Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIDOS TREVIÑO S.A. DE C.V. CARRETERA MONTERREY MONCLOVA KM 17.5 EL CARMEN, NUEVO LEON C.P. 66550 MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MANUFACTURING SUPPORT & SUPPLIES CORPORATION 8 WHATNEY, SUITE 110 IRVINE, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC 100 ENGELWOOD DRIVE, SUITE C ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITUTOYO AMERICA CORPORATION ATTN: ACCOUNTS RECEIVABLE 965 CORPORATE BLVD AURORA, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP COMPLIANCE DEPT 26200 TOWN CENTER DR, #160 NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FAUST, MAX SOLOFF & ZERVANOS, P.C. JOHN N. ZERVANOS, ESQ. 1525 LOCUST ST., 8TH FLOOR PHILADELPHIA, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| TYCO INTEGRATED SECURITY, LLC 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO K'MAC PRECISION PARTS, LLC C/O SHINSHO AMERICAN CORPORATION, INC. JOHN F ONTKO, GENERAL MANAGER COMPLIANCE AND ADMINISTRATION 26200 TOWN CENTER DRIVE #160 NOVI, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA INC. TANABE LAW KESHA TANABE, ESQ. 4304 34TH AVE S MINNEAPOLIS, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE LAKE WEIGHING SYSTEMS, INC. 230 W. COLEMAN STREET RICE LAKE, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STT INC. TANABE LAW KESHA TANABE, ESQ. 4304 34TH AVE S MINNEAPOLIS, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LECO CORPORATION ATTN: CORPORATE CREDIT MANAGER 3000 LAKEVIEW AVE ST. JOSEPH, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIBERS MUNDIAL, LLC PO BOX 144177 CORAL GABLES, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHERIDAN CHEVROLET CADILLAC LTD., PICKERING AUTO MALL LTD., URLIN RENT A CAR LTD. SOTOS LLP JEAN-MARC LECLERC 180 DUNDAS STREET WEST, SUITE 1200 TORONTO, ON M5G 1Z8 CANADA | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTURE ELECTRONICS DIANE SVENDSEN 41 MAIN ST BOLTON, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VL ELECTRONICS, INC. 125 N. SUNSET AVE CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CDW, LLC ATTN: VIDA KRUG 200 N. MILWAUKEE AVE VERNON HILLS, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TIGER-VAC, INC. 73 SW 12TH AVE., STE 107 DANIA, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASTERNACK ENTERPRISES 17802 FITCH IRVINE, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACE FORWARDING, INC<br>PO BOX 74158<br>ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAZAKI NORTH AMERICAN, INC<br>ATTN: MITCH ERICKSON<br>ACCOUNTS RECEIVABLE<br>6801 HAGGERTY ROAD<br>CANTON, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| PRODUCTION TOOL SUPPLY<br>8655 E. EIGHT MILE RD.<br>WARREN, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHALTZ AUTOMATION, INC.<br>5190 EXCHANGE DRIVE<br>FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC.<br>MEYERS LAW GROUP, P.C.<br>ATTN: MERLE C. MEYERS, ESQ.<br>44 MONTGOMERY ST., STE. 1010<br>SAN FRANCISCO, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEW PIG CORP ONE PORK AVE TIPTON, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IV, SAMUEL M. BROWN KING LAW LLC PERCY A. KING, ESQ. 25 N. MARKET STREET JACKSONVILLE, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| HIS COMPANY, INC.DBA "HISCO" 6650, CONCORD PARK DRIVE HOUSTON, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMERS ENERGY COMPANY ATTN: LEGAL DEPT. ONE ENERGY PLAZA JACKSON, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERN LIEBERS PIERON INC 24505 INDOPLEX CIRCLE FARMINGTON HILLS, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC 400 E. NOLANA LOOP PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 32424 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 27485 GEORGE MERRELLI DRIVE WARREN, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERN LIEBERS MÉXICO, S.A. DE C.V. MIGUEL GARCIA ARANDA, FINANCE DIRECTOR 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERÉTARO INTERNATIONAL AIRPORT EL MARQUES, QUERETARO 76250 MEXICO | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A. DE C.V. 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERÉTARO INTERNATIONAL AIRPORT QUERETARO 76250 MEXICO | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V. 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERETARO INTERNATIONAL AIRPORT EL MARQUES, QUERETARO 76250 MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WIXOM INC 51229 CENTURY COURT WIXOM, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSIN TRANSPORT (CANADA) INC. 5598 MCADAM ROAD MISSISSAUGA, ON L4Z1P1 CANADA | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAFETY-KLEEN/CLEAN HARBORS<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC<br>WESCO DISTRIBUTION<br>7049 BROOKHOLLOW WEST DRIVE<br>HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FERRELLGAS INC<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NBHX TRIM USA CORPORATION<br>ATTN: JULIE B. TEICHER, ESQUIRE<br>ERMAN, TEICHER, ZUCKER & FREEDMAN PC<br>28400 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| METTLER TOLEDO LLC<br>ATTN HEIDI COLE<br>1900 POLARIS PKWY<br>COLUMBUS, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| YOTTABYTE, LLC<br>1750 S. TELEGRAPH RD, STE 200<br>BLOOMFIELD TWP, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SENTRY SECURITY SERVICE<br>P.O. BOX 1512<br>DEL RIO, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWERT, DARREN<br>CFM LAWYERS<br>MICHELLE SEGAL<br>400-856 HOMER STREET<br>VANCOUVER, BC V6B 2W5<br>CANADA | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD. FORMEL D GMBH CREDITMANAGEMENT HUNSRUCKSTR. 1 TROISDORF 53842 GERMANY | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD. FORMEL D GMBH CREDITMANAGEMENT HUNSRÜCKSTR. 1 TROISDORF 53842 GERMANY | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CPS ENERGY BANKRUPTCY SECTION 145 NAVARRO, MAIL DROP 110909 SAN ANTONIO, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| J.N. EBERLE FEDERNFABRIK GMBH HOECHFELDSTRASSE 6-8, D-86830 SCHWABMUNCHEN GERMANY | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. EBERLE FEDERNFABRIK GMBH HOECHFELDSTRASSE 6-8, D-86830 SCHWABMUNCHEN GERMANY | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CEVA LOGISTICS ATTN: KATHERIN MOORE-DEVOE 15350 VICKERY DRIVE HOUSTON, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY ATTN: NICOLE CORNMAN 21777 HOOVER ROAD WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHOSHIBA MEXICANA SA DE C CARRETERA 45 NORTE KM 14.3 #325 A JESUS GOMEZ PORTUGAL JESUS MARIA AGUASCALIENTES 20909 MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RJ LEE GROUP INC ATTN: ACCOUNTING 350 HOCHBERG RD MONROEVILLE, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT, BRYAN 2355 LAKE SHORE BLVD. WEST APT. 404 ETOBICOKE, ON M8V 1C1 CANADA | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHALTER, A PROFESSIONAL CORPORATION PAMELA KOHLMAN WEBSTER, ESQ. 1000 WILSHIRE BLVD., SUITE 1500 LOS ANGELES, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONECRANES, INC.<br>ATTN: CATHY DILLON<br>4400 GATEWAYS BLVD.<br>SPRINGFIELD, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN CURTRIGHT<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BENNETT, SUSAN CURTRIGHT<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BLUESTONE, GRETA<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, 12TH FLOOR<br>TORONTO, ON M5G1Y8<br>CANADA | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUESTONE, ALAN<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, SUITE 1200<br>TORONTO, ON M5G 1Y8<br>CANADA | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPARD CONTROLS AND ASSOCIATES<br>203 SOUTH JUPITER ROAD<br>SUITE A<br>ALLEN, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| FIROOZ, DAVID<br>ANDREW RAUCH APC<br>ANDREW K. RAUCH<br>110 WEST "C" STREET SUITE 2200<br>SAN DIEGO, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS ROAD<br>LAKE OSWEGO, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUDITH DEAL ( 9/1975)<br>BRADLEY JOHNSON, ESQ.<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAL, JUDITH<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SCHLESINGER AUTOMOTIVE GMBH<br>GEWERBERING 20<br>SCHALKSMÜHLE 58579<br>GERMANY | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NALCO COMPANY LLC<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERASORTING, LLC<br>PAUL G. VALENTINO, J.D., P.C.<br>43494 WOODWARD AVENUE, SUITE 203<br>BLOOMFIELD HILLS, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ESPEC NORTH AMERICA, INC<br>4141 CENTRAL PARKWAY<br>HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACO HIGH PRESSURE EQUIPMENT INC<br>2955 WEST 17TH ST. STE 6<br>ERIE, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG<br>ELTERLEINER STRASSE 4<br>SCHEIBENBERG 09481<br>GERMANY | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANKYU HANSHIN EXPRESS (USA) INC.<br>1561 BEACHEY PLACE<br>CARSON, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH COAST ELECTRIC COMPANY<br>HERSHNER HUNTER, LLP<br>ATTN: GSL<br>180 EAST 11TH AVENUE<br>EUGENE, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| EVANS, III, ROBERT B.<br>THE EVANS LAW CORPORATION<br>3445 N. CAUSEWAY BLVD., SUITE 707<br>METAIRIE, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QWEST CORPORATION DBA CENTURYLINK QC CENTURYLINK COMMUNICATIONS, LLC -BANKRUPTCY 931 14TH STREET SUITE 900 DENVER, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC) BANKRUPTCY 931 14TH STREET SUITE 900 DENVER, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JJO LLC 1300 MCDOWELL DRIVE GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY JENNIFER FESSLER 100 MAGELLAN COVINGTON, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRASBURGER & PRICE, LLP ROBERT P. FRANKE 901 MAIN STREET, SUITE 6000 DALLAS, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA, A DIVISION OF PANASONIC CORPORATION OF NORTH AMERIC ATTN: KELLIE SETSUDA 37101 CORPORATE DRIVE FARMINGTON HILLS, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VERA, JOELLE C/O PETER SAUER 722 N. CLOVIS AVENUE SUITE 270 CLOVIS, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD DBA INDUSTRIAL COMMUNICATIONS 1019 E. EUCLID AVE SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWN CREDIT COMPANY SEBALY SHILLITO + DYER LPA C/O ROBERT G. HANSEMAN 1900 KETTERING TOWER 40 N. MAIN ST. DAYTON, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FEDEX CORPORATE SERVICES INC. AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. ATTN: T. VEITZ 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DAISY<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| CONTRERAS, JOSE<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESSICA<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| GREATAMERICA FINANCIAL SERVICES CORPORATION<br>ATTN: PEGGY UPTON<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC.<br>2000 EASTMAN DRIVE<br>MILFORD, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.<br>CHIESA SHAHINIAN & GIANTOMASI PC<br>FRANK PERETORE, ESQ.<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| HARRINGTON INDUSTRIAL PLASTICS, LLC<br>MACELREE HARVEY, LTD.<br>ASHLEY B. STITZER, ESQUIRE<br>17 W. MINER STREET<br>WEST CHESTER, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASKI GASETECHNIK GMBH)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF METROPOLITAN AIR COMPRESSOR CO. INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF QUALITY CONTROL SERVICES, INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SUN PLASTECH INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF ARIZONA PNEUMATIC SYSTEMS) 100 UNION AVENUE CREESKILL, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASBURY GRAPHITE MILLS) 100 UNION AVENUE CRESSKILL, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM) 100 UNION AVENUE CRESSKILL, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF NATOLI ENGINEERING CO. ML) 100 UNION AVENUE CRESSKILL, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SAFEWAY SUPPLY INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SLOBODIAN, RODNEY BROOKS WILKINS SHARKEY & TURCO PLLC MATTHEW E. WILKINS 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| STT INC. TANABE LAW KESHA TANABE, ESQ. 4304 34TH AVE S MINNEAPOLIS, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| WILSON, DENISE ANTIONETTE WERB & SULLIVAN BRIAN A. SULLIVAN, ESQ. P.O. BOX 25046 WILMINGTON, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHWEST PNEUMATICS INC DBA NORTHWEST AUTOMATION PRODUCTS 7190 SW SANDBURG ST SUITE 20 PORTLAND, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX SUPPLY COMPANY 8655 E EIGHT MILE RD WARREN, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD. 13 INDUSTRY NORTH RD. NAN-KANG INDUSTRIAL PARK NAN-TOU CITY 54066 TAIWAN, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GEOCORP, INC. ATTN: NOREEN ROTH 9010 RIVER ROAD HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, III, ROBERT B. THE EVANS LAW CORPORATION 3445 N. CAUSEWAY BLVD., SUITE 707 METAIRIE, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MANCINI, ERNEST CLARK FOUNTAIN LAVISTA PRATHER KEEN & LITTKY-RUBIN ATTN: DON FOUNTAIN, BEN J. WHITMAN 1919 N. FLAGLER DRIVE WEST PALM BEACH, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| LAWRENCE PRINTING (82467) ACT# 102742 PO BOX 886 GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC. SUE FRIESEN 25 TOWNLINE ROAD, SUITE 200 TILSONBURG, ON N4G 2R5 CANADA | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| RIVERA-GARCIA, ROBERTO CARLOS BISNAR & CHASE ONE NEWPORT PLACE 1301 DOVE STREET, SUITE 120 NEWPORT BEACH, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| S.S. A MINOR BY HER PARENT POLANCO, VERONICA KESSLER, DIGIOVANNI & JESUELE, LLP 152 CENTRAL AVE, SUITE 200 CLARK, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SANCHEZ, MALIA & RAUL SOLOUKI & SAVOY LLP 316 W. 2ND STREET, SUITE 1200 LOS ANGELES, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SYNTEL INC JOGINDER MARTHARU 525 E BIG BEAVER ROAD SUITE 300 TROY, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XTRA LEASE LLC<br>C/O BRYAN CAVE LLP<br>ATTN: DAVID UNSETH<br>211 N. BROADWAY, STE. 3600<br>ST. LOUIS, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, WILSON (ON BEHALF OF THE ESTATE OF GLADYS MONTERROSO)<br>SAM AGUIAR INJURY LAWYERS, PLLC<br>ATTN: DAVID COWLEY<br>1201 STORY AVENUE<br>SUITE 301<br>LOUISVILLE, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| CARLTON FIELDS JORDEN BURT, P.A.<br>P.O. BOX 3239<br>TAMPA, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LS WATERS LLC<br>CLAUDIA BRISENO<br>P.O. BOX 450158<br>LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHESKIE, LEE<br>155 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBRIDE JR, JOHN NELSON<br>418 NE 25TH TERRACE<br>CAPE CORAL, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MENDEZ, AUREA E<br>5 FIRETHORN LANE<br>PALM COAST, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARE, PETER JOHN<br>16941 MAGNOLIA ISLAND BLVD<br>CLERMONT, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHEN<br>11602 E. ARBOR DR.<br>LOUISVILLE, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SAMSEL, RUSSELL<br>1808 SE VAN LOON TERRACE<br>CAPE CORAL, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVACS, SANDY<br>239 CUNARD ST.<br>FULTON, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPLOWITZ, BRADFORD<br>624 MORNINGSIDE DRIVE<br>NORMAN, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILCREASE, TANEA<br>2223 KILBOURNE AVENUE<br>COLUMBUS, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUCH FERTIGUNGSTECHNIK GMBH<br>FICHTENWEG 3<br>GMUNDEN 4810<br>AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, ASHLEY<br>116 SHIRLEY COURT<br>EAGLE LAKE, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZUA, LUIS<br>9965 NW 25TH TERRACE<br>MIAMI, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, CAITLIN M.<br>1202 E. HANNA AVENUE<br>TAMPA, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| AZUA, LUIS R<br>12954 SW 49TH TERRACE<br>MIAMI, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC<br>7010 N 18TH ST.<br>TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMEZ, CARLOS ALBERTO<br>326 FOX LAKE DRIVE<br>LAKELAND, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA<br>4901 EAGLE DR<br>FT PIERCE, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARZEC, SHAWNA<br>203 46TH ST W<br>BRADENTON, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| CURETON, MICHAEL<br>1236 HOLLYWOOD AV<br>CINCINNATI, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, DONALD CHARLES<br>19432 NW 23 PL.<br>PEMBROKE PINES, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, LORI<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSEL, GREGORY J<br>3193 BOUDINOT AVE<br>CINCINNATI, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, DENNIS<br>202 ST ANDREWS CIRCLE<br>MILFORD, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MURDOCK, ED<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, ADGENDA M.<br>300 CYPRESS BAY DRIVE<br>JACKSONVILLE, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M&M CLEANING SERVICE<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFSTADTER, CANDACE<br>5038 COLLEGE TRAILS DR<br>KINGMAN, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, JUSTIN DANE<br>2212 SANDY CREEK TRAIL<br>EDMOND, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SCHONTYLE<br>10300 KOCH DR<br>OKLAHOMA CITY, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| LUBMAN, MYRON SANDOR<br>619 WOODLING PLACE<br>ALTAMONTE SPRINGS, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD-TURNER, TAIKEIS JANEL<br>3323 LOMA LINDA LANE<br>LAS VEGAS, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AVANCE, ROMAINE<br>3027 ENTERPRISE AVE APT. E<br>FAYETTEVILLE, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MARTIN, NANCY<br>6034 LAS COLINAS CIRCLE<br>LAKE WORTH, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, TIFFANY<br>4626 SAINT FRANCIS LANE<br>COLUMBUS, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, STEPHEN<br>27930 SUMMER PLACE DRIVE<br>WESLEY CHAPEL, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COLLINS, CHERI ANN<br>2719 ANTONE PARKWAY<br>LOUISVILLE, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJAS, YAMILET MARIA<br>370 NW 102 TERRACE<br>PEMBROKE PINES, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, PATRICIA A.<br>757 CRICKET CIRCLE<br>CANTONMENT, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAH, DONALD G<br>1494 DEER RUN DR<br>FORT GIBSON, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC.<br>SUE FRIESEN<br>25 TOWNLINE ROAD, SUITE 200<br>TILSONBURG, ON N4G 2R5<br>CANADA | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TAMMY A<br>927 SUNSET DRIVE<br>SAINT ALBANS, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTERO, JOSE<br>2430 MARCASITE LOOP<br>KISSIMMEE, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| MOSCATO, KAREN ANN<br>2359 SHADOW CANYON DRIVE<br>BULLHEAD CITY, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, MELODY<br>713 JEFFERSON STREET<br>MARTINSVILLE, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUSSELL, DAVID W<br>641 22 ST NE<br>NAPLES, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANSONE, LORETTA M.<br>10514 NEWBURY COURT<br>LEHIGH ACRES, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OK TIRE STORES<br>LYNETTE DAVIS<br>1706 W BROADWAY AVE<br>MOSES LAKE, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CITY OF PIQUA, OHIO, UTILITIES BUSINESS OFFICE<br>STACY M. WALL, LAW DIRECTOR<br>201 WEST WATER ST.<br>PIQUA, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDICH, THOMAS ANTHONY<br>11950 NW 32 MANOR<br>SUNRISE, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SOUTHWESTERN INDUSTRIES<br>2615 HOMESTEAD PLACE<br>RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUGGS, BYRON<br>1104 EAST DIXIE AVENUE APT A<br>LEESBURG, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL TR FBO, JAMES D.<br>623 WEST 23RD STREET<br>ADA, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNOR, ROBYN<br>2921 STANHOPE AVE<br>LAKELAND, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| REECE, DANIEL<br>510 CHEVAL DRIVE<br>VENICE, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE QUALITY & LOGI JUSTIN MILLER PO BOX 703150 PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE P.O. BOX 967 ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVARETTA, PETER PAUL 17012 SW SAPRI WAY PORT SAINT LUCIE, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO. 75 MAXESS ROAD MELVILLE, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| WHITE, CURTIS 1142 PARTRIDGE WAY ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENT, MELVIN L. 320 HIDDEN VALLEY RD. KINGSPORT, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULF COAST PAPER CO. INC. JIM SORET 8655 NE LOOP 410 SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDEN, ROBERT A 4373D TAHITIAN GARDEN CIRCLE HOLIDAY, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE P.O. BOX 967 ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HABERLIN, JAMES 1023 JUDITH AVE NICEVILLE, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| MILNER, MAXINE 1347 TEAKWOOD AVE CINCINNATI, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, KYLE AND KELLIE 6126 DOE COURT LOVELAND, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPER, BRETT KEITH 1413 ANGLERS DR NE PALM BAY, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIEGEL, TERRI 77 SUFFOLK B BOCA RATON, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKINSHAW, ROBERT T. 132 COUNTRY CLUB DRIVE UNICOI, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMMETT, DONNIE 4574 STATE ROUTE 775 PROCTORVILLE, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, JOEL H 415 A W 3RD ST GREENVILLE, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | | $0.00 | | | $7,960.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JDM SYSTEMS CONSULTANTS<br>33117 HAMILTON COURT<br>SUITE 200<br>FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GARY, TERESA BALDWIN<br>472 BEDFORD PARK DRIVE<br>WINSTON SALEM, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MILLER, ERIC AND ANNETTE<br>6008 76TH STREET<br>LUBBOCK, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICHEL & PARTNER GMBH<br>EDWIN REICHEL<br>ARCHENWEYERER WEG 1<br>STEINWEILER 76872<br>GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERO, MARY ELIZABETH<br>5424 PONCE DE LEON BLVD<br>SEBRING, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CHRISTOPHER FORSTER<br>4607 JARVIS<br>LUBBOCK, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUFFMAN, BOBBIE & WILLIAM<br>622 S. AJO RD<br>GOLDEN VALLEY, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RICHARD JACK<br>7035 HORIZON CIRCLE<br>WINDERMERE, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PUGH, DWAYNE LESHAN<br>6501 OLEASTER COURT<br>JACKSONVILLE, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PEGASUS-SHIMAMOTO AUTOPARTS VIETNAM CO., LTD<br>GAKUJI HARAGUCHI<br>LONG DUC INDUSTRIAL PARK<br>LONG DUC WARD, LONG THANH DISTRICT<br>DONG NAI PROVINCE<br>VIETNAM | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSH TRUCK CENTERS OF ARIZONA, INC., RUSH TRUCK CENTERS OF CALIFORNIA, ET AL. AND THOSE SIMILARLY SI DUANE MORRIS LLP WAYNE A. MACK J. MANLY PARKS 30 S. 17TH STREET PHILADELPHIA, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| THE SHEILA MILNE REVOCABLE TRUST 1425 CROSSLAND RD CLOVER, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, BRIAN MILES 1713 FRIAR RD JACKSONVILLE, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FASTENAL MEXICO 2001 THEURER BLVD. WINONA, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MARCRIE, FRANK A 12377 SEAGATE ST SPRINGHILL, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| RANDALL, DECEASED, STEVEN E 647 PINDAR STREET URBANA, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, D R PO BOX 982 MIMS, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CRAIG 393 WENTWORTH COURT MELBOURNE, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK 1913 WEST TACOMA STREET SUITE 'A' BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES 922 TWIN OAKS DR RIVERSIDE, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, GENEVA 516 OLD BUGLE ROAD EDMOND, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPPE, CARLOS 6609 HIDDEN COVE DRIVE DAVIE, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, LEO 516 OLD BUGLE ROAD EDMOND, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES 922 TWIN OAKS DR RIVERSIDE, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODFELLOW, PENNY V 1715 PALM WARBLER LN RUSKIN, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, TEUNA J 322 BROOKMONT DR. MYRTLE BEACH, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZUR, KATARZYNA<br>579 DEER RUN N<br>PALM HARBOR, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANCISCO HARDWARE<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WILLIAMS, TEVIN<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUY, JENNIFER<br>3445 LOCUST LN<br>CINCINNATI, OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, CLAUDIA LEE<br>8704 NEW RIVER CIRCLE<br>RALEIGH, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, CHARLES<br>6619 OAKLAND HILLS DRIVE<br>LAKEWOOD RANCH, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TROY<br>3405 CRICKLEWOOD<br>KILLEEN, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, APRIL<br>3709 ASHCROFT DR<br>WINTERVILLE, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HODGES, LINDA M<br>1690 PANAMA CT<br>DELTONA, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | $0.00 | | $0.00 |
| PHOENIX, CORTNEY A<br>3715 COKER ST #202<br>IRVING, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUDOR, JONI<br>13021 EARLY RUN LANE<br>RIVERVIEW, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JENKINS, LINWOOD JEROME<br>1626 PEREGRINE CIR UNIT 206<br>ROCKLEDGE, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| GABEL, JOHN<br>2645 S. 284TH E. AVE.<br>BROKEN ARROW, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIESS, JEFFREY<br>12302 SILTON PEACE DR<br>RIVERVIEW, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| EASTER, CAROL ANN<br>1050 SE 5 COURT<br>POMPANO BEACH, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, JOSHUA<br>2025 MAISON WAY<br>CARSON CITY, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOKER, LORENA G<br>690 LAKESIDE DR<br>ROCK HILL, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MCSWEENEY, LORI<br>403 OLD ECHO RD<br>GENOA, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLARDO, ARTURO<br>1205 LONE LANE SE<br>PALM BAY, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHAEPER, KIMBERLY S<br>1562 CORY CT<br>HAMILTON, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNIERI, MARGARET<br>805 N. PALMWAY<br>LAKE WORTH, FL 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAN, MIKE<br>1509 HIGHLAND DR<br>LITTLE ELM, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRATZ, JERRY<br>1920 DEAN ROAD APARTMENT 37<br>JACKSONVILLE, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOUTOUTE, CHERLEDA<br>2242 NW 75TH STREET<br>MIAMI, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STALLION AUTO SALES INC<br>1709 W. DIVISION ST.<br>ARLINGTON, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD EUGENE<br>145 GRAND OAK CIR<br>VENICE, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TIFFANY<br>2532 SMITHLAND ROAD<br>SHELBYVILLE, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUNCH III, WILLIAM<br>816 CHURCHILL DRIVE<br>SHELBY, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIER, PETER NEWTON<br>13240 SW 73RD AVENUE ROAD<br>OCALA, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLMAN, JOHANNAH LAVONNE<br>PO BOX 284<br>CHERRYVILLE, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| JONES, ROBERT EARL<br>4047 SW 159 AVENUE #53<br>MIRAMAR, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALAN, BIKEN<br>15409 FERNHILL DR<br>AUSTIN, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CHARLIE<br>277 COUGAR DR<br>WAGENER, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIN, JOANNA C<br>3114 DOUGLAS FIR DRIVE<br>NEW BRAUNFELS, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| OPPENHEIMER, ALAN<br>3828 ARIZONA PLACE<br>PLANO, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, CRAIG<br>4350 HOPEWELL CHURCH RD SW<br>LANCASTER, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, CARL T<br>7781 LINDELL LANE<br>POWELL, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, RONALD L<br>P.O. BOX 398<br>DUBLIN, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARLENA<br>995 BILLYVILLE ROAD<br>WOODBINE, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NIKKI NAOMI<br>4619 SE 138TH STREET<br>SUMMERFIELD, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALSUP & ALSUP, INC.<br>PO BOX 1251<br>DEL RIO, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| ROSE, HEATHER<br>BOX 271<br>RAYSAL, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, CARLOS ARTURO<br>3097 BARRETT AVE.<br>NAPLES, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PURDY, WRETHA<br>432 ELM STREET<br>CLINTON, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | | $0.00 | | | $28,195.00 |
| ROUSSEAU, THOMAS<br>321 ALAMOSA DR<br>CHAPARRAL, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMYARI, KEYAVASH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONYE, EDWARD R<br>5130 BRITTANT DR. S UNIT 607<br>SAINT PETERSBURG, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAPIRO, JAY ALAN<br>21101 NE 38 AVENUE<br>MIAMI, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAIL, KEVIN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL<br>16117 WINDRUSH PL<br>EDMOND, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DOUG<br>1714 SIMERICK LANE<br>MELBOURNE, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRY, MICHEL<br>1202 W GOLF COURSE RD<br>MIDLAND, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JEFFERY ALAN<br>1155 OLD MONROVIA RD NW<br>APT 9C<br>HUNTSVILLE, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, ARNOLDA<br>7349 FOREST MERE DR.<br>RIVERVIEW, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, DAVID<br>905 SOUTHWOOD DRIVE<br>INDIANAPOLIS, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BRANCH, BRADLEY R.<br>5000 YATES MILL POND ROAD<br>RALEIGH, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOODY, GWEN<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZBERG, LARRY<br>PO BOX 854<br>LARCHMONT, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JESUS<br>10500 SW 46 TER<br>MIAMI, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DALESSANDRO, MELISSA PILLON<br>6219 PALMA DEL MAR S<br>#503<br>ST PETERSBURG, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWNE, KEZIAH<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, LEONARD ANTHONY<br>15724 MASON LAKES DR.<br>JACKSONVILLE, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE, JOHN<br>114 AUTUMN CREEK TRAIL<br>SUMMERVILLE, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| YASTE, BRIAN<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHBOURG, CALVIN Y<br>2800 BACHMAN ROAD<br>GASTON, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY ANN<br>48 CYPRESS CIRCLE<br>SOUTHERN PINES, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, DESIREE DAWN<br>4113 NE COLIN KELLY HWY.<br>MADISON, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUG<br>118 W 700 N<br>MALAD, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, SAMANTHA<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, RICHARD<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES JR., FERNANDO<br>216 EAST MAIN STREET<br>UNION CITY, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRANGERS, MICHAEL<br>1305 LEXINGTON RD<br>LOUISVILLE, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANKFORD, SHANNA<br>193 PICKENS BRIDGE RD<br>JOHNSON CITY, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, FRANCHOT<br>1050 DOOLEY DR.<br>CHARLOTTE, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DORFMAN, ROBERT ALAN<br>6421 SW 109 ST<br>MIAMI, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, KIM<br>12721 NW 83RD CT<br>PARKLAND, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHWARTZOTT, PAUL R<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDY, ELAINE<br>572 COZYBROOK LANE<br>FLEMING ISLAND, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORROW, CHARMAINE<br>24 GREENBRIAR<br>TUSCALOOSA, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT COUNTY PUBLIC UTILITY DISTRICT<br>P.O. BOX 878<br>EPHRATA, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDSON, MYRETTA F.<br>702 SUMMIT AVE<br>ALBEMARLE, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN ENTERPRISE & SERV., INC.<br>4365 SE 40TH LN<br>OCALA, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGER, ROBERT E.<br>902 VAN EATON RD.<br>XENIA, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| SCHWARTZOTT, PAUL<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| BROOKS, VINCENT<br>1050 SUMMIT WAY<br>LEWISVILLE, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, TIMOTHY A<br>1572 VIRGINIA ST E.<br>CHARLESTON, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, SHANA<br>1040 MOUNTAINVIEW RD. NE<br>APT. 5E<br>HARTSELLE, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAPTISTE, ALIA<br>12842 UNIVERSITY CLUB DR APT 102<br>TAMPA, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ERNEST<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENN, STEVIE L<br>4869 PLANTERS RIDGE DR<br>TALLAHASSEE, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GLENN, TIFFANY<br>4869 PLANTERS RIDGE DR<br>TALLAHASSEE, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTWOOD II, JAMES DOUGLAS 185 INDIAN CREEK PARKWAY 107 JUPITER, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS HARDWARE & SUPPLY INC. JAIME S. VALDEZ 439 COMMERCIAL STREET EAGLE PASS, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, CHRISTIE 1002 HOLLY LANE EAST DUBLIN, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, JENNIFER 2851 COMPASS COURT #204 FORT BRAGG, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BROOKS, LISA THE LAW OFFICE OF DONALD SCOTT MACKENZIE DONALD SCOTT MACKENZIE 9535 FOREST LANE SUITE 117 DALLAS, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, BICHLOAN 9246 LOWERY POINT CT LAS VEGAS, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRIMES, NATASHA 1405 CARRINGTON DRIVE STATESBORO, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HERBOLD, DARVIN WAYNE 309 STONEHAM CIR SEGUIN, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELNORA 3800 SQUAW VALLEY DR SW 1B HUNTSVILLE, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| RICE, TERRI 2509 MARATHON DRIVE COLUMBIA, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPSON, RANDALL S 4963 NE 124TH ROAD OXFORD, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, PATTI 2836 MADERIA CIRCLE MELBOURNE, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATREK, ERNEST 703 MOSS SPRINGS RD ALBEMARLE, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH RAY 6019 WHITE PINE DRIVE MIDLAND, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, PO ERIC 801 WIND FLOWER DRIVE SUNSET, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINCKNEY, PAULA R 304 OLIVE STREET HINESVILLE, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| WOOLS, TAMMY 208 W CENTER ST EAGLE LAKE, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLDAN, GLORIA<br>3902 PERDEW DR<br>LAND O LAKES, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, PRAVINCHANDRA<br>13627 57TH ROAD<br>FLUSHING, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SANDERLIN, EMILY<br>GROW FINANCIAL FEDERAL CREDIT UNION<br>P.O. BOX 89909<br>TAMPA, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENNON, BRENDA STEVENS<br>471 PURCELL DR<br>JACKSONVILLE, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOFIELD, BARBARA<br>2300 DICKERSON RD #81<br>RENO, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SUKLOFF, COLLEEN<br>2906 WILD TREE DRIVE<br>APARTMENT 102<br>RIVERVIEW, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAULT, NANCY<br>6440 22ND ST SOUTH<br>ST. PETERSBURG, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOLFF, JERRY A<br>1005 RUSSELL DRIVE, APT 4<br>HIGHLAND BEACH, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA<br>3375 W 76 ST # 131<br>HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTRON, BRUCE<br>1120 NW 94 AVE<br>PLANTATION, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICCOS SUPPLY<br>JOSE VICTOR GONZALEZ<br>2952 PATZCUARO DRIVE<br>EAGLE PASS, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN CRANE SERVICE<br>P.O. BOX 582<br>MOSES LAKE, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL EXPRESS<br>SARAH MILLER<br>2345A CHARLESTON REG. PKWY<br>CHARLESTON, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 S.E.194 LN.<br>INGLIS, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARKEY, VALERIE<br>11732 BUTTONHOOK DRIVE<br>CLERMONT, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| HOSTON, CAROLINE<br>196 EAST ROCKHILL DRIVE<br>AMERICUS, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEASLEN, MARY K.<br>1859 FLINTWOOD DR.<br>MACON, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PATTERSON, DENNIS L<br>313 JACQUELYN CT.<br>DAYTON, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEEKS, LINDA<br>1919 FRAZIER HARRIS ROAD NE<br>LUDOWICI, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN (NAIL), ELLEN TAMBERIE<br>2335 CARTWRIGHT RD<br>RENO, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPER, JOHN E<br>5006 LUPREESE LANE<br>VERSAILLES, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRONEMAN, BELINDA<br>124 DOCK ROAD<br>EAST ISLIP, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY<br>115 RILEY'S CREEK RD<br>KINGSTON, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DAMARIS MONTES<br>1719 WHITNEY ISLES DR.<br>WINDERMERE, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUS, DAVID<br>827 BURWELL LN<br>COLUMBIA, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, GLENN BENNETT<br>169 CRESCENT DR.<br>NEWNAN, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIESENHEIM, KENNETH 3690 LAKEVIEW DR SEBRING, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC 47 GOETHE RD BLUFFTON, SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC 47 GOETHE RD BLUFFTON, SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, DEBORAH SCOTT 549 TURQUOISE BEACH DR. SANTA ROSA BEACH, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIN, DELFIN 1577 PRESIDIO DRIVE WESTON, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAE, DAVE GUSHY.DECLARATION.POSERS 350 CEE RUN BERTRAM, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON-ROBINSON, TONYA 309 FRIENDSHIP DRIVE ROCKHILL, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC. VICKY WANG 1007 COMMERCE CT. BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, KAREN N. 7079 DEMEDICI CIRCLE DELRAY BEACH, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAITH, CHERYL A. 491 MONROE STREET INDIANAPOLIS, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLINGTON, SHARIMA 1946 IRON STREET APT.10 NORTH CHARLESTON, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| TRACY, CHARLES RITCHIE 656 BEAVER PARK DRIVE ELGIN, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC 2000 E WHEELER RD MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, FRANKLIN MARK & NANCY 11345 SW 46TH TERRACE MIAMI, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PATRICIA TEAGLE 624 SEA VIEW DRIVE DESTIN, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDORE, JOAN M. 13206 SAN BLAS LOOP LARGO, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, CHANDRA 780 FASHION DR., #2201 COLUMBIA, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABSON, THERESA HEWETT<br>5070 OWENS RD. NW<br>ASH, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUGLAS, SHEILA J.<br>480 NW 45 AVENUE<br>PLANTATION, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARROW, PHILLIP<br>210 METHODIST DR. WEST<br>FRANKLIN, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, HELEN L.<br>6753 BIG SPRINGS DRIVE<br>ARLINGTON, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PSIHOULIS, CONSTANCE<br>17318 LADERA ESTATES BLVD<br>LUTZ, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADORNO, ROBERT<br>10107 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEBRON, CARLOS<br>584 BOXWOOD PL.<br>ST. AUGUSTINE, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DIALS, HOUSTON R.<br>7513 GLENSTONE STREET<br>ROWLETT, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRINGFIELD, PAUL L.<br>608 WHITE OAK STREET<br>ALLEN, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS-ALLEYNE, JOAN<br>2131 NW 166 STREET<br>OPA LOCKA, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKEEHAN, DEBORAH K.<br>8679 ELMTREE AVENUE<br>CINCINNATI, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, CURTIS<br>1562 CHAIN FERN WAY<br>FLEMING ISLAND, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRE, ROBERT<br>817 N HERITAGE, APT 1<br>MESA, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACKENHAM, GEORGE THOMAS<br>118 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| OWENS, STEVEN P.<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKS, RYAN<br>518 LINCOLNSHIRE WAY<br>KAYSVILLE, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| GREEN, JAMES R<br>4409 PANORAMA DRIVE<br>COHUTTA, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MEDINA, CECILIA CARIDAD<br>5344 SW 159TH AVENUE<br>MIRAMAR, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABLE, SHARON<br>4923 WARD STREET<br>HOUSTON, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| SHOOK, STEVEN K<br>301 LONG BOW ROAD<br>KNOXVILLE, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIESTLER, CASSIE<br>PO BOX 7122<br>KNOXVILLE, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESHIN, LARRY<br>1216 INDIANA ST. NE<br>ALBUQUERQUE, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, FRANCISCO<br>11544 VILLA DEL MAR<br>EL PASO, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBRON, KIMBERLY<br>FRESH START LAW OFFICE, PC<br>1400 N 6TH AVE. STE C-3<br>KNOXVILLE, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIRCH, NIGEL<br>2212 CANERIDGE CRT<br>MARIETTA, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAWFORD, SANDY K<br>8306 TOWN CREEK DRIVE<br>HOUSTON, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HOHAUS, NATALIA<br>4586 SOUTHERN PLACE<br>PACE, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARD, DESIREE<br>408 TUDOR DRIVE, APT #1B<br>CAPE CORAL, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOW, BRENDAN<br>4404 FOREST WALK DR<br>GREENSBORO, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, GARY<br>3020 36TH ST SW<br>LEHIGH ACRES, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MORRIS, CAMILLE<br>4207 GRANDOVER DRIVE<br>RALEIGH, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H.<br>3240 N.E. 106TH ST.<br>ANTHONY, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTO, STEFANIE<br>109 PICKWICK LANE<br>NORTH BABYLON, NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| WOODS & UTICA SEPTIC SVC<br>68730 CAMPGROUND ROAD<br>ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZER, ANN COX<br>2308 CHADBOURNE DR.<br>PLANO, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CLIFTON<br>1016 PENFIELD DRIVE<br>BIRMINGHAM, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| ITS ENCLOSURES<br>271 WESTECH DR.<br>MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E.<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEY, ERIC K<br>2788 NORTHWEST BLVD<br>COLUMBUS, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, GLENN A<br>531 HUNTERDALE ROAD<br>EVANS, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, SHLEEN HUMPHERY<br>38 DEANNA GREEN LANE<br>MIDWAY, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM EUGENE<br>2634 BELLFIELD RD<br>RIDGEWAY, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D.<br>2032 COTSWOLD DR.<br>ORLANDO, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODY, JAMES A.<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, DANIEL G<br>5229 CHASE OAKS DR<br>SARASOTA, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASS, CRYSTAL<br>3302 WESTGATE DR<br>ALBANY, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| FIELDS, VINETA A<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MICHAEL R<br>4200 HARCOURT DR<br>AUSTIN, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANLON, TIFFANY NASBY<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TURNER, ELLIS RAY<br>1604 RIVERWIND DR. APT F.<br>COLUMBIA, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD HENRY<br>2450 SW OMEGA WAY<br>STUART, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMEAD, JOHN<br>1401 NE 2ND AVE.<br>DELRAY BEACH, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKIN, EDWARD J.<br>7503 E SWEETWATER AVE<br>SCOTTSDALE, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZURITA, HORACIO<br>8903 RUSHING WINDS<br>SAN ANTONIO, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAUNDERS, DAVID<br>137 WILLIS DRIVE<br>ROGERSVILLE, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| HAMILTON, DANIEL REX<br>556 FAWN LANE<br>AVINGER, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT<br>13500 N. RANCHO VISTOSO BLVD<br>APT. 200<br>ORO VALLEY, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRINGTON, KATHRYN M<br>61 SHEEP CREEK RD<br>NORTH FORK, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GREEN MOUNTAIN ENERGY COMPANY<br>PO BOX 1046<br>HOUSTON, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>307 ALASTAIR DR.<br>PASADENA, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BERRYHILL, JAMES S.<br>245 LAKE DR.<br>PHIL CAMPBELL, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILES, TIMOTHY<br>618 CENTER AVENUE<br>APT C<br>BURLINGTON, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAUGHN, GWENDOLYN RENEE<br>36289 NC HWY 903<br>SCOTLAND NECK, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSTAN III, FREDERICK MILLER<br>144 CANDLEWOOD RD<br>ROCKY MOUNT, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PLASENCIA, RICHARD JOSEPH<br>12500 S.W. 93 AVENUE<br>MIAMI, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONAHUE, BRIDGETT<br>135 WEXFORD CT.<br>MACON, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REYNA, BARBARA<br>1107 S MAXEY<br>SHERMAN, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BALDERRAMA, JESUS F<br>5845 ESSEX LANE<br>SANTA TERESA, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARNSWORTH, JOSEPH<br>34 PINE STREET<br>HOMOSASSA, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, RICKY<br>915 ARLINGTON ST.<br>ROCKY MOUNT, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PAVICEVICH, MILKA<br>18752 EAST SUPERSTITION DRIVE<br>QUEEN CREEK, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| FORD, PATRICK<br>1626 26TH STREET<br>ORLANDO, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| MEANS, HARRIETTE<br>793 ABERDEEN DRIVE<br>STONE MOUNTAIN, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAR AUTO PARTS & SALES LLC<br>3520 MELBA AVE.<br>MCALLEN, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, ANDREA<br>2601 NW 23RD BLVD., #204<br>GAINESVILLE, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIND, JIM G<br>644 ISLE OF PINES RD.<br>MOORESVILLE, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLE-PARMER INSTRUMENTS COMPANY LLC<br>625 E BUNKER CT.<br>VERNON HILLS, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLOT, TAMARA<br>933 W 27TH<br>ERIE, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, PATRICK J<br>1463 SW 48TH TERRACE<br>DEERFIELD BEACH, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HERBERT<br>106 MARIE CIRCLE<br>MADISON, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULBERTSON, KIMBERLY<br>15570 HIGHWAY 221<br>ENOREE, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |
| NORTH, JOSEPH J<br>810 PEBBLEBROOK RD.<br>MABLETON, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRIM, CONNIE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LECLAIR, SUSAN<br>PO BOX 706<br>ST. ALBANS, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES<br>PETER DUFFY<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWDY, BRANDI<br>1835 OAK TREE HOLLOW<br>ALPHARETTA, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| TOBIAS, MARY A<br>4603 WHEATSTONE CT.<br>RICHMOND, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BROWN, DOUGLAS S<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SANDRA LYNNE<br>138 BAYBORO CIRCLE<br>GOOSE CREEK, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, DOUGLAS<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, TYLER<br>8211 CHAMPION TRAIL<br>FAIRBURN, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOZEMAN, MELLANIE<br>109 WALKER RD.<br>NEW BRITAIN, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, SKYLA<br>411 23RD ST.<br>TUSCALOOSA, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNFIELD, HOWARD W.<br>3044 MONA LISA BLVD<br>NAPLES, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASS, CYNTHIA<br>3302 WESTGATE DR.<br>ALBANY, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUHAMMAD, FATIMAH C<br>1277 WEST 5TH ST.<br>TEMPE, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHILA, NICOLAS<br>6904 COLONIAL GARDEN DR.<br>HUNTERSVILLE, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, DANIEL<br>7419 KINGFISHER CT. NW<br>ALBUQUERQUE, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEMPRESS ASSOCIATES, INC<br>12042 SE SUNNYSIDE RD #550<br>CLACKAMAS, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ERIC<br>312 CAVE HILL ROAD UNIT 302<br>BLOUNTVILLE, TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CURRIE, JAMES<br>102 BETHEL FOREST DRIVE SOUTH<br>SARALAND, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ZIEGLER, DEBORAH M<br>14700 SOUTH HIGHWAY 475<br>SUMMERFIELD, FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN<br>8985 S. DURANGO DR. #1147<br>LAS VEGAS, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROGREN, BRENDAN<br>17 RONALDO COURT<br>RUTLAND, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| HAARKE, ADRIAN<br>2870 NORTH WADING RIVER ROAD<br>WADING RIVER, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTT, JR., DONALD S.<br>164 BUETEL LANE<br>WADDY, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUNNEY, JONATHAN WELLS<br>7791 E. OSBORN RD.<br>APT.147 E<br>SCOTTSDALE, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PAEZ, RAUL<br>4621 E SODALITE ST.<br>SAN TAN VALLEY, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| WHITE, J. ANDREW<br>723 ELSMERE CIRCLE<br>LOUISVILLE, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTE, MICHAEL<br>721 W. SHADOW WOOD<br>GREEN VALLEY, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, RAMESHCHANDRA<br>387 AUTUMN PARK TRCE<br>LAWRENCEVILLE, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| LOWERY, KAREN SAXON<br>427 BLUE RIDGE DR., APT. G106<br>MARTINEZ, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, BRENNAN<br>12114 OSWALD CT<br>JACKSONVILLE, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURMAN, JACQUELINE<br>1321 PHYLLIS DRIVE<br>ANDERSON, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, DANIELLE<br>18 LORING RD.<br>BRISTOL, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, PATRICIA<br>P.O. BOX 386<br>GLENDALE, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHARLES G.<br>3634 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHANNON<br>730 HALEY WOODS DR.<br>KODAK, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALERIO, VINCENT<br>1158 GREENFIELD DRIVE<br>ERIE, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NEIL BRIAN<br>234 BAILEY ISLAND DR<br>HENDERSON, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, JOHN D<br>110 MONTERREY PINES DR<br>MONTGOMERY, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RACHEL A.<br>18 JEFFERSON AVENUE<br>TENAFLY, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATT, BRYAN<br>7701 WEST USTICK RD #64<br>BOISE, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYSON, MYA<br>1004 CANDELA LANE<br>SMYRNA, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLMAN, CAROLINE ELIZABETH<br>716 W. MULBERRY ST. #13<br>DENTON, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKNIGHT, JANET<br>3734 SOUTHLAWN APT 4<br>HOUSTON, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| JOHNSON, JORDAN<br>2 RAVINIA DR, STE 120<br>ATLANTA, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYMONS, JOHN<br>182 NUN DR<br>CRESTVIEW, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREA, PAMELA B.<br>6149 KISSENGEN SPRINGS CT<br>JACKSONVILLE, FL 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PISZCZEK, RACHEL<br>5219 ZEBRA COURT<br>NORTH LAS VEGAS, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELARD, JESSICA<br>14 VESEY STREET APT. 1<br>BROCKTON, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN<br>5 PROSPECT STREET<br>SAUGERTIES, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| RUZICH, JOHN<br>59 HUYLER LANDING ROAD<br>CRESSKILL, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WALTERS, TIMOTHY<br>553 SWEETONS COVE ROAD<br>SOUTH PITTSBURG, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLENTOWICZ, MILDRED<br>10 VALLEY RD<br>RANDOLPH, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, FRANK<br>14 CANDLEWOOD DRIVE<br>WASHINGTON TWP, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHERRERA, KATHLEEN<br>2979 HARDING AVE<br>BRONX, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| WORLEY, RICHARD F.<br>7821 E. IOWA AVE<br>DENVER, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $3,000,000.00 | $0.00 | | | | $3,000,000.00 |
| MOODY, BILLY<br>623 HIWASSEE ROAD<br>MADISONVILLE, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLING, C.B. AND BETH<br>304 REID AVENUE<br>APT B<br>TROY, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, CHRISTOPHER 1995 WEST LUCAS BEAUMONT, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MACALUSO, LEONARD 211 SHERMAN AVE APT 4C NEW YORK, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENZENBERG, KRYSTA 22150 MAJESTIC WOODS WAY BOCA RATON, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALLE, CARL 623 WESTBOROUGH PLACE WEBSTER GROVES, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| MATTIS, NICOLE D 7 RIDGEVIEW CIR VALDOSTA, GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, SIDNEY 471 PINNACLE PEAK LANE FLAT ROCK, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALVEN 3386 WOODLAUREL DR SNELLVILLE, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WINNIER, STEPHANIE MARIE 300 E ROUND GROVE RD 1922 LEWISVILLE, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MAHAN, VIRGINIA F. 3115 WROXTON ROAD HOUSTON, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, PATTIE 6303 WENZEL RD. SAN ANTONIO, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, EDRICA 2849 MEADOWVIEW DRIVE ATLANTA, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH WIESENNTRABE 23 DUSSELDORF 40549 GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JAMES T. 3410 ROYAL RIDGE DR. ROCKWALL, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHER, DANIEL W. 1836 GRAYBARK AVE CHARLOTTE, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOCKER, JENNIFER 231 GRANTWOOD AVE STATEN ISLAND, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBACKER, JUSTIN 6004 W ROSIE LANE SE MABLETON, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON-BRANCH, SHEILA 224 SEARCY STREET DANVILLE, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENCKLA, LEWIS 1431 OHIO STREET QUINCY, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLYMAN, S KATHLEEN<br>10704 WORTON ROAD<br>WORTON, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELTHER, THOMAS<br>33161 CARDINAL COURT<br>LOS FRESNOS, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ALTREASE<br>9163 PLACER BULLION AVENUE<br>LAS VEGAS, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LEJUNE, DANA ANDREW<br>6525 WASHINGTON AVENUE, SUITE 300<br>HOUSTON, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDMAN, ANDREW<br>240 BEACH 122ND STREET<br>ROCKAWAY PARK, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| BARRY, THOMAS W.<br>16114 WESTDALE AVENUE<br>CLEVELAND, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BUSTAMANTE, LAURA<br>1324 JENKINS AVENUE<br>BROWNSVILLE, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, HECTOR ENRIQUE<br>8629 COACH ROAD<br>TALLAHASSEE, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PITTMAN, DAVID D<br>1725 WIGGINS AVENUE<br>SPRINGFIELD, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAROLYN J. RUTH LIVING TRUST<br>150 LEGENDS DRIVE<br>DURANGO, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ZAMUDIO, JOHN<br>4827 ORANGE BLOSSOM LN<br>HAZELWOOD, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DATAFORTH<br>3331 E HEMISPHERE LOOP<br>TUCSON, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LLOYD, WILLIAM DAVID<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD, ANNETTE MARY<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CJC INC<br>130 GOLDEN EAGLE DR<br>HAILEY, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA WHITE<br>1546 BULLARD PLACE<br>POWDER SPRINGS, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DYER, ROBERT<br>507 MARCEL PARK<br>STATHAM, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHALKER & CHALKER, P.C.<br>3550 GEORGE BUSBEE PKWY. SUITE 100<br>KENNESAW, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTRADA, DAISY Y.<br>23 TAYLOR AVE<br>WESTFIELD, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $125,000,000.00 | | $0.00 | | | $125,000,000.00 |
| PITTMAN, ANNA C<br>1725 WIGGINS AVE<br>SPRINGFIELD, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGARRY, SUSAN TULLY<br>903 GLENWOOD AVENUE<br>JOLIET, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRELAND, ZACHARY<br>1839 N. 15TH ST.<br>LAFAYETTE, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, JUDY<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARTHING, ROBERT<br>1088 HANCOCK MILL LANE<br>HEPHZIBAH, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIROSSIAN, GARREN<br>4819 S. POTTER DR.<br>TEMPE, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALEMARIS, JR, STANLEY G<br>6 BURLINGTON AVE<br>MELVILLE, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOGAH, KELLY<br>9276 BRIDGECREEK DR<br>CINCINNATI, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLIFFORD, JOHN J<br>3 BRITTANY DRIVE<br>WAREHAM, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M.<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN BARNES, LAKAYSHA<br>4576 BIG BEND STREET<br>SIERRA VISTA, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLSON, STEVEN<br>1620 BICKERSTAFF BLVD<br>KNOXVILLE, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| JONES, CYNTHIA H.<br>1213 NORTHVIEW ROAD<br>BALTIMORE, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, MANSUKHLAL M.<br>10 CRAWFORD ROAD<br>MORRIS PLAINS, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOW, LEONE Y<br>5410 CYNTHIA LN<br>DAYTON, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JAMES SCOTT<br>703 CHESELDEN DRIVE<br>DURHAM, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANG, KIRANJIT<br>3264 FENMORE LANE<br>REMINDERVILLE, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICKREY, DONALD<br>10318 E LAMBERT DR<br>SUN LAKES, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBOROUGH, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, HATTIE MAE<br>400 RACE STREET<br>CHARLESTON, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE SR, WILLIAM EDWARD<br>607 PINE OAK AVENUE<br>EDGEWOOD, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEN, JOE G<br>42-68 78TH STREET<br>ELMHURST, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ABRAHAM<br>9204 MERRILL AVE.<br>MORTON GROVE, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, KENYON<br>5601 FESTIVAL AVENUE<br>FAIRBURN, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ESTHER<br>9234 MERRILL AVE<br>MORTON GROVE, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| MUGO, VICTORIA<br>583 S MOBILE PL<br>AURORA, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRENSHAW, CADIJAH<br>2416 PIERING DRIVE<br>LITHONIA, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, DANIEL MICHAEL<br>7675 EAST VISAO DRIVE<br>SCOTTSDALE, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, YONGPENG<br>4502 TREMONT GLEN LN<br>KATY, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAY, MICHAEL LAMARR<br>804 W. HIGHLAND AVE.<br>ALBANY, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANK<br>2660 HARLAN ST.<br>APT 2<br>WHEAT RIDGE, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KATRINIA<br>4220 TALBOT LANE<br>LORAIN, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH<br>432 KATAHDIN AVE<br>MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURY, YARQUIS<br>405 SILVER BEECH COURT<br>BEL AIR, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES CHARLES<br>6443 WOODBRIAR LANE<br>MIDLAND, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLONE, KRISTEN<br>42 SHEFFIELD AVE<br>WEST WARWICK, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BRACE, SUSAN<br>6531 E. CASA DE RISCO LANE<br>GOLD CANYON, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, TRACY RENEE<br>3058 HIGHWAY 51 SOUTH<br>MIDWAY, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOWNS, BIANCA<br>1702 CLOVER HILL RD<br>MANSFIELD, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, ALBERT<br>126 BARREN RIVER BLVD<br>GEORGETOWN, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHENBERG, ANGELA<br>10705 PIMLICO CIRCLE<br>INDIANAPOLIS, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, PANZEGNA<br>13364 SW 108 STREET CIRCLE<br>MIAMI, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OGORZALEK, JEFFREY MICHAEL<br>12240 SUMMER SKY PATH<br>CLARKSVILLE, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINELLAS COUNTY SHERIFF'S OFFICE<br>ATTN: GENERAL COUNSEL<br>10750 ULMERTON RD.<br>LARGO, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROETZINGER JR, JON<br>11 DOMINICA DR<br>ENGLEWOOD, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| TOOMER, CORNELIA L.<br>4020 LAVISTA CIRCLE #210<br>JACKSONVILLE, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLETTE, BERNADETTE<br>10 MOORE AVE<br>WORCESTER, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KARA<br>2 OLD STAGE TRAIL<br>LAKE WYLIE, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JOHN<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURSAC, JANELL<br>76 GREEN NUMBER 8 DR<br>SAINT CHARLES, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEATER, ANTHONY<br>502 SE 3RD AVE<br>DELRAY BEACH, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, RANDALL<br>2113 W KATHLEEN RD<br>PHOENIX, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNINGER, RICHARD<br>166 LIVE OAKS DRIVE<br>MILLBROOK, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, YVETTE M<br>58 SO CLINTON AVENUE<br>APT B1<br>BAY SHORE, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| SUTHERLAND, LAWRENCE<br>1906 BAXLEY CIRCLE<br>CARROLLTON, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, MARYJO<br>349 NEW BOSTON RD<br>BEDFORD, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELOES, JOSEPH<br>4813 HIGHWAY 268 E<br>AMBROSE, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINA, ERICK<br>1729 E. RICHARDS ST.<br>TYLER, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SULLIVAN, MICHAEL<br>30 HOBOMACK ROAD<br>QUINCY, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | | $0.00 | | | $700.00 |
| SCHINDLER, CASEY<br>1692 W HOPI DR<br>CHANDLER, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPUTO, SAMUEL<br>41820 W GRANADA DR<br>MARICOPA, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, JONATHAN 6 COTTONWOOD DR DOVER, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSHO, ANASTASIA 14422 MARKHURST DRIVE CYPRESS, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDHELM, MARK 26 MARKWOOD DRIVE HOWELL, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASS PLUS DRIVING SCHOOL LLC 4021 EASTERN AVE APT 1 BALTIMORE, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NAWROCKI, JESSICA 518 WARNER AVE LEMONT, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYOR, TIFFANY 6738 NW 192ND LANE HIALEAH, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, ROBERT 16680 ELDERDALE DR MIDDLEBURG HTS, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENEGAN, BRIAN W156 N5382 BETTE DRIVE MENOMONEE FALLS, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXON, CAROL 1919 SHERMAN SQUARE DRIVE SAINT CHARLES, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRIS 2247 W NOPAL CIR MESA, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK 12 COLUMBIA DRIVE BERNARDSVILLE, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH F & LUCINDA E SCHMIDT LIVING TRUST 2116 CLEVELAND BLVD. GRANITE CITY, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, NIKKI FRANCES 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ERICA BAEZ 1035 TOWNSHIP CIRCLE ALPHARETTA, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSON-STITT, VALERIE 930 N LEXINGTON DR JANESVILLE, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZENDINE, ROBERT 3091 MOYER RD POWHATAN, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVE, ALESA A 1427 DOUGLAS AVE FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAVES, NICKOLAS C<br>21 HUNTINGTON PLACE<br>WATERBURY, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| BROOKS, CARMEN BRANDI<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOTT, ASHANTI<br>500 SAINT THOMAS LN<br>EAST SAINT LOUIS, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, DAVID<br>16905 VANDERBILT ST<br>BROOKFIELD, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE<br>SUITE 200<br>BERLIN, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| TAYLOR, JULIE<br>1432 SUZANNE DRIVE<br>ALLEN, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, BENJAMIN<br>2905 OAKLEIGH TOWNSHIP DRIVE<br>KNOXVILLE, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERT, ANNE D<br>748 RED MILLS ROAD<br>FREEHOLD, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSON, CHRIS G<br>16438 TETON DRIVE<br>LOCKPORT, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| POORE, NANCY RUTH<br>5538 MISTY RIDGE WAY<br>BOISE, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZ, RANDAL<br>1609 BEVERLY ST.<br>HAMMOND, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, SUSAN E<br>2054 ARKANSAS AVE<br>GROVE CITY, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TAYNA<br>P.O. BOX 2465<br>JACKSONVILLE, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONALD, STANLEY<br>3719 STATE RT 15<br>FREEBURG, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATCH, BRYAN W<br>2334 OVERTON ROAD SUITE A2<br>AUGUSTA, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIMAN, ROBERT<br>1403 LANGBROOK PL<br>ROCKVILLE, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, SARAH<br>4267 S 1ST PLACE<br>MILWAUKEE, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDEN, DON<br>981 TURKEY CREEK RD<br>CARNESVILLE, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, ROSEMARY C.<br>10732 MIDDLE OAK DRIVE<br>MOBILE, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALING, PETER H<br>40 PINCKNEY ROAD APT C<br>RED BANK, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACCO, STEPHEN<br>110 MITCHELL AVENUE<br>LONG BEACH, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CEREZO, WENCESLAO FLORES<br>10723 NORMAN AVE<br>FAIRFAX, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER JR, RICHARD LEE<br>3730 E SAN MATEO WAY<br>CHANDLER, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM<br>98 W 850 N<br>VALPARAISO, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEOLA, STEPHEN<br>13 WATERVIEW LANE<br>NORTH PROVIDENCE, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NMAC<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKLOS, PAULINE<br>23 E OAKLAND AVENUE<br>APT. 1-E<br>DOYLESTOWN, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WEKONY, GLENN<br>5604 ELEANOR CT<br>ALEXANDRIA, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BENJAMIN<br>191 EMMANUEL DRIVE<br>LAKEWOOD, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, JASON<br>13289 ALLENTOWN AVE<br>PORT CHARLOTTE, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GREGOIRE, ERICA<br>37 PRENTICE ST<br>1ST FLOOR<br>SPRINGFIELD, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEPHENS, STEPHANIE<br>P.O. BOX 9915<br>AUGUSTA, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HORN, NEAL D<br>144 EXETER RIVER LANDING<br>EXETER, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VACEK, JEROME C.<br>9206 SANDSTONE ST.<br>HOUSTON, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NACHMAN, DAVID<br>368 GLENWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRUM, MELISSA<br>315 W. MAPLE ST<br>RED LION, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALANSKY, MARILYN GERTRUDE<br>10821 GRANDE BLVD<br>WEST PALM BEACH, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAUNDERS, WILLIAM B<br>52 BENNETT ST SOUTH<br>GLOUCESTER, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRENZEL, JEFF<br>49 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A<br>1518 RUDY AVE<br>MATTOON, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BERDINE, MICHAEL A.<br>1090 HYDE PARK<br>CROWN POINT, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIERMAN, LORRIE<br>1518 RUDY AVE<br>MATTOON, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, LINDA A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWLER, KIMBERLY D<br>778 REECE FOWLER DRIVE<br>ROYSTON, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DETHOMAS, CHRIS<br>2851 S FAIRFAX ST<br>DENVER, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASBERGEN, ADRIAN<br>6903 AUGUSTA PINES COVE<br>SPRING, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDEKAR, DANIEL<br>10409 OAK POND CIRCLE<br>CHARLOTTE, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES FRANKLIN<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES F<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOM, SHARON<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DUVALL, AARON<br>135 W. 71ST AVE<br>GRIFFITH, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEDRICK, MONICA<br>314 DEWITT RD<br>GLADE VALLEY, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOSTER, LAPRINCESS<br>223 TUCKER ROAD<br>LIZELLA, GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHOU, RAYMOND<br>9 STOCKWELL LANE<br>SOUTHBOROUGH, MA 01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, FRANK NORBERT<br>10286 JAMESTOWN DR. UNIT B<br>ANCHORAGE, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHEREDGE, CHARLES BROOKS<br>1218 WILKERSON CIRCLE<br>HELENA, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHISHOLM, DWAN S.<br>910 TROY AVENUE<br>BROOKLYN, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMENDAREZ, JORGE<br>10814 LEAVELLS RD<br>FREDERICKSBURG, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, LISA<br>9 NANCY DR<br>ENFIELD, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APAZIDIS, ALEXIOS<br>6 TIDE MILL ROAD<br>SAINT JAMES, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH REGGIO<br>607 STONEY SPRING DRIVE<br>BALTIMORE, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWAMY, SHILPA P<br>36 CLIFFE AVE<br>LEXINGTON, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD<br>904 PAINTER ROAD<br>JONES BOROUGH, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKRILOFF, LESLIE G.<br>5 LAMBERT RIDGE<br>CROSS RIVER, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARSONS, PAIGE<br>10 CONNORS AVE B307<br>MANSFIELD, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JILES, DESTINY<br>7825 OREBO ST.<br>HOUSTON, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBAT, DENNIS R.<br>2550 DOMBEY ROAD<br>PORTAGE, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KECIA<br>6757 TOWN BLUFF DRIVE<br>DALLAS, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, DEBRA<br>1820 LASALLE AVENUE<br>APT. 1<br>NORFOLK, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDMAN, E<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, RODELL B<br>120 HANFORD PLACE<br>TRENTON, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GIBBONS, JOHN A<br>23 CARROLTON ROAD<br>WEST ROXBURY, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDREW, NADINE LENORE<br>211 CURRITUCK LANE<br>DURHAM, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, TERRY<br>626 BELMONT AVE<br>HALEDON, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSALAQUA, CAROL L.<br>24072 N. LAKESIDE DRIVE<br>LAKE ZURICH, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTIST, LORI DENISE<br>7607 WEATHER WORN WAY<br>UNIT D<br>COLUMBIA, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLAUGHTER, CHRYSTAL<br>8102 TROPHY PLACE DR<br>HUMBLE, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AITKEN, BRIAN<br>208 CARDINAL RD<br>LITITZ, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUHAS, MARGARET<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| JILES, DESTINY<br>7825 OREBO ST.<br>HOUSTON, TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, JOHN M<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CICCONE, JAMES<br>1258 MOUNT HOREB ROAD<br>MARTINSVILLE, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DROZKOWSKI, DENIS<br>260 SPRING CHURCH RD.<br>TROY, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JINKS, TANICHE N<br>6116 PLAINVILLE LANE<br>WOODBRIDGE, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARES, BERNADETTE LEONORA<br>170 S ZUNI ST<br>DENVER, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAPE CRAFT CORPORATION<br>YKK CORPORATION OF AMERICA<br>KEY WYNN, SENIOR CORPORATE COUNSEL<br>1850 PARKWAY PLACE, S.E., SUITE 300<br>MARIETTA, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA POINTE JR, STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIER, WILLIAM ALLEN<br>1551 N.E. 47 CT<br>POMPANO BCH., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BROWN SR, AUBREY<br>3809 CARRINGTON DR<br>HAZEL CREST, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LA POINTE JR., STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLSON, WILLIAM<br>5 CATALINA COURT<br>HILTON HEAD ISLAND, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, TIMOTHY A<br>606 EAST 5TH AVENUE<br>KENBRIDGE, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, VOYNELL<br>297 WILSON ST<br>CAMP HILL, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD 20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUERMANN, JOE<br>542 HALL RD<br>EOLIA, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DERGHAM, LORI<br>4A LEGION DRIVE<br>PLAINVILLE, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNALLY, BRIAN F.<br>805 LAWRENCE LANE<br>NEWTOWN SQUARE, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, TAYLOR<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUDIN, GAYLE<br>2320 IDA ST<br>PAHRUMP, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMBS, ELI B.<br>PO BOX 180013<br>AUSTIN, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, DENISE<br>4429 CARDINAL GROVE BLVD<br>RALEIGH, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUTOPOULOS, JIMMY<br>52-35 69TH PL<br>MASPETH, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA ANN BEATRICE<br>1820 S. GROVE ST APT. 202<br>DENVER, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLA, KASI VISWANADH<br>7314 PARKRIDGE BLVD, APT 43<br>IRVING, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, CESAR<br>9832 MERTON AVE.<br>OAK LAWN, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DAVIS, JAMAR<br>374 WETHERSFIELD AVE APT. A<br>HARTFORD, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFTONLARSONALLEN<br>227 WEST TRADE STREET<br>SUITE 800<br>CHARLOTTE, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, TAMEEKA AND TYMOTHI<br>32 SONNET COURT<br>WENTZVILLE, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SCOTT, WILLIAM<br>7 KINGHILL ROAD<br>HIGH BRIDGE, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KNOX, VICTOR<br>1040 ULMSTEAD CIRCLE<br>ARNLD, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEAFFER, STEPHANIE<br>1304 FIELDSTONE RD<br>SINKING SPRING, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEONTIDIS, PAUL G.<br>400 WEST 43RD STREET APT. 22D<br>NEW YORK, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LARKINS, DON C<br>3058 HIGHWAY 51 SOUTH<br>MIDWAY, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURMAN, DAVID<br>10646 CORY LAKE DRIVE<br>TAMPA, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIH-NGHA, NEYNSIA MEGAN<br>8641 WANDERING CREEK WAY<br>CHARLOTTE, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIS, JOSEPH P<br>16327 GOANNA COURT<br>SUGAR LAND, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARKEY, ROBERT 109 OLDE HICKORY CIR BONAIRE, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORSAINVIL, RACHELLE 502 SE 3RD AVE. DELRAY BEACH, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SZARY, JASON 5712 PARKSTONE CROSSING DRIVE JACKSONVILLE, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIPS, SEANDREA 481 DEWDROP CIRCLE TOWNHOUSE E CINCINNATI, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HENDERSON, HOWARD 820 DUNLEWY STREET ASBURY PARK, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| VAJDA, LILLIAN THOMAS A. VAJDA 125 ISLAND HAMMOCK WAY ST. AUGUSTINE, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAVELKA, ALLEN 283 CALGROVE ST. LAS VEGAS, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| BUCHANAN, KAREN 1460 E BELL RD #2138 PHOENIX, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURK, DANIEL R. 9206 WHITE CHIMNEY LANE GREAT FALLS, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| COHEN, GERALD D. 49 HILLTOP RD SHORT HILLS, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIA, GINA 1244 GOLDENROD LANE HOFFMAN EST, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMFORTBROWN, CHERYL 1546 WEST RIVER DRIVE PENNSAUKEN, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, JUSTIN GREGORY 1532 CAMERON ST FORT WORTH, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE PO BOX 880584 PORT ST. LUCIE, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TORRUELLA, IGNACIO 1540 SW 61ST AVENUE NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STEIGERWALD, AMY 3401 W PARMER LN #2826 AUSTIN, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZAK, REBECCA LYNN 701 BROAD ST C-11 ELYRIA, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| BASKIN ENTERPRISES JOE BASKIN 18881 SAVAGE ROAD BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANKFORD, PAUL 320 CAMBRIDGE ROAD CAMDEN, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANIPHONH, MANIVANH 3511 OHIO AVE ST. LOUIS, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HORAN, MICHELLE 191 MAIN ST. SOUTHBOROUGH, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, CRAIG E 2863 CIRCLE DR ALTON, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IGLESIA, DANIEL 3417 THORNEWOOD DRIVE ATLANTA, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAINEY, VERA DIANIA 3625 PULASKI STREET APT. # 504 EAST CHICAGO, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARATRO, RICHARD 70 LAKE ROAD MANHASSET, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUISSAINT, VINSKEY 3700 RACHEL TERR. #8 PINE BROOK, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC 1037 SONNET HILL DR N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, GEORGEATTA J 5708 COLTER COURT VIRGINIA BEACH, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRIZENIDNE, CLORENE ALLS 3091 MOYER RD POWHATAN, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDIGE, MELINDA 50 MAPLE AVE. APT. 205 SPRINGFIELD, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOCH, STEPHANIE PO BOX 52251 SAINT LOUIS, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LARATRO, RICHARD 70 LAKE RD MANHASSET, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, JENNIFER 126 RED DEER WAY HUNTSVILLE, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADKINS ENTERTAINMENT SERVICES, LLC<br>540 POWDER SPRINGS STREET, STE B-9<br>MARIETTA, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERICKSON, MICHAEL<br>7909 LOWTIDE COURT<br>PASADENA, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIMBROUGH, DONTANIEL J.<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER, PETE<br>415 MAPLE DRIVE<br>LOS ALAMOS, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURPIN, TERESA<br>PO BOX 906<br>BUFFALO, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ-GONZALES, ANNA M<br>8921 RUTGERS ST<br>WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HALL, DOROTHY<br>806 CHERLYNE DR<br>CEDAR HILL, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MITCHELL, DEVIN<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA<br>BEASLEY, ALLEN, CROW, METHVIN PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROOKS, KEVIN<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, MARY HOWARD<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| YERIAN, RALPH<br>471 MULBERRY STREET<br>LEITCHFIELD, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER, HARRY B<br>850 NORMANDY TRACE ROAD<br>TAMPA, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE GORDON<br>RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATHERS-NICHOLAS, VALARIE<br>101 WEST 147TH STREET, APT# 24C<br>NEW YORK, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALINAS, MIGUEL<br>4310 JUNIPER BAY<br>BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTER, STEVEN R<br>PO BOX 1703<br>GRAPEVINE, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZERASCHI, SANDRA<br>95 WEST EMERSON STREET<br>MELROSE, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCER, FRIEDA<br>6401 BLUE SPRINGS RD.<br>GREENWOOD, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C<br>496 TOWER ROAD<br>RIO, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE, SUITE 200<br>BERLIN, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL<br>1826 DALLAS RD<br>PHILADELPHIA, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSIK, KATHY<br>1544 MICHIGAN AVENUE APARTMENT #2<br>MIAMI BEACH, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PAPARIELLO, MICHAEL<br>502 COUNTRY CLUB DRIVE<br>SOUTH BURLINGTON, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER CONSTRUCTION<br>310 SYCAMORE STREET<br>BROOKVILLE, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMES<br>8200 HAMPTON GLEN DR<br>CHESTERFIELD, VA 23832 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINDMAN, KIM<br>3668 RAIN CROW LANE CCR 651<br>CAPE GIRARDEAU, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, WILTON A.<br>24330 LESKI LANE<br>PLAINFIELD, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBLOM, LINDA H<br>11256 BIG CANOE<br>BIG CANOE, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRGIES, BERNICE<br>1650 ANDERSON MILL ROAD<br>APARTMENT 5306<br>AUSTELL, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STICK TRAIL<br>RALEIGH, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, VICTORIA<br>2900 LANDRUM DRIVE APT. #93<br>ATLANTA, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKARSKI, DANIEL G<br>6175 N KEATING AVE<br>CHICAGO, IL 60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESSIM, DANIEL<br>100 WEST 89TH STREET, 6L<br>NEW YORK, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTPHIN, PHYLLIS L<br>3508 SAINSBURY LN<br>GREENSBORO, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIR, SHAWN P<br>6742 KENWOOD AVENUE<br>KANSAS CITY, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDER, LORETTA<br>2050 W STATE ROUTE 89A LOT 76<br>COTTONWOOD, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATT<br>2346 NE COAL VALLEY RD.<br>WEIR, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, RUSSELL<br>PO BOX 7672<br>FORT GORDON, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| GOLDBERG, ROBIN JENNIFER<br>12449 LAGUNA VALLEY TERR<br>BOYNTON BEACH, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLY, IRWIN M<br>157 ELLWOOD AVENUE<br>MOUNT VERNON, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| SIDDIQI, AAMIR<br>8854 W CALLAWAY CT<br>FRANKLIN, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTON, JOHN F<br>49 MURPHY DAM ROAD<br>DADEVILLE, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISKOFF, LORI<br>41 WILK ROAD<br>EDISON, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASS, DAVID M<br>38 DANIEL ST.<br>NEWTON, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, ELISHA<br>NO ADDRESS PROVIDED | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIO, RICHARD<br>71 BURNET STREET<br>MAPLEWOOD, NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMAN, GERTRUDE<br>1667 COLES MILL RD<br>FRANKLINVILLE, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWBERRY, MONIQUE N<br>5115 BRIDLE POINT PKWY<br>SNELLVILLE, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MCKINNEY, PAMELA A<br>7308 EUNICE AVENUE<br>ST LOUIS, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, TYLER<br>1315 WEST 35TH ST.<br>LORAIN, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLY<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, WILLIAM D<br>6335 WILLIAM CIRCLE<br>COTTONDALE, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEALY, TONYA<br>9219 DAWN DRIVE<br>GEORGETOWN, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHSBAUM, JODY KANTER<br>630 LOS ANGELES AVENUE<br>JENKINTOWN, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BALLWEG, RICHARD A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, BARRY<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, JASON B.<br>RICHARDS LAW GROUP, P.C.<br>2568 WASHINGTON BLVD. STE 200<br>OGDEN, UT 84025 | 1005 | 10/29/2017 | | $0.00 | | | | | $0.00 |
| YIM, SUNG<br>19 GEORGE RD.<br>GLEN ROCK, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, BROOKE MABEL<br>1387 MASARDIS RD.<br>MASARDIS, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YOUNG, PORSCHIA<br>1214 PLEASANT KNOLL DR.<br>JOLIET, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GREEN, LONNIE<br>210 VICTOR AVE<br>NORTH SIOUX CITY, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATTLEY, CHARLES<br>985 STONINGTON DRIVE<br>ARNOLD, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DEJULIS, MARY<br>857 UNION STREET #2B<br>BROOKLYN, NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, STEPHANIE<br>1380 SCHEURING RD<br>DE PERE, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| DENNO, LANCE<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| MITCHELL, LATASHA<br>PO BOX 9446<br>FORT LAUDERDALE, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUDIN, CINDY EUSTER<br>7465 SW 106 ST<br>MIAMI, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES AND RENEE<br>7249 SPRINGSIDE<br>DOWNERS GROVE, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVEZ, MICHAEL<br>4304 RANCHO GRANDE PL NW<br>ALBUQUERQUE, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WILK-DAVIS, ROSA<br>111 SHERWOOD DRIVE<br>ROYAL PALM BEACH, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOLKEN, JOHN<br>107 EAST MAIN ST. #206<br>MARSHALL, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMED, SYED TALAL<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURK, TERRY<br>2327 EMPIRE DRIVE<br>WILMINGTON, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMESBURG, DAN 1816 REBECCA ROAD LUTZ, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCHON, WILLIAM 1553 WEST BROAD STREET STRATFORD, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINKLE, SHELLY LYNN 717 MUIRFIELD DRIVE WINDER, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SANLORENZO, DAVID 34 HAZELWOOD CT. GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| DULIK, KENNETH E. 12767 RICHMOND LANE ABERDEEN, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KEENE, BOBBY ATTN: BLUE TRUCK STUFF RECALL STUFF 110 GLADWYNE CT MILTON, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CADESCA, JIMMY 600 SKYLINE DR APT 2 ALLENTOWN, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL 3516 GLENGATE DRIVE SPRINGFIELD, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| MCINTOSH, ANTHONY 3111 MIDDLETOWN RD. PITTSBURGH, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REECE, JR, ROBERT C. 104 LONGHUNTERS TRAIL GLASGOW, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELITZ, LYNN 293 ROCK CUT ROAD WALDEN, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESANO, FRANK JAMES 1531 JAMES STREET UNIT 101 PRESCOTT, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROBIN 607 ABINGTON AVENUE GLENSIDE, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORY, JUSTIN T. 2299 LAKE OTTAWA RD IRON RIVER, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN HAYGOOD LAW FIRM 522 NORTH GRANT AVE. ODESSA, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| CASPER, JAMES C 9736 ASCOT DRIVE OMAHA, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONE, FARRAH 1981 LEMONWOOD ROAD CHESAPEAKE, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL<br>2909 HOXIE GORGE RD<br>MARATHON, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, LINDA ANN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMON WOOD ROAD<br>CHESAPEAKE, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAZEK, ALLEN<br>P.O. BOX 5<br>BRUCE, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCQUINN, MICHAEL LYNN<br>9046 LEASIDE DRIVE<br>DALLAS, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA 18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PRISSILLA M<br>18071 GOLDEN RIDGE DR<br>HOUSTON, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADUA, KELLY<br>7961 ROCK DOVE DR<br>WINTER GARDEN, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZE, DANIELLE<br>503 S 7TH ST<br>AKRON, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | $0.00 | | | | $18,900.00 |
| REED, TRESSIE<br>833 A DENZIL AVE<br>BOWLING GREEN, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GELOSO-MAZARESE, JOANNE MARIE<br>487 OUTLOOK AVENUE<br>WEST BABYLON, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT PAUL<br>40 APRIL DRIVE<br>EASTON, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMAN, IRENE<br>122 FRANKLIN AVE.<br>OAKHURST, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHEVONNE<br>1152 VERNON ODOM BLVD<br>AKRON, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENT, GRACE<br>4534 MAGES AVE<br>PHILADELPHIA, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, TANJI J<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| VALENTIN, EDITH<br>602 OTLOWSKI COURT<br>PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA S<br>4200 BROOKVIEW DRIVE SE<br>ATLANTA, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| REYNOLDS, LELA<br>904 POPLAR LANE<br>GROVE, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, MICHELLE<br>1134 BLAIR AVENUE<br>ST PAUL, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D<br>3525 DUNN RD.<br>EASTOVER, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NAVARRO, LOUIS A<br>1360 CHESTNUT CROSSING<br>LEMONT, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MONAHAN, PATRICIA JANE<br>9375 BRYSON CITY ROAD<br>FRANKLIN, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, ADAM<br>1108 W ARROW LAKE COURT<br>FORT MILL, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, PRISCILLA LAVELL<br>1ST AVENUE. DOGWOOD TERRACE 2104<br>AUGUSTA, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARROLL, PATRICIA E<br>819 JACKSON AVENUE<br>GLENSIDE, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSBERRY, GRACE A<br>1322 GABES PLACE<br>HYATTSVILLE, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, BRYAN<br>23723 SAN BARRIA DR<br>KATY, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEDD, CURTISSA J<br>17938 STATE HWY 106<br>EMINENCE, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PICCININNI, PAUL<br>88 FISHER ROAD<br>MAHWAH, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| INTISO, KATHLEEN<br>P.O. BOX 15504<br>WILMINGTON, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANON, KATRINA<br>10939 SW BLUE MESA WAY<br>PORT ST LUCIE, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUTTERMAN, BRUCE S.<br>687 HANDWERG DRIVE<br>RIVER VALE, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRONTEO USA, INC. DBA EVOLVE DISCOVERY<br>JEFFER MANGELS BUTLER & MITCHELL LLP<br>RICHARD A. ROGAN, ESQ.<br>TWO EMBARCADERO CENTER, FIFTH FLOOR<br>SAN FRANCISCO, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGGS, KATHERINE LYNN<br>6458 RAVENSWOOD RD<br>RAVENSWOOOD, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, JAMES C.<br>6 GREGORY COURT<br>DOVER, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAIS, TIBOR<br>35 GROVE HILL AVE<br>NEWTON, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S.<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANG, DANNY<br>8915 SENECA LN<br>BETHESDA, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| KLINMAN, RICHARD<br>1580 FLINT HILL ROAD<br>COOPERSBURG, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCONICO, DAVID LEROY<br>12474 EAST WESLEY AVENUE<br>AURORA, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| GREEN, DEBORAH<br>732 NASHUA CT<br>CRYSTAL LAKE, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARELLIE, JAMES 311 KENNEDY DRIVE WHITE HOUSE, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RITA M 3 BRAMLEY RD MOORESTOWN, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, KIM 4909 VEGA COURT EAST FORT WORTH, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN 9001 BRICKYARD RD POTOMAC, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS 950 KEYNOTE CIRCLE BROOKLYN HEIGHTS, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, PAUL MARTIN 3871 MOUNT OXFORD STREET WELLINGTON, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| PITTS, MARVIN 929 THOMAS STREET UNION SPRINGS, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL 4268 RT. 167 JEFFERSON, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DAN WARREN DAN AND DOROTHY MARTIN 6139 LONG KEY LANE BOYNTON BEACH, FL 33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, NEDRA 7365 BILL WILSON ROAD LULA, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYNES, AUBREY C 68509 ABNEY DR. MANDEVILLE, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTSON, BOBBI NICOLE 30615 SOUTH HIGHWAY 82 STIGLER, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOLMAN, KEVIN 1139 FILLMORE STREET DENVER, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNYDER, SHAUNA MARIE 2A FAWN TRAIL FAIRFIELD, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIGELT, ABIGAIL 23 POE RD PRINCETON, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, LAURA 2805 CHICAGO BLVD FLINT, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A. 13109 E. 59TH TER. KANSAS CITY, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ANGELA MARIE<br>6646 MCGRATH PL<br>FREDERICK, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTIAN, VICTOR MARQUETTE<br>301 W 4TH ST #2<br>LEADVILLE, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FRANK, JAMES<br>2018 VINEWOOD LANE APT 9<br>PUEBLO, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PRINCE, JERI<br>8201 46TH AVENUE N. #204<br>NEW HOPE, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR<br>JACKSON, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CHEVIRON, DENNIS L<br>3418 BOBBY AVE SW<br>CANTON, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, SARA<br>1 BEAVER CIRCLE<br>STRATFORD, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GIDEON<br>73 FRONTENAC AVE.<br>BUFFALO, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAQUERA, RUDOLPH<br>2321 RAVENWOOD DR<br>GRAND PRAIRIE, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN<br>107 BILLIGEN ST.<br>ALIQUIPPA, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, RAY<br>12501 S. WENTWORTH AVE.<br>CHICAGO, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ALVARADO, OLIVIA<br>P.O. BOX 1159<br>VALPARAISO, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUCKOW, MATTHEW<br>2504 AVERY LANE<br>ALTOONA, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| PIERCE, EVONDA M<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| MCCHESNEY, NANCI P.<br>1916 MADISON STREET<br>EUGENE, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MORGAN, LISA<br>438 TURNPIKE ROAD<br>MOUNT PLEASANT, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JUAN<br>20307 KNIGHTS BANNER<br>SAN ANTONIO, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FITE, RORY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| MEDINA, FRANK<br>1060 SW 46TH AVE APT 105<br>POMPANO BEACH, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD<br>2646 BELMONT LANE EAST<br>NORTH SAINT PAUL, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSOURIAN, RAFFI<br>19824 AHWANEE LANE<br>PORTER RANCH, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARUS, JACK<br>118 N TEMPLE ROAD<br>NATCHEZ, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZDAN, VALERIYA<br>11622 PORTER VALLEY DR.<br>PORTER RANCH, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SMITH, KAREN LEE<br>BEASLEY, ALLEN, CROW, METHVIN & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| KING, CHARLES<br>4326 HWY 9<br>SPRINGFIELD, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRANZA, JOEL<br>3526 PEORIA ST.<br>STEGER, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURROUGHS, ROBERT<br>2104 WOLF RIDGE RD. APT. 18<br>WHISTLER, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TROIANO, JOSEPH<br>49 SALISBURY AVENUE<br>STEWART MANOR, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESSLEY, STEVEN TODD<br>27 PATTON ST<br>FALKVILLE, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POGACH, SHARI R.<br>4141 N. HENDERSON RD., #522<br>ARLINGTON, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABAJ, THOMAS J<br>5218 E. THUNDER HAWK RD<br>CAVE CREEK, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALOIS, ROBERT EDWARD<br>2008 MEANDER RD<br>WINDSOR, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, TIM<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROVNER, DAVID P.<br>407 GROVE PLACE<br>NARBERTH, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, LEA<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNELL, VICTORIA/ROBERT<br>121 VISTA DR<br>FREEPORT, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SAUNDRA<br>2355 RUSHING DR<br>MOBILE, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINDER, GARY<br>27304 IVORY ROAD<br>MARYVILLE, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, ALEC<br>40 VALENCIA ROAD<br>ROCKLEDGE, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEDERICH, MATHEW ALBERT<br>4637 BREAKWATER WAY<br>MARIETTA, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NGO, JOHN<br>13206 ONION CREEK DRIVE<br>MANCHACA, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WALTERS, LIZABETH LAJEUNESSE<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| DOUGLAS, MICHAEL S.<br>8 CARDINAL COURT<br>WEST WARWICK, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORIST, MICHELLE J<br>6212 N. AVONDALE AVE.<br>CHICAGO, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLA, ROBIN<br>120 ACKLINS CIR<br>APT 304<br>DAYTONA BEACH, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRONE, ROBIN M<br>165 SEAMAN AVENUE<br>APT 5C<br>NEW YORK, NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J<br>6212 N. AVONDALE AVE.<br>CHICAGO, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MASHE, DANIEL A.<br>76 THREE LAKES DRIVE<br>STAMFORD, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BARBARA<br>10027 E CICERO ST<br>MESA, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| HIGDON, TAMARELLA T<br>719 MERRIMAC RIDGE LN<br>SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, EDWARD<br>423 E. MAGNOLIA DR<br>MORRISVILLE, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIDDLE, TOBY<br>P. O. BOX 173<br>LAFAYETTE HILL, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, YUMIKO<br>5168 POOLA ST<br>HONOLULU, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CHIOMA, MERCY<br>2324 NICOL CIR.<br>BOWIE, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT JENKINS, CAROLYN<br>243 N. LIND<br>HILLSIDE, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTORA, CHERI<br>4509 SHAW ST., # 105<br>METAIRIE, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANTRELL, MICHAEL S<br>1007 N ALABAMA STREET<br>INDIANAPOLIS, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENOIR, JON D<br>509A SPRINGRIDGE RD<br>CLINTON, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELVEEN, MONIQUE<br>839# A WINTHROP STREET<br>LADSON, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, JOYCE<br>50 REDLAND WAY<br>JACKSONVILLE, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANDS, RICHARD A.<br>7374 NW 112TH TER.<br>PARKLAND, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIBLER-PEVSNER, KARIN<br>66 OVERLEA STREET SOUTH<br>MASSAPEQUA PARK, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALINOWSKI, BEN WALLACE<br>3716 CASS ELIZABETH<br>WATERFORD, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAL J.<br>6015 ARCHSTONE WAY APT 302<br>ALEXANDRIA, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, TAEHYUN<br>250 TOSCANA BLVD<br>GRANGER, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, AKILAH<br>64 ELM ST<br>BEDFORD, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSTON, CARL<br>3067 COURTLAND CIRCLE<br>BATON ROUGE, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, SARAH J.<br>1113 OAKWOOD ROAD<br>EAST PEORIA, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TIFFANY<br>2048 CONLYN STREET<br>PHILADELPHIA, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONE, MICHAEL<br>31 EAST OGDEN AVENUE<br>UNIT 103<br>LA GRANGE, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, SHELTON<br>7000 SOUTH SOUTH SHORE DRIVE<br>#2B<br>CHICAGO, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, CHARLES 7448 TALLGRASS DR. TEMPERANCE, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| DOMBROSKY, BRIAN 5438 LIBRARY STREET BREWERTON, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MUTZ, KATHY ANN 6024 ELI CIRCLE MACUNGIE, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M 1367 HARWOOD LANE MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FIELDS, BENJAMIN 46 SHERMAN STREET ROOSEVELT, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORTH, CHRISTOPHER S. 12115 MCGEE ST KANSAS CITY, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| CHANG, MING 8327 RICHARD AVE SAINT LOUIS, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELEDONIAN, NAZIK 8915 DUARTE RD SAN GABRIEL, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORTH, CHRISTOPHER S. 2526 HOLMES STREET KANSAS CITY, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| SAULTER, TAWANDA 1508 TOURO ST. NEW ORLEANS, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JOHNSON, TERRY 140 WEST MUIR AVE. HAZLETON, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRISTERA, VALENTINE 1030 N GLENVIEW CT PALATINE, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| AIDA-AMERICA CORPORATION JOHN BUSCH 7660 CENTER POINT 70 BLVD DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, LISA 1615 HOOVER AVE. SOUTH BEND, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZWICK, JONATHAN E W361 S2730 LISA LANE DOUSMAN, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUBER, DAVID 64 GETTYSBURG WAY LINCOLN PARK, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L. 632 HADDOCK DRIVE SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA PO BOX 1462 PEMBROKE, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNNER JR, HERBERT M<br>15817 CENTENNIAL DRIVE<br>ORLAND PARK, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRALEY, ROBERT W<br>9413 E. 400 N.<br>BROWNSBURG, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINTER, ELIZABETH ANN<br>17338 E. CALAVERAS AVE.<br>FOUNTAIN HILLS, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID<br>1406 PETRONIA STREET<br>KEY WEST, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, JOSHUA JAMES<br>3222 W. HEARN RD<br>PHOENIX, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| LASALDE, MELISSA<br>5526 HUDDLESTON ST<br>HALTON CITY, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| DJAFARNIA, FARZIN<br>5550 COLUMBIA PIKE<br>APT #1023<br>ARLINGTON, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTENO MENDEZ, JOSE R<br>640 FIRST ST<br>LOS BANOS, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NAFE, ABDALLAH<br>5300 JAYCEE AVE, APT 34<br>ASHTABULA, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, FREDERICK<br>#120759, 8E<br>950 SECOND AVENUE<br>PITTSBURGH, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DOBRZECHOWSKI, MICHAEL FRANCIS<br>1090 ANITA AVENUE<br>GROSSE POINTE WOODS, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CIRRITO, MICHAEL A<br>2323 SAPPHIRE LN<br>EAST LANSING, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CELESTINE, ASHLEY<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRITCHARD, DAVID J<br>23 OSAGE TRAIL<br>SPENCERPORT, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATAMIPOUR, SHEILA<br>41 GRANDVIEW ST #305<br>SANTA CRUZ, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOOD, MATTHEW<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, RUFUS F<br>417 N ROAD 52<br>PASCO, WA 99301 | 1240 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONA, ANGELA C<br>6546 W BAKER CIR<br>COCOA, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNELLE, DALE<br>17009 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PIANALTO, ANTHONY E<br>13910 MOHAWK RD<br>LEAWOOD, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, CLAUDE F<br>1206 SANDY STONE LANE<br>CORDOVA, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, YVETTE E.<br>1600 THETFORD ROAD<br>BALTIMORE, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANITA KONTOH<br>768 LINDSEY LANE<br>BOLINGBROOK, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNN<br>7130 EDGEFIELD DR<br>NEW ORLEANS, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, CONNIE SUE<br>1926 SE 8TH STREET<br>CAPE CORAL, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMON<br>2005 BELMONT IN #A<br>REDONDO BEACH, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, PAUL R<br>598 DONEGAL CIRCLE<br>SHOREVIEW, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTON, KAREN SUE<br>416 MARENGO AVE., #5<br>FOREST PARK, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| KWALLEK, TANNER J<br>6651 STONE VIEW COURT<br>GILLETTE, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, TOBIAS<br>149 PISGAH BOTTOM RD<br>CANTON, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKE, DENNIS<br>13730 CRESTON HILLS CT.<br>MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NGUYEN, HIEN VAN<br>3587 CEDAR BROOK DR<br>ROCHESTER HILLS, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAGOO, ROBERT<br>136 SILVER FOX CT<br>GREENWOOD VILLAGE, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, LORENA<br>3290 W ASHLAN AVENUE<br>APT 152<br>FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LARVY<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMSON, BARBARA<br>2303 PEBBLE BEACH DRIVE<br>AUSTIN, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRIS, DALE E.<br>4322 BRICKYARD FALLS ROAD<br>MANLIUS, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUME III, ROBERT D.<br>10408 DUKE CT<br>FAIRDALE, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, HAN<br>250 GORGE ROAD, #19F<br>CLIFFSIDE PARK, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, MARY ANN<br>13347 HENDERSON COURT<br>HAMPTON, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| RANDHAWA, GURSHANA KAUR<br>9949 PHOENICIAN WAY<br>SACRAMENTO, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOS, ELIZABET<br>1908 VICTORIA DR<br>BROWNSVILLE, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVAN, KATHY<br>3215 CHERRY FOREST DR.<br>HOUSTON, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEIL, ASHLEY<br>6025 OAK GLEN COVE<br>MILLINGTON, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TENNANT, JEAN A<br>4016 CORTA ROAD<br>SANTA BARBARA, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRIE, KENTON D.<br>1852 OAK GROVE RD<br>DAHLONEGA, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEREDITH, STEPHANIE<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CECE, ROSE M<br>24 FAIRWAY AVE<br>WEST LONG BRANCH, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORWITZ, SCOTT<br>2020 STOCKTON DR<br>SANFORD, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ACEVEDO, JEANNETTE<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEREDITH, STEPHANIE R<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LEWIS, HOPE<br>18752 QUEENS ROAD<br>HOMEWOOD, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMPSON, TOMMIE LEI<br>2101 KINSINGTON STREET<br>WEST SACRAMENTO, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DAVID<br>6157 N. SHERIDAN RD. APT3M<br>CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERVYN, MELANIE<br>518 CAMERON AVE<br>PONTIAC, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSIER, JAMIE<br>1038 NORTH SIERRA NEVADA ST<br>STOCKTON, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, MICHAEL<br>1139 HARMS AVE<br>LIBERTYVILLE, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOUBERT, LORI<br>934 SOUTH MARKET STREET<br>OPELOUSAS, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, SAUNDRA MARIE<br>1717 MIDVALE ST<br>BIRMINGHAM, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINGEBIEL, DANIEL<br>60 MERCED AVE<br>SAN FRANCISCO, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOGARTH, LEUKESHIA M.<br>50 WEDGEWORTH POINT<br>WEST MONROE, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDDLESTON, KENNETH<br>1083A WOODLAND DRIVE<br>HENDERSON, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUGHES, CYNTHIA<br>C/O PATRICK HUGHES<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| BOUGEOIS, STANLEY<br>2605 CHESTER STREET<br>METAIRIE, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINE, MARIO<br>57 NORTH ROAD<br>HOLLY SPRINGS, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREECE, WILLIAM<br>4406 BLACKLOG RD<br>INEZ, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| EMERICH, JENNIFER<br>103 N RICHMOND ST<br>FLEETWOOD, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, ROY<br>203 WOODSONG WAY<br>TERRY, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OQUENDO, ANGEL<br>711 COVINGTON CT<br>LOS BANOS, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BALLSUN, JOHN TAYLOR<br>21606 DEVONSHIRE BLVD., #3001<br>CHATSWORTH, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C.<br>706 BROADMOOR BLVD.<br>LAFAYETTE, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESLINGER, MELVIN C<br>132 COQUILLE DR<br>MADISONVILLE, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKMAN, RICHARD<br>225 VIA LOS ALTOS<br>REDONDO BEACH, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| HARRINGTON, YOSHITA RENEE<br>5850 CAMERON RUN TERRACE #1617<br>ALEXANDRIA, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRO SCIENTIFIC INC<br>PAT YACKO<br>99 WILLENBROCK ROAD<br>OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEPHENSEN, SCOTT W<br>10660 CAPITOL PEAK AVENUE<br>LAS VEGAS, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| BOUDREAU, TIARA C.<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, KEVIN<br>7970 NE RIVER RD<br>RICE, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STRICK TRAIL<br>RALEIGH, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS SR, PIERRE V<br>8419 TALLY HO DR<br>HAZELWOOD, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| ALMEIDA, KRISTEN<br>360A PENDAR ROAD<br>NORTH KINGSTOWN, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W.<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RHOADES, JONATHAN C.<br>100 HCR 3402<br>BYNUM, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN RD #475<br>OWINGS MILLS, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BRILLHART, MACGREGOR JOHN<br>341 PINE HILL LANE<br>YORK, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, STEPHEN THOMAS<br>1420 CANOOCHEE DR.<br>BROOKHAVEN, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HARTGRAVES, ALONZO L.<br>1752 LAUREL GLEN PLACE<br>LAKELAND, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| A RAYMOND TINNERMAN AUTOMOTIVE INC.<br>2350 AUSTIN DRIVE, STE 200<br>ROCHESTER HILLS, MI 48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALAMANCHILI, SRINIVASA<br>5216 WINDSTONE DR<br>KELLER, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, ANGELA AND JOHN<br>9605 CRESCENT DR.<br>ODESSA, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VESSELS, DAVID<br>2045 WOODWARD AVE<br>PITTSBURGH, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBON, MARY THERESA<br>190 COUNTY ROUTE 67<br>STILLWATER, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STRAUSS, MARK I<br>60 E SHARON RD<br>CINCINNATI, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RICKY WALTER<br>751 COWAN ROAD<br>COVINGTON, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKS, JANET M<br>17745 UMATILLA TRAIL<br>LOS GATOS, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGLIN, VALESHIA<br>2104 NW 75TH ST APT 107<br>MIAMI, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $28,991,510.00 | | | | | $28,991,510.00 |
| MUENCH, EDWARD R.<br>1806 EDENSIDE AVENUE<br>LOUISVILLE, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPOLSKI, MARK EDWARD<br>27922 CEDAR VIEW CT<br>MECHANICSVILLE, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE STREET EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVNEUNE<br>KANNAPOLIS, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARISA L.<br>1580 TUCKER STREET<br>OAKLAND, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNER, PATRICIA<br>212 NOBLE ST<br>BATESVILLE, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVENUE<br>KANNAPOLIS, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEINBERG, NATHAN<br>23113 DOLOROSA ST<br>WOODLAND HILLS, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| CICOGNA, HOLLIE<br>215 W ALTERN STREET<br>MONROVIA, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WEAVER, STEPHEN E.<br>8 COPPERFIELD DR<br>WATERFORD, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'BRIEN, SHANNON<br>3233 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHENEMAN, DONALD<br>11482 HICKORY DRIVE<br>LAKEVIEW, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, DEBORAH A.<br>14 SOUTH BAUMS COURT<br>LIVINGSTON, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAN, JAMES C.<br>C/O HODGSON RUSS LLP<br>140 PEARL STREET<br>BUFFALO, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMPAIO, OSCAR<br>120 S. MAIN ST<br>NEWTOWN, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GAROFALO, STEPHEN<br>300 EAST 40TH ST, 10M<br>NEW YORK, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC<br>ALAN SCOTT<br>13770 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BISCHOFF, KENNETH<br>219 14TH AVE SE<br>DEVILS LAKE, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLLAND, ANDREW<br>8 BOYLE ROAD<br>SCOTIA, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CHEUNG<br>24 BARBARBA DRIVE<br>SYOSSET, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURBIN, STEPHEN V.<br>1027 RANDY ROAD<br>CEDAR HILL, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JOHN K.<br>2544 JOANN COURT<br>NIAGARA FALLS, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GOMEZ, CLAUDIA<br>15730 COBALT ST<br>SYLMAR, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-DICKERSON, GINA C<br>13621 E. EVANS AVE<br>AURORA, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WAYNE E.<br>105 S. UPAS ST<br>ESCONDIDO, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DENISE L<br>6524 WATCHSPRING COURT<br>NORTH CHESTERFIELD, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| ZHANG, JOHN<br>2712 BROADMOOR DRIVE<br>ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, KURT JOHN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHMIDT, JEFFREY J.<br>800 RED MILLS ROAD<br>WALLKILL, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATKINSON, KEN<br>9579 VELVET LEAF CIRCLE<br>SAN RAMON, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNITZLER, THERESA ALBOSTA<br>301 MEADOW KNOLL DRIVE<br>DOUBLE OAK, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>LAW OFFICES OF STEVEN L. CLACK<br>241 EARL GARRETT ST.<br>KERRVILLE, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEISBERG, DAVID EVELYN<br>105 RATTLE SNAP CT<br>CARY, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF SAN ANTONIO ACTING BY AND THROUGH SAN ANTONIO WATER SYSTEM<br>SAWS C/O<br>LAW OFFICES OF ELIZABETH G. SMITH<br>655 FIRST PARK TEN, STE. 240<br>SAN ANTONIO, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIDSON, KENNETH MICHAEL<br>1420 JOE STEPHENS ROAD<br>MORRISTOWN, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, RANDY C.<br>P.O. BOX 401<br>GADSDEN, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, RONALD<br>1903 W 3RD ST<br>CEDAR FALLS, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| TAYLOR, KATHY<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BARTOLO, CAROLINA<br>15 BANK ST<br>SAN ANSELMO, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE PRISCILLA<br>402 WHITLOCK COURT BELLE<br>MEAD, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBER, IRVING<br>902 DENSTON DRIVE<br>AMBLER, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| WALTHER, ROSANNE MARIE<br>C/O LINDA WALTHER<br>992 LAUREL AVENUE<br>SAINT PAUL, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RINKUS, DONALD<br>3018 W. 42ND ST.<br>CHICAGO, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, KATHLEEN<br>11028 WEST SHELBY RD.<br>MEDINA, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KENNETH A.<br>99 NORTH ROCKLEDGE DRIVE<br>LIVINGSTON, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SALDIVAR, PAUL ALBERT<br>PABLO SALDIVAR<br>DBA TEXAS S & S LIFT<br>25 PEPPER LANE<br>DEL RIO, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN, MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, NATALIE ADRIENNE<br>683 NORTHEAST TERRY COURT<br>HILLSBORO, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASAS, RUBEN C<br>16767 E. BENWOOD ST.<br>COVINA, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBOCINSKI, STEPHEN<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMANUS, SHANNON<br>2317 DRAKES FORK RD<br>PITKIN, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT E.<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONDINO, LAURA<br>108 WEST 55TH STREET<br>AUSTIN, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, JOAN W<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUBANKS, MICHAEL<br>336 MICHELE DRIVE<br>PANAMA CITY, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCLUNG, EVELYN<br>700 PENN CENTER BLVD #202<br>PITTSBURGH, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SHEN, MINGZHAO<br>353 SOUTH 5TH STREET #2<br>BROOKLYN, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTES, OLAND<br>61 JACKSON STREET, #1C<br>NEW YORK, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILNER, GLEN<br>3227 NE 198TH PLACE<br>LAKE FOREST PARK, WA 98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON<br>7060 HIGHPOINT BLVD<br>HAMILTON, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON K.<br>228 DAVIS ST.<br>MANKATO, MN 56001 | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GLORIA D.<br>8964 ROCKPOND MEADOWS DRIVE<br>JACKSONVILLE, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>10651 DARDEN HILL RD<br>AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, WILLIAM<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNTY, RICHARD<br>18 SYLVAN RD<br>HIGH BRIDGE, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACKERT, MICHAEL 2213 PRESCOTT DRIVE TROY, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGH, PRITPAL 1040 OLD STATE ROUTE 22 DOVER PLAINS, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESTON, JONATHAN 25738 SUMMERGREEN LANE GOLDEN, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DARREL 4608 MAYO CT REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK JR., RANDOLPH K 1697 DELLA DRIVE SANDWICH, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRISCHANOVICH, ELENA 3131 83 STREET EAST ELMHURST, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY 4849 N. MICHIGAN AVE. SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA 503 EASTERN AVENUE MARENGO, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, BILL 20345 TAMARA PL. SAUGUS, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALKIN, DANIEL JAMES 11006 GAITHER FARM RD ELLICOTT CITY, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| TORRES, JOSE 10364 25TH ST RANCHO CUCAMONGA, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, GREGORY N6674 FROG HILL DRIVE SPOONER, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMADPOUR, JALAL 2539 GUMTREE LN FALLBROOK, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, HOWARD J 3205 CAREY PLACE MOORE, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, DAVID 514 S WILLARD AVE #5 SAN JOSE, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOLLARS, JASON M 5500 RESERVOIR RD GEORGETOWN, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JANIE L 3205 CAREY PLACE MOORE, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN 1010 N PHIPPS WOODS CT GLEN MILLS, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, LEE<br>3012 SE KELLY STREET<br>PORTLAND, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, MARGARET<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEFIN KAY<br>1543 CLIFTON AVE<br>COLUMBUS, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, CLEMENT<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YU, SANDY<br>2627 OAK VALLEY DRIVE, APT 208<br>ANN ARBOR, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STAIERT, JENNIFER LEE<br>11012 S WHITETAIL LANE<br>OLATHE, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| EVERHART, BRYAN<br>171 ALBERT STREET<br>HOMER CITY, PA 15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HREH, MUHANAD<br>4045 3RD AVE SOUTH<br>MINNEAPOLIS, MN 55409 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SCHNEIDER, RYAN<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, JAY W.<br>306 INDIAN LAKES ROAD NW<br>SPARTA, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAND, LARWENCE<br>9308 CHERRY HILL RD. #808<br>COLLEGE PARK, MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, NORMALIA<br>2860 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLENNER, EDWARD E<br>23150 COLLINS ST<br>WOODLAND HILLS, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, VINCENT EDWARD<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, MELVIN<br>2111 BRANDYWINE RD APT 223<br>WEST PALM BEACH, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CAROLYN 5357 BENITO ST MONTCLAIR, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SCHNEIDER, RYAN A. 4640 MOUNT PARAN PARKWAY ATLANTA, GA 30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAUX, HARRIS 532 ENGLISH OAK DRIVE MADISONVILLE, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KEISLA 1657 ROBIN HOOD DRIVE BURLINGTON, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KIMBERLY 2747 CROSSHAVEN WAY CONROE, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARVA S 512 E MAIN MULVANE, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RADIAH 15172 SW 156TH STREET MIAMI, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, GLENN 505 MAPLE ST. OREGON, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL PO BOX 580845 ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNESS, THOMAS LEE 9802 LONGSTONE LN CHARLOTTE, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC 762 KANOELEHUA AVE HILO, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, ANDREA 6618 WESTMORELAND AVE. TAKOMA PARK, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOARDLEY, GRETTA 11 LEE AVE. HOPELAWN, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOVER-STATEN, MESHANDRA P O BOX 43124 JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGH, CRYSTAL 36 EAST BLAINE STREET LANSDALE, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNELL L. SCHRUPP (ESTATE OF JOHNELL SCHRUPP) 10505 48TH AVENUE NORTH PLYMOUTH, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MATEYUNAS, WILLIAM 39 CAIRO AVE NORTHPORT, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, ELLENMARIE 19040 PILKINGTON RD LAKE OSWEGO, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLETT, EDDIE<br>5635 SCHAFER RD.<br>LANSING, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MCCUBBIN, JAMES D<br>3804 SUGAR PINE LANE<br>ZIONSVILLE, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKS, MARVIN LAMONT LEE<br>3301 WEST 104TH ST. APT. 1<br>INGLEWOOD, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BEKEREDJIAN, HARRY HRACH<br>20260 STAGG ST<br>WINNETKA, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, BRENT<br>1400 SW SCHAEFFER RD<br>WEST LINN, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKS, JOSEPH E.<br>JOSEPH & CHANDA BURKS<br>2770 S. ELMIRA STREET, TOWNHOUSE 4<br>DENVER, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN KATHERINE<br>2211 SPRUCE ST.<br>PORT TOWNSEND, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CARTER, TONY M.<br>107 3RD AVE. N.<br>ST. JAMES, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERMANY, TOMMY<br>13055 S MASON AVENUE<br>PALOS HEIGHTS, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUM, CATHERINE E<br>133 HOLLYHOCK CT<br>HERCULES, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONS, TRACY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| FAVRE, HEATHER<br>309 W. SOUTH ST.<br>WELSH, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, PERPETUA MARY<br>11700 W. CHARLESTON BLVD. #170-145<br>LAS VEGAS, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JAQUISE<br>2885 PITZER CIRCLE<br>WEST SACRAMENTO, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAUREGARD, RENE J<br>8187 SANFORDS CREEK DR.<br>COLFAX, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| WILLIAMS, AUSTIN<br>611 S. WATER ST.<br>WARREN, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSNER, MARK A<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVES MEDINA, RODRIGO ANTONIO<br>1730 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HARRIS, E.<br>3104 ABBEY DRIVE SW<br>ATLANTA, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, VALERIE A.<br>76 PARK VIEW ROAD S<br>POUND RIDGE, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KASSNER, EILEEN B<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITTMAN, ROBERT<br>622 INDIANA ST<br>LAWRENCE, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, JAMU KIMYAKKI<br>8380 ROCKY RIVER ROAD<br>HARRISBURG, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE M<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, ANITA<br>3916 W. 112TH ST #B<br>INGLEWOOD, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LORNE<br>4421 CORKWOOD CT<br>CONCORD, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES<br>1311 14TH ST DR NE<br>HICKORY, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANTZER, JOHN<br>14 JAY BIRD LOOP<br>LOS LUNAS, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STATION, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, BILLY GLENN<br>3107 S CHATSWORTH CIR<br>MESA, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DONECIA<br>6242 N. CECELIA #101<br>FRESNO, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTINGTON, NANCIE<br>17646 KINGSTON WAY<br>CASTRO VALLEY, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAMMED, MOSES<br>PO BOX 227<br>BOTSFORD, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, JOYCE TYRRELL<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE MARIE<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMATTIA, ROBERT S<br>110 LOWELL RD #207<br>NORTH READING, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAWICK, FELICIA<br>401 CENTURY 21 DR APT G31<br>JACKSONVILLE, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOR, HARINDER S.<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| BARTON, RONALD<br>4736 LOLLY DRIVE<br>MONROEVILLE, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIEGLER, RICHARD<br>37810 S ROLLING HILLS DR<br>TUCSON, AZ 85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILATUSH, JOHN<br>4341 WINSLOW CT<br>BELLINGHAM, WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMALLEY, CARYN<br>38 DEACONS WAY<br>NEW CANAAN, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHNEVICH, CORENA<br>8471 OLD OAK ROAD<br>WINDSOR, CA 95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERLING SPRING CORP<br>ANNE F.<br>5432 W 54TH STREET<br>CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, DUANE<br>4610 ALTURA ST<br>EUGENE, OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL<br>1545 FOY STREET #7021<br>NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, MARINA TALESNIK<br>1223 S. ROXBURY DRIVE #240<br>LOS ANGELES, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARDENAS, MICHELLE<br>2202 MORTIMER ST.<br>HUNTINGTON PARK, CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, ROXANNE S<br>1225 LASALLE AVENUE<br>#1402<br>MINNEAPOLIS, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JACQUES<br>4222 WEST SLAUSON AVENUE<br>LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHELE AND MALCOLM MCBEE<br>1816 ROBERTS AVE.<br>GULFPORT, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHOW, RANDALL<br>1930 BAROSSA DR<br>SAN RAMON, CA 94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE<br>415 13TH STREET SW<br>PUYALLUP, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEITMEYER, STEPHANIE<br>1240 JOSHUA STREET<br>DELPHOS, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANDI, SRILATHA<br>9676 KATHLEEN DR<br>CYPRESS, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, SYLVIA<br>CHRISTENSEN LAW OFFICES, LLC<br>1000 S. VALLEY VIEW BLVD<br>LAS VEGAS, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBERT, CHRISTINE<br>821 WESLEY AVENUE<br>OCEAN CITY, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAMUELS, TIFFANY A<br>2122 E COLUMBIA ST<br>SEATTLE, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, JACQUELINE<br>432 LITTLE I-20RD<br>LAWRENCE, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT D<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID<br>14247 55TH AV S<br>TUKWILA, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| GRIGORYAN, HAYK<br>123 WHITMAN RD<br>WALTHAM, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, IAN<br>2603 WINDSOR AVE<br>ALTADENA, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GUANESSA<br>541 HINSON DRIVE 538<br>MYRTLE BEACH, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBI, PAUL D.<br>960 VALLEY STREAM DR.<br>PINGREE GROVE, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, MARK<br>3958 ARBOLEDA DR.<br>COLLEGE STATION, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, CHRISTIAN<br>W. HAMPTON KEEN / CLARK FOUNTAIN LAVISTA PRATHER<br>KEEN & LITTKY-RUBIN<br>1919 N. FLAGLER DRIVE, 2ND FLOOR<br>WEST PALM BEACH, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASTSIDE WELDING & FABRICATION INC. JOHN STOWERS 10828 RD. 5.2.NE MOSES LAKE, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANKO MEXICO S.A. DE C.V. MR. PEDRO ELIZONDO BLVD APODACA 600-A TECHNOLOGY PARK APODACA, NL 66600 MEXICO | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| BLUITT, MANUEL 1907 HEMLOCK ST. TOMBALL, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOSANCHUK, JOEL 28400 NORTHWESTERN HWY STE 200 SOUTHFIELD, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSIS, LORENE 5706 N. MOZART ST. CHICAGO, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA 630 OUTLOOK AVE. CHESHIRE, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA 630 OUTLOOK AVE. CHESHIRE, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN MICHELLE 19270 PATILLO RD MOUNT VERNON, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAEZ COLON, ERICA 1035 TOWNSHIP CIRCLE ALPHARETTA, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B 447 PROBACO RD EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BIAGIO 10513 CLEVELAND AVE. KANSAS CITY, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, MATTHEW STEPHEN 1628 BACON AVE PORTAGE, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K. 215 OLD COUNTRY RD DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERGANDER, LINN LEW 791 POLK ST. EUGENE, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ARROYO, EDWARD 1242 TORERO DRIVE OXNARD, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DARRELL 3020 MOUNT VERNON AVE EVANSVILLE, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUHAUS, EDWARD 133 TWO TAVERNS RD LITTLESTOWN, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUGART, ANNA E<br>2457 PARKER PLACE<br>HONOLULU, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSTRAND, CRIS<br>150 MONASTERY HILL DRIVE<br>OCONOMOWOC, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUAMATU, IUTA<br>2937 E COOLIDGE ST<br>LONG BEACH, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JONES, TANYA<br>820 CIMA VISTA PT<br>COLORADO SPRINGS, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORMEY, DOLORES<br>20 REDWOOD LANE<br>RINGWOOD, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAUNCE, SHARON LYNN<br>PO BOX 312<br>CARROLLTON, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, CHRISTOPHER<br>9 WOODCREST DRIVE<br>ABERDEEN, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLEARY, KELLEY<br>344 PONCE DE LEON AVE<br>VENICE, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUARDT SWITCHES<br>HANCOCK ESTABROOK, LLP<br>ATTN: R. JOHN CLARK<br>1500 AXA TOWER I<br>100 MADISON STREET<br>SYRACUSE, NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SMITH, JACK D.<br>12415 E 128TH ST N<br>COLLINSVILLE, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MATTOX, TONYA<br>214 MARY'S AVE<br>FLEMINGSBURG, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, CONSTANCE L.<br>1647 RICE AVENUE<br>TITUSVILLE, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, SARAH L.<br>950 SCHILLER AVENUE<br>LOUISVILLE, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIGHT, VALARY<br>11507 HEATHERMILL<br>HOUSTON, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NERISON, DIANE K<br>196 N SOLMAR DR<br>SEQUIM, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERNER, ALEXANDER<br>2037 CASTRO ST.<br>SAN FRANCISCO, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| FERNANDEZ, KIMBERLY<br>802 S. BURKETT AVE<br>STOCKTON, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HUTSON, ROBERT C<br>309 N RIDGEVIEW DRIVE<br>WARRENSBURG, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON<br>2706 KATHERINE ST<br>LA MARQUE, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRODRICK, DAVID<br>825 PALM OAK DRIVE<br>APOPKA, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALVIN, SHEILA M<br>12001 N 162ND STREET<br>WAVERLY, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LEIBINGER, JUDITH A.<br>3612 FAIRHILLS DR.<br>OKEMOS, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASEK, LEONARD F<br>1535 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENNERBERG, ERNEST W<br>711 ALMAR AVE.<br>PACIFIC PALISADES, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLK, AHMAD<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| LOWE, REGINALD<br>2601 E. VICTORIA ST<br>SPC. 235<br>RANCHO DOMINGUEZ, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ALCALA, JAVIER<br>6585 YOUNGSTOWN ST<br>CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BAMFORD, VALERIE<br>6165 LAKE LIZZIE DR<br>HARMONY, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS<br>19 EMS B20A LANE<br>PIERCETON, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOARING, ESTHER A<br>529 ESTHER WAY<br>REDLANDS, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREW, ROBERT<br>3128 STEVENS CIRCLE S.<br>ERIE, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROTTY, DENNIS E<br>7208 NE 62 AVE<br>VANCOUVER, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNARD, DAVID<br>225 RHONDA WAY<br>MILL VALLEY, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, DOUGLAS R.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ERNEST M.<br>7539 DICKENSON PLACE<br>PHILADELPHIA, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, JOHN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YARWOOD, LISA AND SCOTT<br>3520 GALLANT FOX DR.<br>ELGIN, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, LUCINDA<br>450 N HIBBERT APT 207<br>MESA, AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILK, CHARLES<br>1212 FEDERAL AVE EAST<br>SEATTLE, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWSON, GREGORY<br>7511 GREENBROOK DRIVE<br>GREENBELT, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| RAWLS, KAREN<br>2761 ROBERTSON ST.<br>RAMONA, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACA, DIANE<br>258 OLYMPIC ROAD<br>SOMERSET, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, KURT J<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBER, DERRICK<br>4201 KILBOURNE DRIVE<br>FORT WASHINGTON, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| LIU, MICHAEL<br>12249 SPLIT REIN DR<br>RANCHO CUCAMONGA, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATTON, PAUL F.<br>8128 CASEY COURT<br>ELKRIDGE, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHES, ANGELA M.<br>1210 WALKER ST.<br>FLINT, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECE, ANTHONY<br>24 FAIRWAY AVE<br>W. LONG BRANCH, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, ANGELA DIONNE<br>3200 CATHLINDA DRIVE<br>WINFIELD, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOCK, THOMAS CRAIG<br>11986 NORTH MEADOW CURVE<br>LINDSTROM, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, EUGENE L.<br>480 NW CASANOVA CIRCLE<br>PORT ST. LUCIE, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERLUND, MICHAEL<br>6285 LINKYTHORN LN.<br>CLARKSVILLE, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HUMPHREY, DONISHA<br>11623 1ST AVE S.<br>BURIEN, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, TYRONE<br>780 BRIARBRAE DRIVE<br>ST LOUIS, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| THORNTON, HOWARD EDWARD<br>30399 PAVILION DRIVE<br>UNIT 1304<br>OCEAN VIEW, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DENISE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ANGEL<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOST CHEMICAL COMPANY<br>DANNA MCKITRICK, P.C.<br>A. THOMAS DEWOSKIN<br>7701 FORSYTH BLVD., SUITE 800<br>ST. LOUIS, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHLICK, DENNIS E.<br>10771 RETREAT LANE<br>APT. N105<br>WOODBURY, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, KORI ANN<br>NO ADDRESS PROVIDED | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDMAN, ARNETTA<br>80 WATERVIEW AVE<br>MASSAPEQUA, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHIKPO, KATIE<br>745 W. E ST APT 105<br>LINCOLN, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGATSTEIN, EUGENIA M<br>PO BOX 2644<br>COVINA, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADUKA, BENJAMIN O.<br>2625 SOUTHLAWN DR. N.<br>MAPLEWOOD, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEAN, SAMANTHA MARIE<br>2787 FIVE MILE ROAD<br>ALLEGANY, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAHANTY, MICHAEL J<br>4833 N KEELER AVE<br>CHICAGO, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, CHARLES S.<br>70 GREEN STREET<br>CANTON, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| THE DEBRA A. OUTWATER TRUST<br>1121 DURANGO DRIVE<br>LANSING, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMAN, JASON<br>1674 LA BONITA WAY<br>CONCORD, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| USAA<br>9800 FREDICKSBURG RD<br>SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARCIANO, PETER<br>2485 W.WIGWAM AVE.#93<br>LAS VEGAS, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SUSAN M.<br>1256 E. AVENIDA KINO<br>CASA GRANDE, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SIGALA, CARLY<br>421 FIRST<br>ISHPEMING 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITANI, RAJA<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ESTATES, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| POLLARD, TIMOTHY C<br>C.E. POLLARD<br>13575 AUBURN ST<br>DETROIT, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| A.V. GAUGE & FIXTURE INC<br>4000 DELDUCA DRIVE<br>OLDCASTLE, ON N0R 1L0<br>CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAGIRENE, MORRISA<br>449 MAIN ST APT 17<br>HAVERHILL, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, PRENDINELLYS<br>145 EAST 27TH STREET, 1A<br>NEW YORK, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| HINES, STEPHEN L.<br>1290 LAGRANGE DOWNS RD.<br>CORDOVA, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, JACQUELINE<br>1031 N. KENWOOD AVE.<br>BALTIMORE, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEFUSCO, LEOPOLD P.<br>35 CATHERINE STREET<br>TRUMBULL, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, MICHAEL K.<br>4 QUAIL RUN RD.<br>SANFORD, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOUGH-WOODS, BRIDGETTE<br>3675 FIDDLERS GLENN COURT<br>WINSTON SALEM, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCEY, TYLA<br>475 PULASKI PL.<br>DALLASTOWN, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, KENTON R.<br>1535 WOODLARK DRIVE<br>NORTHBROOK, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRAD<br>23535 EHLERS DR.<br>CHATSWORTH, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAY, DIANNA<br>7206 BEATY AVE<br>FORT WAYNE, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RAMOS, ANDREA<br>252 MASSOLO COURT<br>SALINAS, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RANDI KISH & JOSEPH LEVINE<br>520 W. 110 ST.<br>APT. 4C<br>NEW YORK, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| WARREN, MICHAEL<br>491 CR 3348<br>CLARKSVILLE, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XP VEHICLES GROUP<br>601 VAN NESS AVE, SUITE E3613<br>SAN FRANCISCO, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANCZAREK, ANNA<br>3446 N HARLEM AVE #1<br>CHICAGO, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON<br>3462 HUNTERWOOD DR<br>COLORADO SPRINGS, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSSON, CHRISTINE<br>2023 11TH ST.<br>ROCK ISLAND, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWLEY, DEIDRE<br>2816 HALEY STREET<br>BAKERSFIELD, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORA, VINCENT<br>709 ROUND HILL DR<br>MERCED, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STANLEY E<br>17685 SEVILLE AVE.<br>FONTANA, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIM, EDEN L.<br>6933 SHEPHERD CANYON RD.<br>OAKLAND, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHSHOURI, ARASH<br>C/O JEREMY POINTE RENTALS<br>ATTN: CASS DEWEY KETNER, COUNSELOR<br>10528 JEREMY POINTE AVE.<br>LAS VEGAS, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SASSENBERG, JAN P.<br>138 OTAY AVE.<br>SAN MATEO, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZRAHI, MARK<br>19 DARIEN DRIVE<br>WEST LONG BRANCH, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, VANESSA<br>20426 SATICOY ST. #38<br>WINNETKA, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| KAHNIS, KEVIN<br>1251 MANZANITA DR<br>EL CENTRO, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, JANET<br>18862 JEWELL RD<br>COTTONWOOD, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTENBERRY, JEFFREY<br>313 BREEMEN CIRCLE<br>LAFAYETTE, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARANGI, MATTHEW<br>319 HALL ST<br>PHOENIXVILLE, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| SPRATT, SCOTT<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD.<br>MONTAGUE, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE HILL CONTRACTING LLC<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOLCRAFT<br>140 GRANGER STREET<br>RUTLAND, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIRE, GREGORY<br>1421 W THOME APT 2S<br>CHICAGO, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, MICHELLE M.<br>4890 SHERIDAN STREET<br>HOLLYWOOD, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAR-10 COMPANIES<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABBITT, MARY M<br>91 W. PROSPECT ST.<br>HOPEWELL, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRECO, ELEANOR<br>26 MARTIN ROAD<br>HOPEWELL JUNCTION, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZGRAGGEN, DEBORAH ANNE<br>3050 MULLINEAUX LN.<br>ELLICOTT CITY, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANDYA, SANDEEP<br>1226 GRANITE SPRINGS DRIVE<br>CHULA VISTA, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, RUSSELL E<br>3710 W CANYON LAKES DR<br>APT E-104<br>KENNEWICK, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLEGOS, MICHAEL A.<br>235 W. BUCHANAN RD<br>APT 66<br>PITTSBURG, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, RICHARD T<br>444 MISTY LANE<br>BOAZ, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, LISA<br>357 CLARESCASTLE WAY<br>VACAVILLE, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, WARREN J.<br>715 BIRCHWOOD RD.<br>SAVANNAH, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANN, CHRISTOPHER ANTWOINE<br>953 ROLLING GREEN DRIVE<br>ROCK HILL, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINCOLN, LARISSA<br>28311 18TH AVE S UNIT A102<br>FRDERAL WAY, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JULIETA V<br>3208 ORTHELLO WAY<br>SANTA CLARA, CA 95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| BELL, AUDRIENE<br>3210 ADAMS<br>APT 203<br>AUBURN HILL, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABEL, KELLY<br>118 LAKEVIEW COURT<br>PIERRE, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BROOKS, LAMONTE<br>24284 CABRILLO ST<br>VALENCIA, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MCINROY, KEVIN<br>5212 32ND ST. N<br>ARLINGTON, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MUSE, MECCA<br>19 PENDLETON DRIVE<br>BERLIN, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABA, GREGORY<br>PO BOX 773<br>LOS GATOS, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| DERINS, COLLEEN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCERO, MARIA CHRISTINA<br>4202 N. STEWART AVE<br>BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, DWAYNE<br>31010 CORTE ARROYO VISTA<br>TEMECULA, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELSH, CHARRAY<br>2086 FENTON ST<br>HAMILTON, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| AMEY, LORNA<br>1374 ARBOR LAKE DR. N.<br>HORN LAKE, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEDALE<br>4020 BLEDSOE AVE I-8<br>BREMERTON, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, CARYN M<br>3933 FORT BUFORD LANE<br>LARAMIE, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, ANTONEKE<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, LEILA<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LA TOBA, CLAUDIA<br>2772 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VANKANEGAN, THOMAS J.<br>263 S. CLUBHOUSE DRIVE, UNIT 122<br>PALATINE, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATZ, EILEEN G<br>2019 S. HOLLYWOOD STREET<br>PHILADELPHIA, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOOT, STEVEN W<br>6611 W NORWOOD CT.<br>APT. GN<br>HARWOOD HEIGHTS, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MARYELLEN<br>438 DOLORES DRIVE<br>COLLEGEVILLE, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, DAVID M.<br>1032 WEST HOMESTEAD RD.<br>SUNNYVALE, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEPINE, LESLIE<br>1612 ROUNDHILL DRIVE<br>NASHVILLE, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAR, MARK P.<br>3004 E.BOONE #5<br>SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDONA, MARK<br>36 CLEARVIEW DRIVE<br>WALLINGFORD, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONASEGUN, ADE<br>443 EAST SUNSET ST<br>LONG BEACH, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIVIA, PETER J<br>2425 N JEFFERSON ROAD<br>MIDLAND, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALLEY, LAURA MEILINK<br>312 4TH ST SE APT 1<br>CHARLOTTESVILLE, VA 22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEY, JAMES BOWLIN 16203 WAITING SPRING CIRCLE HOUSTON, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEPNER, AMY 8415 CHAMPIONS CT. WICHITA, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERZOG, JOHN 6223 33RD ST EAST BRADENTON, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HUGHES, PATRICK L. 1221 MCKINNEY STREET SUITE 2100 HOUSTON, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| KARAM, WILLIAM V 64 BUNCE SCHOOL RD LYONS, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DULTZ, MICHAEL D 7 CLIVEDEN DRIVE NEWTOWN, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J. 1203 MAPLE ST. EXTENSION MOON TOWNSHIP, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA 4625 N WOODBURN ST. WHITEFISH BAY, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, CHARLYNN 3708 N MAIN ST AKRON, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J 6720 RANCH PICO WAY SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| O'NEIL 3RD, EDWARD FRANCIS 17 STONECREST DRIVE SAUGUS, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JAMES A 101 LOST ISLAND ROAD BEAUFORT, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KEITH & MYESHIA 755 CEMENT HILL RD. FAIRFIELD, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGERMAN, JAMES 18041 FOREMAN COURT LINDEN, CA 95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER TIMOTHY 1831 WINDING OAK ST. LODI, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT M. 5251 N. NORTHGATE PEAKS DR. ST. GEORGE, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEVERLY, JOANNE 3086 DURAND DR LOS ANGELES, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MCWOODSON, CRYSTAL 5 ECHO CIRCLE ANTIOCH, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPKA, STANLEY EDWARD<br>2628 DESMOND ROAD<br>WATERFORD, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JANIS M.<br>29100 AVE 16<br>MADERA, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, JOHN<br>4625 N WOODBURN ST<br>WHITEFISH BAY, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, ELIZABETH ANN<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEY<br>8658 NEPPELL RD<br>MOSES LAKE, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFE, IMA KATE<br>101 WEST HILLS DR<br>ROGERSVILLE, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHHEIT, TASHA M<br>304 S STATE ST<br>PRAIRIE DU CHIEN, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSEY, DAVID A<br>253 OVERBECK LANE<br>ROMANCE, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 SIBLEY MEMORIAL HWY<br>MENDOTA HEIGHTS, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| VOSICKY, JUSTIN<br>23 SHAGBARK LN<br>NEWARK, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHERRY W<br>300 W 8TH ST #332<br>VANCOUVER, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, PAUL W<br>104 OAKHILL RD<br>MIDLAND CITY, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, AGNES LONO<br>37127 ELM STREET<br>NEWARK, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOX PUTNAM, ANGELA MARIE<br>3783 BURTON STREET<br>SHERRILLS FORD, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEY FINANCE COMPANY<br>RICKY BAXTER<br>2405 STONE LINKS DR<br>NORTH LITTLE ROCK, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HEAPHY, GARY EDWARD<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOTALING, ANNE<br>3645 SCHOHARIE TURNPIKE<br>DELANSON, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, CHANG<br>2124 HIDDEN FALLS DRIVE<br>FOLSOM, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD D.<br>147 TIVOLI LANE<br>DANVILLE, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABINEC, EUGENE A<br>POST OFFICE BOX 1287<br>WESTON, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| LUKE, CHARLOTTE T<br>2718 BRIARWOOD BOULEVARD<br>EAST POINT, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TOURIAL, JENNIFER<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENNARO, NATHANIEL PETER<br>835 HARTLEY ROAD<br>FAIRVIEW, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GREGSON, GARY A<br>2145 WOODS CREEK CT<br>GOLD RIVER, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, ERNEST<br>4842 SUMMERHILL DRIVE<br>COUNTRY CLUB HILLS, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C M WAY SERVICES<br>8421 WRIGHT ST<br>ARVADA, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVEZ, LIZA<br>2457 LEAFDALE AVE.<br>EL MONTE, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, GREAN<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIOXSON, CHELSEA<br>1515 PADRES CT.<br>SAN JOSE, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOMIZZI, BLAIR A.<br>4029 WASHINGTON BLVD<br>UNIVERSITY HTS, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RANDALL B. CHRISTISON, TRUSTEE OF THE CHRISTISON FAMILY TRUST<br>6326 CASTEJON DRIVE<br>LA JOLLA, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, BENJAMIN<br>26315 LITTLE MACK AVE.<br>SAINT CLAIR SHORES, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, RAMONA<br>41 WEST MAPLE AVE<br>DENVER, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAZZANO, CATHERINE<br>102 DULANY PLACE<br>FALLS CHURCH, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMAINO, PETER M.<br>180 PROCTOR BLVD.<br>UTICA, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLESS, DAVID<br>3657 S TOWNLINE RD. #6<br>PALMYRA, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVA, BRANDY<br>64 HERON DR.<br>SANGER, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WILLIAM<br>1422 DARROW<br>EVANSTON, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WANG, JAMES<br>7219 FERMO PLACE<br>RANCHO CUCAMONGA, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAJAN, KUMARARAJAN<br>239 MASKEL ROAD<br>SOUTH WINDSOR, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARTER, TERRY<br>5720 RUSTIC TRAIL<br>HUNTSVILLE, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| BORSOOK, LANA<br>10430 WILSHIRE BOULEVARD #1503<br>LOS ANGELES, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONG, JANE<br>436 N OXFORD AVE #206<br>LOS ANGELES, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PALLER, ROCHELLE W<br>2518 VENETIAN COURT<br>BOYNTON BEACH, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E<br>1307 SEMINOLE<br>KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CARSON, WYLENE<br>1484 WEST ST 11ST APT #B<br>POMONA, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JONATHAN<br>24600 PINE RD<br>LUCEDALE, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID<br>4123 WORTH ROAD<br>PINCONNING, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BOLDEN, LISA MARIA<br>1999 BOWLES AVENUE<br>CREEDMOOR, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERDEN, DAVID<br>4394 LAMAR DR<br>DOUGLASVILLE, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEFF<br>P.O. BOX 634<br>SOUTH ELGIN, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, CHRISTIAN 86 SEACOUNTRY LANE RANCHO SANTA MARGARITA, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNY, LYNN MARIE C/O BRITTANY GREAT 9212 W. RUSSELL #205, BLDG 3 LAS VEGAS, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| HALL, KRISTIN 603 33RD ST. EVERETT, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZMINSKI, ROXY 1837 NORTH 176TH COURT OMAHA, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZARD, CARLINE J 3078 RED MANGROVE LANE SOUTH FT. LAUDERDALE, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WAITE, CAROL 2937 TORREYA WAY SE MARIETTA, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HENDRICKS, DOUGLAS C. 107 PARKSIDE DRIVE DUBLIN, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JORGE C. 6050 N MARKS AVENUE APT # 105 FRESNO, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIPOND, ELDON DEAN 352 HEMPHILL WAY ROSEVILLE, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR COMMUNICATIONS 600 ALBANY ST DAYTON, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUSIN, SHERRILYNN G. P. O. BOX 557952 CHICAGO, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RONQUILLO, MANUEL DAVID 467 NEWTON STREET #304 SEATTLE, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, CARLEY JEAN 20345 TAMARA PL. SAUGUS, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD, RODNEY 450 SOUTH SECOND AVE. MOUNT VERNON, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS SEAN 1319 LUDINGTON LANE DYER, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUNIS, STEVE 2640 REAR OLYPHANT AVE SCRANTON, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HOCH, JESSE 4721 ADLER PASS RALEIGH, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELSON, PAUL L 5516 NW 199TH ST RIDGEFIELD, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, ALBERT ALFONSO 3514 LYNNE HAVEN DR WINDSOR MILL, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBRUYN, JASON 2575 STEELE ROAD APT.104 SAN BERNARDINO, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUCLIN, EDWARD 2097 LOGGIA NEWPORT BEACH, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPES, APRIL 720 CARMEL DR LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KACZMAR, PATRICK 7201 OHIO AVE HANOVER, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DUVAL, RICHARD 23241 CAVANAUGH RD LAKE FOREST, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, CHRISTOPHER A. 12340 83RD AVENUE, APT. 7E KEW GARDENS, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CONSTANCE L 28 NOHOANA PLACE WAILUKU, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM, CURTIS 3420 TAYLOR ST FORT WAYNE, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS FARGO DEALER SERVICES MAC T9017-026 P.O.BOX 168048 IRVING, TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DILLON, HARRY J. 69801 RAMON RD. #137 CATHEDRAL CITY, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LAFLER, JOSEPH 54 BROOKSIDE MNR GOSHEN, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, MARGARET JEAN 505 PICCADILLY PLACE WINDSOR, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DONNA MITCHELL 109 BATTERY POINT RD RIDGELAND, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES THEODORE 734 COUNTY ROAD 784 MOUNTAIN HOME, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHENK, RONALD 7111 TWIN TREE LANE DALLAS, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELTON, SHANE<br>755 E 19TH AVE.<br>APT. 414<br>DENVER, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINKLER, ANTHONY<br>1013 STONEOAK LN<br>AUSTIN, TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SADA, KRISTEN AKEMI<br>20333 NORTHCOVE SQ<br>CUPERTINO, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEREK C<br>1823 W BALBOA BLVD APT #4<br>NEWPORT BEACH, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEINSTER, HOWARD<br>1508 WINFIELDS LANE<br>GAMBRILLS, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDIN, DAVID JOHN<br>115 W. LAWRENCE RD.<br>PHOENIX, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS<br>30061 WREN VILLAGE DR<br>ABERDEEN, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E BRANDON LANE<br>FRESNO, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNERNEY, JOHN PATRICK<br>57 BRAKEMAN DRIVE<br>STEWARTSTOWN, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, SANH<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| VENABLE, CHAQUITA<br>7706 ABILENE RD<br>FARMVILLE, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIRETTO, LIBORIO<br>1026 LAKE AVE<br>CLARK, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AVILES, CHARLES STEPHEN<br>30025 ALICIA PKWY G255<br>LAGUNA NIGUEL, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORTCH, SHAWAN<br>18277 LITTLEFIELD<br>DETROIT, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, ZACHARY J.<br>1026 ORCHID DRIVE NE<br>SAUK RAPIDS, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HERNDON, MICHAEL<br>797 HOOVER RD<br>CLEVELAND, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C.<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, STEPHEN D<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, JUSTIN J<br>4919 AMERICANA DRIVE #211<br>ANNANDALE, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIS, DARLA DEE<br>1558 RAY SOWELL, RD<br>AUSTIN, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, MANDY<br>125 RIDGEVIEW DRIVE APT D6<br>BROUSSARD, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GERALD<br>15436 DREXEL AVENUE<br>DOLTON, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAROLLE-BERG, JULIA<br>MATTHEW BERG<br>3270 BRADFORD ROAD<br>CLEVELAND HEIGHTS, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, JOYCE<br>P.O.BOX 156<br>LAVACA, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENIG, MARY JEAN<br>4769 BOHANNON STREET NE<br>SALEM, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELTON, RALPH<br>125 VASQUEZ AVE<br>SAN FRANCISCO, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLEN, JANICE E.<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMAMOTO, DIANE W.<br>2651 NW HILTON COURT<br>BEND, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, ALLEN N.<br>520 LUNALIL HOME RD. UNIT 8410<br>HONOLULU, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, LATANYA<br>5113 W. 58TH PLACE<br>LOS ANGELES, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, LI<br>6785 MOUNT PATRON DRIVE<br>SAN JOSE, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VARIS, TARJA ANITA<br>259 BERESFORD AVENUE<br>REDWOOD CITY, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UKACHUKWU, CHIEDOZIE<br>1729 NE 17TH AVENUE<br>APT 25<br>PORTLAND, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| SCOTT, SHERITA<br>3306 HANNA AVE.<br>CINCINNATI, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DOROTHY<br>330 KITTY HAWK RD<br>APT. 1305<br>UNIVERSAL CITY, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, EUGENE LEROY<br>7627 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARAS, MELISSA<br>7354 DARTMOUTH AVENUE<br>UNIVERSITY CITY, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG<br>60 MICHELLE LN<br>HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, SHANNON B<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| LEE, WINNIE<br>10385 WESTACRES DR.<br>CUPERTINO, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASON, DARLENE R<br>3302 CLEARVIEW DRIVE<br>SAN ANGELO, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN ANDREW<br>2600 UNIVERSITY AVE S.E #400<br>MINNEAPOLIS, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHILDER, MADELINE<br>1058 HI POINT STREET<br>LOS ANGELES, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMILO, MATTHEW<br>109 REYNOLDS AVE.<br>DUBOIS, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MCCOOEY, KEVIN C.<br>11 PLYMOUTH ROAD<br>RYE, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KARMEN M<br>10357 CARACARA DR<br>ASHLAND, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOHN<br>3720 SOUTH 279TH PLACE<br>AUBURN, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MILEWSKY, SCOTT<br>220 DOHERTY RD<br>BRIGHTON, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAROCQUE, STEVEN<br>9070 CHESTNUT DRIVE<br>HICKORY HILLS, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DONALD LEE<br>175 FISHING ROCK DRIVE<br>DEPOE BAY, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATTON, ROBERT DAVID<br>201 GARY DR<br>WINTER GARDEN, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHALL, JOHN<br>103 HICKORY COURT<br>SMITHFIELD, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL<br>5617 SEASONS RIDGE<br>SMITHTON, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTE, GORDON<br>C/O FERRUZZO & FERRUZZO LLP<br>3737 BIRCH STREET, SUITE 400<br>NEWPORT BEACH, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUDIA, TERESA<br>1135 HELIX STREET APT 2<br>SPRING VALLEY, CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, PHAEDRA<br>2523 S. 45TH STREET<br>KANSAS CITY, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCERAK, FRANK<br>6433 YALE ST.<br>WINDSOR, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGAJ, LUTFIE<br>10 CHESTNUT ST<br>BEVERLY, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERA, VERONICA<br>2048 W AVE H8<br>LANCASTER, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLERY, WILLIAM MARK<br>9991 54TH AVENUE NORTH<br>ST. PETERSBURG, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTON, ESSIE<br>6725 RHODE ISLAND DR. E.<br>JACKSONVILLE, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, THOMAS JAMES<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, NU LE<br>201 S KINGSLEY ST<br>ANAHEIM, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AN, JEMMA<br>2357 DEMEYER STREET<br>BRONX, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BASIN PALLET, INC. ML<br>ROY<br>PO BOX 1939<br>MOSES LAKE, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRE-EMPLOY.COM, INC.<br>P.O. BOX 491570<br>REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIRBANK, ANNE M<br>33 BARTLETT STREET<br>CHARLESTOWN, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORSON, MICAH<br>5855 HORTON STREET, APT. 724<br>EMERYVILLE, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLASSMAN, ARNOLD<br>84 BIRCHWOOD AVE<br>OAK PARK, CA 91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MOORE, LENICKI SMITH<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, CASSANDRA L.<br>P.O. BOX 139<br>RIPTON, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MATTHEW DAVID<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADY, JAMES A<br>2236 CASCADE WAY<br>LONGVIEW, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, STEPHEN Z<br>1420 NW 20TH AVE APT 101<br>DELRAY BEACH, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, JOSE<br>106 1/2 JUDGE JOHN AISO #136<br>LOS ANGELES, CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODARTE, ISAAC A.<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KAUR, NAGINDER KAUR<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PIEPER JR., WILLAIM C.<br>1405 EL TEJON WAY<br>SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMAN, JEAN I.<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATUSZEWSKI, PAUL<br>39 OPAL STREET<br>HOLBROOK, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, AUTUMN MAY<br>33533 COLONY PARK DR<br>FARMINGTON HILLS, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNGERFORD, NICHOLE<br>1735 HERMOSA DRIVE<br>HIGHLANDS RANCH, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE SUITE2<br>HILO, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUZAC JR, PIERRE<br>2942 DALTON AVE.<br>LOS ANGELES, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| BRENNECKE, DARRELL FRANK<br>1302 W. NORTH WATER ST.<br>NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| MORGAN, RODESHA<br>2538 PLANTATION PLACE<br>STOCKTON, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROUSSARD, KAREN BERTRAND<br>PO BOX 344<br>EGAN, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZOBEL, FAITH A<br>27684 ELDERBERRY STREET<br>MURRIETA, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, DESMOND<br>MIKHAILITCHENKO LAW OFFICE<br>150 CONSUMERS ROAD<br>SUITE 206<br>TORONTO, ON M2J IP9<br>CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| BEALL , ROBERT (BOB)<br>10800 E. SAINT CHARLES RD<br>COLUMBIA, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| GANAL, JULIE<br>5772 CALLE CASAS BONITAS<br>SAN DIEGO, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| STERNCHOS, DOREEN W<br>315 PLEASANT DRIVE<br>CHERRY HILL, NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| GIBBS, PRISKA<br>5226 E OLIVE AVE APT 147<br>FRESNO, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HEPNER, DAVID<br>1001 S. BAYSHORE BLVD #103<br>SAFETY HARBOR, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLHAMUS, SUZANNA M.<br>2281 KNAPP DRIVE<br>RAHWAY, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E STREET<br>OXNARD, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORF, KIMBERLY<br>706 TINSLEY COURT<br>COTTLEVILLE, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| GIBSON, PHILLIYAH<br>1811 WILD WOOD LN<br>GLENN HEIGHTS, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINARO, MICHAEL<br>2250 SALISBURY DRIVE<br>NAPERVILLE, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOO, MARY<br>11410 HUTTON ROAD<br>CORONA, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| COLLINS, GEORGE E.<br>10302 LAKEVIEW AVE SW TRLR 11<br>LAKEWOOD, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BARBARA<br>109 BROOKTER ST<br>SLIDELL, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YBARRA, CHRISTOPHER RAYMOND<br>2053 SAN MIGUEL DRIVE<br>WALNUT CREEK, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA<br>1272 E. ELM AVE.<br>MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E ST<br>OXNARD, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPS, TIMOTHY J.<br>P.O. BOX 148<br>ENERGY, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, DEBORAH<br>18620 BURKE DRIVE<br>PLYMOUTH, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE, GILFRED<br>11103 SADDLE COURT<br>UPPER MARLBORO, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MCGRATH, ROBERT<br>17101 ALEXANDRA WAY<br>GRASS VALLEY, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCEY WEST, INC. DBA HONDA WORLD DOWNEY<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PW SURPRISE, LLC DBA SURPRISE HONDA<br>16901 MILLIKAN AVE<br>IRVINE, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LIVIO, JULIA<br>17101 ALEXANDRA WAY<br>GRASS VALLEY, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGGIENA ABACA/SIMI DENTAL CARE<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OLIVIER, SAMUEL STEPHEN<br>3323 E. CASSELLE AVE<br>ORANGE, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WELLS, JAMES T.<br>PO BOX 505<br>CALIMESA, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CHARLOTTE WILLIAMS<br>P. O. BOX 3186<br>SHEREVEPORT, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FUJII, DENISE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DARRELL<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| HUDSON, SHERRY<br>7974 NOLPARK COURT<br>APT 202<br>GLEN BURNIE, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIROD, GRETCHEN M<br>440 SOUTH BROAD STREET<br>UNIT 1201<br>PHILADELPHIA, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY<br>INGA D. LEWIS-SHANNON<br>4629 MELTON ROAD, SUITE C<br>GARY, IN 46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, DAVID ALLEN<br>1905 CRYSTAL CT. APT #144<br>ROCKLEDGE, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLAS, LOUIS<br>1627 SHENANGO ROAD<br>NEW GALILEE, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLY, PAMALA<br>6524 DOUGLAS AVE<br>FONTANA, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, JOHNETTA<br>42 NELLIE BROOK DR<br>MABLETON, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MURPHY, DIANE<br>307 OAKCREST BLVD<br>ROSEAU, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BARBARA<br>923 STANDARD ST<br>ROCK HILL, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, ALEXANDRIA<br>9404 78TH STREET<br>OZONE PARK, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JOSEPH J<br>210 RIDGE AVE. APT. 1<br>ALTOONA, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEALEY, GEOFFREY D<br>1383 COUNTY ROAD 8<br>SHORTSVILLE, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLAHN, ANDREW<br>34805 SWEET BELLS DRIVE<br>WINCHESTER, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILHOITE, RAYMOND<br>3239 HUMMINGBIRD DR<br>NASHVILLE, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOURGEOIS, CLAIRE<br>644 METAIRIE LAWN DRIVE<br>METAIRIE, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHANDHADIA, PARESH<br>C/O MOSS LAW, PLC<br>ATTN: LEIGH D. MOSS, ESQ.<br>4190 TELEGRAPH RD., SUITE 3000<br>BLOOMFIELD HILLS, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| COFIELD, CATHY M.<br>2041 S. TUPMAN AVENUE<br>FRESNO, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, SATISH STEVE 1930 LOMBARDY DRIVE LA CANADA, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN A 1925 CASA DRIVE ARNOLD, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITLE, SHERIKA S 2067 CANADA FALLS CT LITHONIA, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SHEPPARD, REBECCA C 2742 OAK ROAD APT. 229 WALNUT CREEK, CA 94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN 161 S. WOODBURN DRIVE LOS ANGELES, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| AMBROSE, STACY 980 FAYETTE CORNER DR SOMERVILLE, TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, IRMA 3130 ARGYLE DR. S. SALEM, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GULLION JR, WENDELL 141 DUSTIN LN RINGGOLD, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, SERENITY LA SAUNDRA 900 E. LURAY STREET LONG BEACH, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREENBAUM, SHELDON M. GOLDMAN & GREENBAUM, P.C. 60 EAST 42ND ST 47TH FLOOR NEW YORK, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEMAN, DIANNE GRAY 631 EL PRADO COURT STONE MOUNTAIN, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WOLF, LYNN 134 WALLACE COURT GREEN BROOK, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODALL, RICHARD 2700 LAS VEGAS BLVD #3808 LAS VEGAS, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, BRIAN AND TERRI 280 KING DANIEL LN. GOLETA, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| JOBELIUS, DAVID A 1024 N 8TH AVE. WAUSAU, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| MCCARTY, ERICA K 2613 E 17TH ST BREMERTON, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNITSKY, GREGORY N.<br>2108 SWINNEN DRIVE<br>WILMINGTON, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EIS, INC<br>2018 POWERS FERRY RD SUITE 500<br>ATLANTA, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVEY, CAMI<br>516 ALBARELLA<br>CIBOLO, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBAUM, SUSAN M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILANI, SHAHNAZ<br>1000 EATON DRIVE<br>MCLEAN, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAU, DAVID M<br>179 N 66TH STREET<br>MILWAUKEE, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, RITA DOLOROSA<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN 190 HOFFMAN AVE APT 56 AUBURN, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, NGOC THUY<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NATASHA<br>1745 CONCERT RD<br>DELTONA, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMAN, EVAN<br>446 ROY STREET<br>WEST HEMPSTEAD, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEACH, BEVERLY ANN<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLE, CARLTON<br>54 ROLLING MEADOWS<br>GOODLETSVILLE, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| DENNY, RAYMOND<br>1220 TASMAN DR<br>SPC 210<br>SUNNYVALE, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEPPNER, ROBERT ARTHUR<br>3604 SE CLINTON STREET<br>PORTLAND, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, LISA KRYGLIK.<br>512 RAPPOLLA ST<br>BALTIMORE, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTREY, BROOKS B<br>PO BOX 182<br>WETUMPKA, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDER, ROBIN<br>8526 E. HEATHERVIEW LANE<br>ORANGE, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESMOND, CHERYL T<br>1518 MARIETTA AVENUE<br>LANCASTER, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KELSEY, RIAN<br>25212 AQUA DRIVE<br>ELKHART, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| RAVENCAMP, ROBERT L.<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODE, MICHAEL A<br>4930 ARBOR MEADOWS DRIVE<br>CUMMING, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | | $0.00 | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKINGTON, CLARA LEWIS<br>P.O. BOX 3232<br>FLORENCE, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AINSWORTH, MARK S<br>100 BELLE MEADE DRIVE<br>EADS, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MALINDA A.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M<br>6625 ALVARADO RD #7105<br>SAN DIEGO, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA BOMBONATO<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| BERKOWITZ, MARCY A.<br>1353 CANARY ISLAND DR.<br>WESTON, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTELME, KATHRYN<br>706 E GRUBB<br>MESQUITE, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LINDA JUNE<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSOVSKI, SHARON<br>9152 ALDEN DRIVE #1<br>BEVERLY HILLS, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, BRENDA K<br>116 ROTARY COURT<br>AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORRELL, MICHELLE<br>3141 ANN STREET<br>BALDWIN, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILEY, STEVIE JOE<br>1924 DOBBINS AVE.<br>ANDERSON, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, BRIAN<br>1315 SUNSET<br>COWICHE, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| SMITH, SUSAN<br>7194 STILES DR.<br>ANN ARBOR, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| RHODUS, ELIZABETH R<br>300 OUTRIGGER LANE<br>COLUMBIA, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HANDLE, DANIEL<br>8755 NORTH DEAN CIRCLE<br>RIVER HILLS, WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALBERTO<br>7179 HALF MOON LAKE DR<br>WINTER GARDEN, FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $5,000.00 | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, HIPOLITO 320 EVEREST ST OXNARD, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABACA, REGGIENA 5732 E. LOS ANGELES AVE SIMI VALLEY, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLPHIN, REGINALD 6310 N FAIRHILL STREET PHILADELPHIA, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEREMONTE, YVONNE 1789 STATE ROUTE 27 #119 EDISON, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| THERTULIEN, KETTLY 401 WYNNEFIELD CIRCLE BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SWANEY, JACK D 24202 27TH AVE NE ARLINGTON, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AALSTEC DATA CORPORATION PO BOX 43555 RENAISSANCE CENTER DETROIT, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, IRENE PO BOX 154192 WACO, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, MARK J 12021 W. ELMHURST PKWY WAUWATOSA, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERN SURETY COMPANY LAW OFFICES OF MICHAEL P. O'CONNOR MICHAEL P. O'CONNOR, ESQ. 10 ESQUIRE ROAD, SUITE 14 NEW CITY, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWER, TYLA 39201 SAN IGNACIO RD HEMET, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CNG ADVISORS 48 OXTON CIR PINEHURST, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BREED, MARTHA H. 1285 CLOVER LN. WALNUT CREEK, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| PHAM, DAVID M. 2810 S. WASHINGTON ST. AMARILLO, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, ANTONIO D. 5 MOUNTAIN OAK LITTLETON, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATARCHA, TAWANI LATARCHA 909 ENTERPRISE COVE AVE UNIT 203 ORANGE CITY, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PORTER, JAMES L. 155 E SANNER ST SOMERSET, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, TRACIE CHERNAE<br>1105 S. CHICAGO AVE.<br>FORT WORTH, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KELLY, TAMMY L.<br>7916 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAZAT, CLAUDIA GUADALUPE ALBA<br>DIAGONAL DE LAS FUENTES<br>249 VILLAS LA MERCED TORREÓN<br>COAHUILA<br>MEXICO | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REYES, ERENDIRA<br>5509 SARA JANE ST<br>BAKERSFIELD, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CLIFFORD<br>22 OAK TRAIL ROAD<br>ENGLEWOOD, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTIGAS, PATRICIA MERCEDES<br>5291 W 22ND CT<br>HIALEAH, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HESS, BERTIL F.<br>59 ROSEBRIAR AVE<br>WAKEFIELD, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| ULINE SHIPPING SUPPLIES<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MCQUEEN, DEXTER B<br>BILLIE CHESTON<br>PO BOX 22642<br>TRENTON, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KARPEL, ALAN & ARLENE<br>LAW OFFICE OF ZELNER & KARPEL<br>DONALD E. KARPEL, ESQ.<br>16633 VENTURA BLVD.<br>SUITE 735<br>ENCINO, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| SAMO, JOSEPH<br>2221 CAMINO DEL RIO SOUTH, #305<br>SAN DIEGO, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HALE, AIAN JEFFREY<br>23209 HIGHLINE ROAD<br>SPIRO, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLADFELTER, PHILLIP E<br>725 NINTH AVE APT 2108<br>SEATTLE, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, JUANITA<br>1817 W. BUENA VISTA AVS<br>VISALIA, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, BRADLEY K.<br>852 3RD STREET<br>MANHATTAN BEACH, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD AVE<br>CHICAGO, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, TAMMY<br>27068 LA PAZ ROAD<br>ALISO VIEJO, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MICHAELS, ROSE A.<br>507 LIGONIER PIKES<br>JOHNSTOWN, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MITCHEM, PATRICIA L<br>7820 E 103RD TERR<br>KANSAS CITY, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| ALASKA USA FEDERAL CREDIT UNION<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTER, AUNDREA L. 400 BIRCHALL LANE UNIT 302 HOOVER, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT 5323 BLANEY WAY DALLAS, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| WINGFIELD, DAMION 1906 WESTOVER LANE KENNESAW, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYLESS, DAVE 8231 HOLLY OAK ST CITRUS HEIGHTS, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHMIT, CATHERINE 1320 S. MOUNT PROPSECT ROAD DES PLAINES, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PIERCEY NORTH, INC. DBA PIERCEY TOYOTA 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| WALKER, NICOLAS 522 W 127TH ST #324 LOS ANGELES, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBERSON, JIMMIE 1860 COPPER LANTERN DRIVE HACIENDA HEIGHTS, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-DÍAZ, ROSABEL CALLE C D-16 URB. EL DORADO SAN JUAN, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DISANTI, ANGELO 1056 N. FLETCHER AVENUE N. VALLEY STREAM, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE 5133 THRALL ROAD ELLENSBURG, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARDING, ANDRONIC 903 EDFIE KIRK CT RICHMOND, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PRO WEST WALL PRODUCTS 2661 DEL MONTE STREET WEST SACRAMENTO, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUGENT, SELLAR BULLARD 61 EAGLE VIEW DRIVE EAGLE POINT, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AUSTIN, CHRISTOPHER 21516 43RD AVE CT E SPANAWAY, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHARADJIAN, HARUTYUN H. 7932 ALLOTT AVENUE PANORAMA CITY, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW 166 SUSSEX STREET SAN FRANCISCO, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JAMILA 5462 MISTY CROSSING COURT FLORISSANT, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYON, FRANK W.<br>101 PINE ST<br>LEICESTER, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATKINS, HUGH<br>2552 MORELLO HEIGHTS CIRCLE<br>MARTINEZ, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MURRAY, CRAIG F.<br>32 LOWELL DR.<br>MARLTON, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, MANUEL<br>1770 N NANCI LN<br>SAN JACINTO, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRY, ANNETTE<br>1500 NE 114TH STREET<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HIRSCH, ROSALYN<br>307 CYNWYD RD.<br>BALA CYNWYD, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWKES, ANTHONY<br>4491 WESTMONT ST<br>VENTURA, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, LORETTA HONEYCUTT<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAWN PLASTICS COMPANY, INC.<br>GORDON FEINBLATT, LLC<br>LAWRENCE D. COPPEL, ESQUIRE<br>233 E. REDWOOD STREET<br>BALTIMORE, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FERNANDEZ, JUSTIN<br>ARTURO SANTANA, ESQ.<br>754 N. CITRUS AVENUE<br>COVINA, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JOSEPHINE<br>6541 ELM AVE<br>SAN BERNARDINO, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DANNY A<br>4226 ABERCORN ROAD<br>KNOXVILLE, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISSMAN, PHILIP<br>61 VICHY DRIVE<br>SARATOGA SPRINGS, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP<br>AMY KOPPELMAN<br>12525 GLENHURST AVE. #305<br>BURNSVILLE, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZNER, CLAUS S<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, BOBBY<br>1 CHEMIN COURT<br>LITTLE ROCK, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYNTHIA A GOLSON-STEELE<br>PO BOX 2422<br>EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEGURA, ROBERTO R<br>11850 PEPPER ST<br>BLOOMINGTON, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINEO, SALVATORE<br>PO BOX 130916<br>BIG BEAR LAKE, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BP NORTH SPRINGS, INC. DBA FREEDOM HONDA<br>16901 MILIKAN AVE.<br>IRVINE, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PARTIDA, MANUEL J<br>1824 ELM<br>DETROIT, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, NANCY K<br>18620 BURKE DRIVE<br>PLYMOUTH, CA 95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS-PEREZ, NORMA<br>PO BOX 3451<br>VISALIA, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOOLS FIRST CREDIT UNION<br>603 N EASTWOOD<br>SANTA ANA, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU LAM, NGOC BINH<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON INTERNATIONAL<br>PO BOX 5640<br>TERMINAL A<br>TORONTO, ON M5W 1P1<br>CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARK & SANDRA PRESLER<br>320 E LOS FELIS AVE.<br>STOCKTON, CA 95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PIERCEY FONTANA, LLC DBA ROCK HONDA<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA<br>KENICHIRO IWAO<br>MUNEO OSHIMA<br>25893 MEADOWBROOK RD.<br>NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, HECTOR S<br>1300 GLENNCROSS CT #49<br>LOS ANGELES, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTMINSTER AUTOMOTIVE GROUP, INC. DBA HONDA WORLD<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BULLOCK, RONNIE<br>2531 HARPERS CREEK CT.<br>FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRAY, DEAN G<br>33901 HARVEST WAY<br>WILDOMAR, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KANTER, ELIZABETH B.<br>700 46TH STREET<br>SACRAMENTO, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CAVALIER, MATT F.<br>303 MARIGOLD DRIVE<br>GREENSBURG, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, RUTH<br>1021 JOHN BRANCH ROAD<br>BATESVILLE, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, VICTOR<br>43 EAST PARK ST<br>APT 1<br>EAST ORANGE, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA<br>4625 N WOODBURN ST.<br>WHITEFISH BAY, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, DENNIS<br>1 LUCINDA LANE<br>NEW MILFORD, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAPIC, ZIJA<br>10317 MUSTANG WELLS DRIVE<br>FORT WORTH, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BURTON, WILLIAM<br>25041 OLD COLUMBIA ROAD<br>FRANKLINTON, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, ABRAHAM<br>505 WISTER DRIVE<br>BELZONI, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, SUZANNE MARIE<br>1638 SWEET BRIAR PLACE<br>THOUSAND OAKS, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, DOROTHY<br>2690 TANGLEWOOD CR<br>BELTON, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHN T. 643 WILSON DRIVE XENIA, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GARCIA, ELEAZAR 1611 W MAIN ST RIO GRANDE CITY, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC. 7300 N. MELVINA AVE MWX822879147593 NILES, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| STOLL, JOHN 2735 SHERIDAN WAY SACRAMENTO, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBEIS, GREGORY M 51 NORMANDY CT MIDDLETOWN, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M 1631 BRYCE CT NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HAMPTON, CHAZ 8907 SABINA AVE HESPERIA, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONGEPIER, CORNELSI J. 37012 CALLE BONITA PALMDALE, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAGAN, MARILYN L 309 E 4TH STREET STREATOR, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | | $0.00 | | | $38,274.37 |
| CULBERTSON, PATRICIA M. 3476 LAKESHORE DRIVE TALLAHASSEE, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, SHARON 3322 RUCKER AVE EVERETT, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SIDONIE 4025 BRUSHY CREEK WAY SUWANEE, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, SHILETHA 6631 COYOTE STREET CHINO HILLS, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, GARY 309 E 4TH STREET STREATOR, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| HANCIK, SHILETHA 6631 COYOTE STREET CHINO HILLS, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE BUSINESS SOLUTIONS<br>297 ROUTE 72 WEST<br>SUITE35-PMB238<br>MANAHAWKIN, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DWYER, WALTER<br>PO BOX 2841<br>BIG BEAR LAKE, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNIES, MARK<br>2906 FAIRFIELD ST<br>SAN DIEGO, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTLE, SAMANTHA<br>6242 WARNER AVE<br>APT 27F<br>HUNTINGTON BEACH, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JOHN GREGORY MCCULLOUGH, EXECUTOR U/W OF MARY G.<br>MCCULLOUGH, DECEASED<br>303 BRITON PARK COURT<br>DULUTH, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| STIRITZ, KAREN D<br>1800 NE 40TH ST E302<br>RENTON, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| MARAAN, JESSE<br>12807 JEANIE CT<br>FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JACOBSON, DIANA L<br>6649 STEINER DRIVE<br>SACRAMENTO, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, CAROLYN E<br>185 HOGAN AVE<br>VALLEJO, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNAMARY<br>1933 HILLSIDE DRIVE<br>FALLS CHURCH, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SHIELDS, KRYSTLE BROOKE<br>3116 NOAH COURT<br>GREENVILLE, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HATFIELD, DAVID<br>6105 BUENA VISTA AVE<br>OAKLAND, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE<br>PHILADELPHIA, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AULWURM, DAVID STEPHEN<br>1515 HEAVENLY VIEW TRAIL<br>RENO, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSWORTH, KAI 2549 11TH AVE S #2 MINNEAPOLIS, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOE, ANNE 913 N LOUISE ST SANTA ANA, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, HAROLD DARNELL 5222 COSUMNES DRIVE APT 168 STOCKTON, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCULLOR, DANIEL 6164 MONTECITO DRIVE UNIT 4 PALM SPRINGS, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DANIEL 9303 NEW FOREST RD SPRING, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINDESMA, GABRIELE 3755 AVOCADO BLVD, #430 LA MESA, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN 13115 LARKHAVEN DR MORENO VALLEY, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, ANDRIA 99 NORTH ROCKLEDGE DRIVE LIVINGSTON, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSHIER, MARK 4070 PORTE DE PALMAS #13 SAN DIEGO, CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA 2039 W. 99TH STREET LOS ANGELES, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ESTHER 10190 WARNER AVENUE APT B FOUNTAIN VALLEY, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUNWALD, PRISCILLA M 10190 WARNER AVENUE APT B FOUNTAIN VALLEY, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER 302 OXFORD DR NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| GRASSI, MARLA 8820 29TH STREET CT E EDGEWOOD, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAMM, DAVID 164 CAPTAIN EAMES CIRCLE ASHLAND, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMORA JR, HERNANDO<br>2800 ESPANA LANE<br>MODESTO, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CARDENAS, PERLA<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKARYAN, SHUSHANIK<br>4321 LOS FELIZ BLVD APT 206<br>LOS ANGELES, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MORGAN, MICHAEL<br>1555 HOGAN COURT<br>NIPOMO, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHMURAK, IGOR JOSEPH<br>40 ARBORSIDE<br>IRVINE, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHEDRICK, YVONNE TIANA<br>85 BURNSIDE AVE<br>SHARON HILL, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOLAN, BRIAN J<br>885 STONE STORE ROAD<br>MIDDLEBURGH, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| MEHLMAN, STEFANIE<br>5707 W. 79TH STREET<br>LOS ANGELES, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, CLARK<br>1807 S HWY 281<br>EVANT, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAL, O DANIEL<br>256 SOUTH ROBERTSON BOULEVARD #330<br>BEVERLY HILLS, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAN, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPURLOCK, WENDELL<br>11640 CANDACE DR<br>BATON ROUGE, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CARDENAS, DANIEL<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUHTA, GORDON<br>2011 EAST 8TH ST<br>SUPERIOR, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST<br>NORWALK, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY STREET<br>DENVER, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| WEINGUS, CLIFFORD S.<br>83 MONTELL STREET<br>OAKLAND, CA 94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MUKESHBHAI<br>2037 TWAIN RIDGE DRIVE<br>LEXINGTON, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUETTPELZ, LINDA M<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, TELVIS<br>142 PHILLIP STREET<br>JACKSON, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, RUBEN<br>9063 FLORENCE AVE. #208<br>DOWNEY, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHER, ANTOINETTE<br>1236 BOULDER CREEK RD<br>RICHMOND, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY ST<br>DENVER, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRI, THOMAS L.<br>8223 VILLAVERDE DR.<br>WHITTIER, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINDLER, JULIAN<br>10207 S SHERMAN RD.<br>SPOKANE, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALESPIN, DAVID<br>576 WILDWOOD WAY<br>SAN FRANCISCO, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZOROL, ERNEST J.<br>2015 NW FLANDERS #211<br>PORTLAND, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUMISS, DIANA<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUMISS, ALEXANDER<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIDING, LARRY<br>3824 SOUTH 316TH STREET<br>AUBURN, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FORBES, VINCENT<br>PO BOX 132<br>CHESTERTOWN, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEVEN C<br>21933 ARBOR LN<br>NOVI, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| VOGLER, CLIFFORD<br>2 CANAL ST. APT 6<br>FT PLAIN, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| NEEDHAM, DIANNE LEE<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, MARQUITA<br>P.O. BOX 478<br>RUNNING SPRINGS, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDINE, ABIR<br>2549 EASTBLUFF DRIVE #193<br>NEWPORT BEACH, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIBSKI, RICHARD<br>1441 YOSEMITE PARKWAY<br>ALGONQUIN, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SCHUETTPELZ, DANIEL D<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORMAN, JOHN<br>915 KLISH WAY<br>DEL MAR, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, VIRGINIA M<br>153 BANKSTON ST<br>PINEVILLE, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, CHARLES THOMAS<br>214 NORTH WASHINGTON STREET<br>BELCHERTOWN, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, JOSE<br>1829 FOSTER RD<br>LAS CRUCES, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL KEVEN<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KWEI, DAVID<br>1308 SIMMONS LANE<br>NOVATO, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITS, SONDRA<br>927 BOONE CIRCLE<br>VALLEY VIEW, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DAVID<br>6480 109TH AVE.<br>SOUTH HAVEN, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRISTINA M.<br>42 GLADWIN AVE<br>CLAWSON, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONICA D<br>139 E DEAN STREET<br>FREEPORT, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HART, GLENN<br>130 SYLVAN RD<br>BLOOMFIELD, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| BETTENCOURT, SCOTT E<br>333 TREMONT STREET<br>DUXBURY, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, ARNELL<br>5364 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROBIN J<br>384 SURREY LANE<br>FAIRFIELD, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROANTREE, MICHAEL<br>366 NEW CASTLE LANE<br>SWEDESBORO, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON, BLOSSOM<br>97 NORTH FULTON STREET<br>BLOOMFIELD, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONWAY, MEREDITH R.<br>92 LORING AVENUE<br>WINCHESTER, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>NANCY TRAINER<br>8015 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROYA<br>1373 ARMSTEAD LN<br>FULLERTON, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS<br>30061 WREN VILLAGE DR<br>ABERDEEN, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KHANG, TONG<br>192 WHEELOCK PKWY W<br>SAINT PAUL, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV<br>PIRINEOS 515 13. PARQUE<br>SANTIAGO<br>QUERETARO C.P. 76115<br>MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TICONA POLYMERS, INC.<br>222 W. LAS COLINAS BLVD. STE. 900N<br>IRVING, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMANN, RONALD R<br>7778 BAY LANE<br>FREMONT, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| WESTFALL, ROXANNE WELLS<br>13127 OVERLOOK PASS<br>ROSWELL, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, BARBARA A<br>648 BURNS AVE.<br>FLOSSMOOR, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLE, CLARENCE J<br>1096 WHITETAIL DRIVE<br>MANDEVILLE, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEGRI, CRISTIANO<br>40 AUVERGNE<br>NEWPORT BEACH, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEGA MUNOZ, PEDRO ADRIAN 2305 W. 92ND AVE #220 WESTMINSTER, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| REYES, MISTY G. 3929 GREENLEAF DR. LAS VEGAS, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER STEEL BUILDINGS INC PO BOX 48287 SPOKANE, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNETT, JIM 14029 FONTANA LEAWOOD, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMPSON, DEBORAH M. 111 OAK LN CEDAR CREEK, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HICKEY, JUDITH 19541 MOUNTAINEER DRIVE SENECA ROCKS, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILSON, BRANDEN 1050 N. POINT ST. APT 705 SAN FRANCISCO, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BLOXHAM, MICHAEL KEITH 6105 MASSEY CROSSING ROAD WILLARDS, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W 6329 KNOB HILL COURT GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ESTEPP, JACK 17235 VENDOR PL POWAY, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEDERER, KIRSTEN 5222 LAXITA DR LAPORTE, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| DAVIS, MARY E. 10901 BRIGHT FOX DRIVE,103 INDIANAPOLIS, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC. 4231 DIRECTOR DRIVE SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AA JANSON INC 2070 AIRPORT ROAD WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KATHLEEN 840 LINDA VISTA AVE PASADENA, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, JAMES N 150 TERA LEE CT. RACINE, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, AMBER 2080 HYDRANGEA LANE AUSTELL, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAVENS, EDWIN W<br>10816 CASH VALLEY RD NW<br>LAVALE, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LIU, JESSIE<br>15421 HOOVER LN<br>FONTANA, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, THOMAS<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MWANIKA, KOMORA M.<br>44 RICKARD ST., APT. A11<br>CORTLAND, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| ARIZONA AUTO PARTNERSHIP<br>15901 E EAGLE ROCK DR.<br>FOUNTAIN HILLS, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAMAZIE, MITRA<br>5846 MCDONIE AVE.<br>WOODLAND HILLS, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, DEVIN<br>5215 SHELBORNE CIRCLE APT1<br>MEMPHIS, TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARNGROVER, TISHAN<br>422 PAGE AVENUE UNIT B<br>YUBA CITY, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| KENNEDY, CHERITHA<br>1900 OAKDALE ROAD APT 123<br>MODESTO, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DEMETRIUS<br>11011 PASO BLANCO AVE<br>ADELANTO, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| SMITH, ROGER E.<br>7629 S. MARSHFIELD AVE.<br>CHICAGO, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WHITLEY, JAMES ROBERT<br>4433 LEM DAVIS RD.<br>CUNNINGHAM, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| IGLINSKY, CHARLES M.<br>6528 BANBURY DR<br>FOREST HILL, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| ANDREWS, RENE T<br>4835 SCHINDLER DR<br>NEW ORLEANS, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DUERSON, JOHN W.<br>12647 S. 45TH STREET EAST<br>MUSKOGEE, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, LAURA<br>12713 VERBENA AVENUE<br>CHINO, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESTERSON, TERRY L<br>126 PINEHAVEN PL<br>HOT SPRINGS, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| ABDULRAHIM, CAROLYN<br>245 BARING ST.<br>LANCASTER, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAGG-HOURIGAN, KAREN<br>10285 BURGUNDY WAY<br>SEBASTOPOL, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SHARIFI, MANOOCHEHR 32880 N. STONE MANOR DRIVE GRAYSLAKE, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| CAPP, MARTHA P 26395 MARE LN MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA CRAM VALDEZ BRIGMAN & NELSON ROGER M. CRAM, ESQ. DANIEL M. DASTRUP, ESQ. 2451 S. BUFFALO DR., #120 LAS VEGAS, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| PALLUS, JANICE 130 STATE ROUTE 208 NEW PALTZ, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPHOLD, JAMES D. 5561 TOPA TOPA DRIVE VENTURA, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUIS ANDINO AND EMILY HARRISON-ANDINO 2548 DUANESBURG RD DUANESBURG, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STANTON, NICOLE 9806 28TH AVE SW A102 SEATTLE, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMPASTATO, DEAN E. 719 NORTH HAMILTON STREET MARISSA, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONKLIN, LISA M 17 ARGONNE RD WEST HAMPTON BAYS, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIVO, PATRICIA A 162 BROADWAY BETHPAGE, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGARD, JOSEPH 5709 DERBY CT. OCEANSIDE, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHMAN, RENEE F 210 W CRYSTAL LAKE AVE 258B HADDONFIELD, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOX BUS LINES INC BRIAN FOX 3 SILVER FOX DRIVE MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID 94 EASTWICK DRIVE WILLIAMSVILLE, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA 5739 GOLDFINCH COURT ELLICOTT CITY, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, DAVID 94 EASTWICK DRIVE WILLIAMSVILLE, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HO, KA-CHUN 4379 HERITAGE GLEN CT. MARIETTA, GA 30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| TARLANO, SHARON LYNN JOHN P. TARLANO 210 LONGMEAD DR FAYETTEVILLE, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| HADDAD, NANCY 4306 JORDAN RANCH DR DUBLIN, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, MONTY L. 530 CALLE LA RODA APT# 210 CAMARILLO, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH DEAN 515 WEST 4TH STREET APT 4 KIMBALL, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCE, GUADALUPE PO BOX 50466 AMARILLO, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND, BYRON 35662 FREDERICK ST. WILDOMAR, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TICKO 1725 PHILLIPS LN MOBILE, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVES, ERIKA 6913 BOULDER LAKE RD MCKINNEY, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GADBURY, RUEL A 978 S PENCIL AVE KUNA, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FARMER, JOANNA GRACE 10504 WALLACE AVE KANSAS CITY, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ROSE 4557 N. COLORADO STREET PHILADELPHIA, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KAHL-CONWAY, RHONDA 1402 8TH ST ANACORTES, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, ANEATHA JENKINS 3349 CLIFTON CHURCH RD, S.E. ATLANTA, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLAKOWSKI, CLIFFORD 86 SABBATH DAY POINT RD SILVER BAY, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS JIM THOMPSON 1100 NORTHBROOK PARKWAY SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN 1675 CHEVY KNOLL PLACE GLENDALE, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, WILLIAM E.<br>10301 SW 114 TERRACE<br>MIAMI, FL 33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| NICOLLE, ALLISON J<br>640 GLEN IRIS DR NE<br>APT 320<br>ATLANTA, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIEL, ANGELO L<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEETHE, BERNIE<br>6795 BELLE VALE DR.<br>APT 1011<br>ADDIS, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| TAL, YORAM<br>2000 BROADWAY STR<br>APT 1006<br>SAN FRANCISCO, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | | $6,000,000.00 | | | | $6,000,000.00 |
| PARKER, SHARON<br>1739 W.WABANSIA AVENUE<br>CHICAGO, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS L<br>1100 N. GATEWAY BLVD.<br>APT. 3139<br>FORNEY, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY AND TINA<br>3262 PARTRIDGE WAY<br>SPRINGFIELD, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | | $0.00 | | | $0.00 |
| ROGERS, CHERESE<br>2310 WEST BALTIMORE STREET<br>BALTIMORE, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAUM, THOMAS<br>8270 HUFF RD<br>BELLEVUE, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, SANDRA<br>62-600 LINCOLN AVE.<br>#3202<br>MECCA, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SOULON, JASON<br>15701 RICHMOND AVE<br>BELTON, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WAGNER, KAREN M<br>8640 GULANA AVE # J 3014<br>PLAYA DEL REY, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOEY P.<br>2802 ORENSE<br>SAN CLEMENTE, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCBRIDE, FLORINE WILSON AND VERNAL L.<br>10 SUNHURST CT<br>SUMTER, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINTON, MARTINA<br>6023 WOODCREST AVE.<br>PHILADELPHIA, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, SALLY ANN<br>1327 S. GLENCROFT RD<br>GLENDORA, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAGOUIRK, SANDRA EVELYEEN<br>P O BOX 305<br>ATHENS, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA RENTERIA<br>6861 FRY ST APT A<br>BELL GARDENS, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, DAVID<br>1807 NOVATO BLVD APT H<br>NOVATO, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACOVIO, JEANETTE R.<br>P.O. BOX 217<br>CROOK, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTES, KEN<br>409 E WILDER HILL LN<br>MONTESANO, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANIE<br>6675 OLD CANTON RD APT 2143<br>RIDGELAND, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE HUMBERTO<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, MICHAEL<br>5 TURNPIKE RD 331<br>TOWNSEND, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| STEINBERG, MELISSA KENT<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDHAWA, TANMEET<br>3220 ALLAN ADALE DR<br>MODESTO, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY-WALKER, LOUISE<br>PO BOX 371352<br>LAS VEGAS, NV 89137 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCKSAR, RICHARD WILLIAM<br>7218 SW 257TH CT.<br>VASHON, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARDI, MIRANDA<br>4861 SHERWOOD DR.<br>LAKESIDE, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILLIAMSON, CHARLENE M<br>86-20 208TH STREET APT 3H<br>QUEENS VILLAGE, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BERTRAM, MARC<br>707 PLEASANT CT<br>ONALASKA, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMOLOSKY, MARK I<br>19955 EAST GREENWOOD DR<br>AURORA, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PICKETT, GEORGE B.<br>217 BRAE BURN DR.<br>JACKSON, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| RODRIGUEZ, MARIA G<br>989 FM 457<br>BAY CITY, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SERAFIN, JUDITH<br>7 JUMPING BROOK PLACE<br>ANNANDALE, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| D'ANGELO, DAWN LEWIS<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MONICA A<br>42 OLD FARM RD<br>ORCHARD PARK, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISNER, JOHN PAUL 11947 GREENGATE DR HUDSON, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| D'ANGELO, MICHAEL P. 200 BELLINGRATH DRIVE HOUMA, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGGMANN, JACK C 733 KENSINGTON DRIVE NEWPORT NEWS, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL 932 S ARMOUR ST WICHITA, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, COREAL 5431 EVENING MIST DRIVE ARLINGTON, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| D'ANGELO, DAWN LEWIS 200 BELLINGRATH DRIVE HOUMA, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAULT, JAMES H. & MARY C. 6 SOUTH MCKEAN AVE DONORA, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ALLEGAR, LORRAINE D. 16441 GRAYSTONE CT. BROOMFIELD, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENKLE, STEPHEN L. 253 N. MAGNOLIA ST. ORANGE, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, RANDALL E 364 AERIE CIRCLE NORTH SALT LAKE, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WHITE, JEFFREY ALAN 5737 KANAN RD #334 AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE C/O JESSE S. TURNER ESQ. PO BOX 1251 SOQUEL, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T. 5300 CHESTER AVE APT 22 PHILADELPHIA, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPALMA, CHRIS 2700 CAPLES AVE UNIT 1641 VANCOUVER, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| WRIGHT, JACQUE 3104 E. CAMELBACK RD. - SUITE 504 PHOENIX, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LABARRE, LAUREN M. 6824 SE 19TH AVE. PORTLAND, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAND, ARTHUR CRAIG<br>2128 WOODFIN ROAD<br>SYLVA, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCOTT, NANCY LEE<br>PO BOX 621<br>LINN CREEK, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAJIOKA, TODD<br>499 ORLANDO DR<br>CAMBRIA, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGAR, STEPHEN C.<br>16441 GRAYSTONE CT.<br>BROOMFIELD, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUST, BRADLEY ERIC<br>P.O. BOX 5349<br>SANTA ROSA, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISE, ANDREA MICHELLE<br>3345 KENDALL ST.<br>DETROIT, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERGAY, PETER A.<br>78 DELMAR STREET<br>SAN FRANCISCO, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| BARGANDER, MATTHEW<br>11756 PLEASANT RD<br>MARSHFIELD, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| TAKATA PHILIPPINES CORPORATION<br>106 EAST MAIN AVENUE, SPECIAL<br>ECONOMIC PROCESSING ZONE LAGUNA<br>TECHNOPARK INC.<br>BINAN LAGUNA 4024<br>PHILIPPINES | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BROWN JR., ROBERT N.<br>110 CHESTNUT AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>C/O CRAM VALDEZ BRIGMAN & NELSON<br>ATTN: ROGER M. CRAM, ESQ., DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEARNS, BRENT<br>22138 PHOENIX CT.<br>FARMINGTON HILLS, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS<br>PO BOX 385<br>MURPHYS, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA - TOA CO., LTD.<br>WELLGROW INDUSTRIAL ESTATE<br>159 MOO 5 BANGNA-TRAD ROAD, KM. 36<br>T. BANGSAMAK, A. BANGPAKONG<br>CHACHOENGSAO 24180<br>THAILAND | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STUBBLEFIELD, TAMMY<br>2140 BROOKS DR APT 521<br>DISTRICT HEIGHTS, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| JOHNSON, REBECCA<br>4024 N PORT DR.<br>ROCKFORD, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MIRABAL, MERLINDA 205 BEAR CREEK LANE GEORGETOWN, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GROW, KURT M PO BOX 60394 COLORADO SPRINGS, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CISSE, MICKYE M. 717 LEE STREET SW, APT 306 ATLANTA, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| WATKINS, KENNETH P.O. BOX 245901 SACRAMENTO, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DANIELS, JUDITH AND THE ESTATE OF DAVID DANIELS DANIELS, JUDITH ANDERSON & ANDERSON CO. BRIGHAM A. ANDERSON 408 PARK AVENUE IRONTON, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JELLEY, DARREL 2922 GRANGE AVE. STOCKTON, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ 1920 SHERRY LANE #19 SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKIRSON, GENE DAVID 9000 PINE TRAIL COURT PLYMOUTH, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARDUNIAS, DONNA J 13 HALLEY CT POUGHKEEPSIE, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNIFER S 94 EASTWICK DRIVE WILLIAMSVILLE, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEUNG HO, BING YING 4379 HERITAGE GLEN CT. MARIETTA, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| PARKER, MYRON 2080 HYDRANGEA LANE AUSTELL, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SLUE, LEONORA 40042 CAMBRIDGE ST APT 202 CANTON, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| WAGENECHT, STEVEN R 22 HIGHLAND CT DAVENPORT, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, ELIZABETH<br>4409 EATON PL.<br>ALEXANDRIA, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON, VA 23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, THOMAS<br>104 WINDJAMMER COURT<br>RICHMOND, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| KELLY, GREGORY M<br>242 GARFIELD AVE<br>GRAND FORKS, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABO, EMILY<br>PO BOX 55<br>NORTH BONNEVILLE, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS V<br>PO BOX 385<br>MURPHYS, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORSEY, KENNETH<br>P.O. BOX 245<br>LOWER LAKE, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAN MOORLEHEM, ROGER<br>602 N GRANT ST<br>MINNEOTA, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, MARY<br>8010 RIVERWALK DRIVE<br>UNIT 4F<br>LYONS, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, CINDY L<br>3337 NORTH POINTE AVE.<br>TERRE HAUTE, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBESON, HELEN<br>509 LITERARY RD<br>CLEVELAND, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, LYNNETTE<br>11092 MAGDA LANE<br>LA HABRA, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGESS, RHONDA L<br>3074 E 13TH AVENUE<br>COLUMBUS, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3R RANCH LLC 18798 70TH AVENUE CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K. 100 PLANTATION DR RICHMOND, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| ABBOTT, TIMOTHY ALVIN C. PAULSON 5111 WEST MAIN STREET BELLEVILLE, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'NIEL 3RD, EDWARD FRANCIS 17 STONECREST DRIVE SAUGUS, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JOHN 59 DAMONTE RANCH B418 RENO, NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SHEILA 520 SCOTT STREET SAN FRANCISCO, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC KRISTEN BALASIA INFORMATION HANDLING SYST 15 IVERNESS WAY EAST EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D 4381 SOUTHERN OAK HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PATEL, KAMAL 176 HERMANN STREET SAN FRANCISCO, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND NO ADDRESS PROVIDED | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, SUSAN J 7407 CREEKWOOD DRIVE NORTH ROYALTON, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAIMON, ELIOR 5202 LUBAO AVE WOODLAND HILLS, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RICHARDSON, PAMELA LEE 6901 BOWMAN LANE NE CEDAR RAPIDS, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELAINE L. PO BOX 26126 TAMPA, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDLE, CHARLETTA 13907 S SCHOOL ST. RIVERDALE, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ISAAC X 533 GUIBERSON ST SANTA PAULA, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RIGONI, CORINNE MARY 5200 BROWN ROAD PARMA, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIMON, ORIT BRIDGETTE<br>5202 LUBAO AVE.<br>WOODLAND HILLS, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SANTANA, PAUL<br>11 TERRACE CR., APT 3B<br>GREAT NECK, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVINDER, KRISTINE<br>16623 CARAVAGGIO LOOP<br>MONTVERDE, FL 34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSELL, MICHAEL R<br>1280 SUNNYSLOPE DR<br>VARNA, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAM, OI CHI<br>917 HART STREET<br>BROOKLYN, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEMULAPALLI, SURESH BABU<br>3204 KILBRENNAN CT.<br>HERNDON, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, EARLE<br>9985 SCRIPPS WESTVIEW WAY<br>#42<br>SAN DIEGO, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COSTELLO, JOSEPH<br>517 CALLE BARANDA<br>SAN CLEMENTE, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| JENNINGS, DIANA L.<br>8827 W. VALLEY PALMS DR.<br>SPRING, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| DANSEREAU, CHRISTINE R.<br>10762 DURWARD AVENUE<br>BATON ROUGE, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ELISA<br>602 AVONDALE RD.<br>OAK GROVE, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG<br>AN DER NIEDERMUHLE 4<br>DRESDEN GR 1257<br>GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILLMON, DERWIN L.<br>P.O. BOX 214<br>STOCKTON, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PATEL, HEMANGINI<br>220 LAKELAND AVE<br>#J5<br>SAYVILLE, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISS, JUDY C.<br>522 SHORE ROAD<br>APT 6AA<br>LONG BEACH, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASON, JEFF<br>6815 MANSION ROAD<br>CHATHAM, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS, SONJA<br>194 N. COLUMBUS AVE<br>MOUNT VERNON, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| JACKSON, JOYCE MCGEE<br>P. O. BOX 1243<br>NATALBANY, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, JESSE<br>107 82 STREET<br>BROOKLYN, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LARE<br>8909 HARVEST HILL WAY<br>ELK GROVE, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONNELL, LOUIS WAYNE<br>1035 ANDERSON AVENUE APT. 3A<br>BRONX, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| FIELDER, CHRISTINE<br>16719 QUAIL BRIAR DRIVE<br>MISSOURI CITY, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERRA, WILLIAM STEVEN<br>P.O. BOX 27<br>DEPOE BAY, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERKEL, JADE LYN<br>180 HARDT HILL ROAD<br>BECHTELSVILLE, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PETTIT, DIANA C.<br>221 SOUTH FREMONT STREET #208<br>SAN MATEO, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE ROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| NULL, MARCY<br>847 WASHINGTON BLVD. #B1<br>OAK PARK, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BATTLES, HEATHER<br>PO BOX 27<br>FOSS, OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUDWIG, DEBORAH J.<br>PO BOX 60<br>LONDONDERRY, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMORA, VLADIMIR<br>8614 72ND AVE E<br>PUYALLUP, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHAN, JUSTIN PATRICK QUINONES<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| POTMESIL, CLIFTON SCOTT<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTMESIL, BECKY R<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| COMPREHENSIVE LOGISTICS CO., LLC<br>ERIN WHITEHOUSE<br>4944 BELMONT AVE<br>YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, ODESSA<br>100 W. CHESTNUT STREET, #406<br>CHICAGO, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUHAITE, HUGUENS C.<br>PO BOX 280194<br>QUEENS VILLAGE, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARREDONDO, SALVADOR<br>2215 W. GARDEN CT.<br>PORTERVILLE, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, DECA<br>907 REDBIRD DR<br>IRVING, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| KARGAPOLOV, DMITRIY<br>11 LITTLE BROOK LN<br>MONROE, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURBAL, DANIEL J<br>901 LONGMEADOW DR<br>GENEVA, IL 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGLIA, MICHAEL ALBERT<br>860 PEACHTREE STREET<br>UNIT 2110<br>ATLANTA, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, EVE<br>3727 E PLEASANT RUN PKWY SOUTH DR<br>INDIANAPOLIS, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, SEIXAS DEJUAN<br>9453 FIRST VIEW ST APT A<br>NORFOLK, VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LEON T<br>4728 MALLARD CRESCENT<br>PORTSMOUTH, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMO, DANIELLE<br>125 ONE MILL RD<br>SHILOH, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FLAME, ANDREW J.<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZE, RONALD G.<br>9811 POTOMAC RIDGE DR.<br>MOBILE, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDWELL, GREGORY 1721 JAMES BASFORD PL. MT. PLEASANT, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC. 10 INDUSTRIAL DRIVE OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ORTH, STEPHEN EARL 6608 SOUTHCREST DR EDINA, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOWERS, FREDERICK W. 2 ORIOLE ROAD ORINDA, CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CULPEPPER, MARCUS 8835 WILLMON WAY Y 7 SAN ANTONIO, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYHAND, ANDRE L. 8309 MAPLE TRAILS WAY SACRAMENTO, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULPEPPER, MARCUS DION 8835 WILLMON WAY Y 7 SAN ANTONIO, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SULLIVAN, HOLLY 3928 PROSPECT ST KENSINGTON, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALASSO, MARCO 5829 ARLINGTON BLVD RICHMOND, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALICIA RENDON 1126 ELITE CT BAKERSFIELD, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANLEY, RONALD 1375 LATHRUP SAGINAW, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATASHA D 4326 S INDIANA AVE CHICAGO, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIRE, BARBARA 26086 SAND CANYON RD SANTA CLARITA, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SELLERS, KEYARA J 319 SHERRILL AVE LINCOLNTON, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LAMBERT, SHANNON 308 N RAPPAHANNOCK ST REMINGTON, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BRADDOCK, PATSY R. 230 CR 338 FALKNER, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, IRMA E<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SHAHBAZ, RAYMOND<br>NO ADDRESS PROVIDED | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISHALOV, NEIL<br>1330 STANNAGE AVENUE<br>BERKELEY, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, JOANN<br>P.O. BOX 6324<br>FORT LAUDERDALE, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PIERCE, SHARON<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADRON DE GUEVARA, REBEKA<br>10040 SW 111TH STREET<br>MIAMI, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE #1<br>NASHVILLE, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, HARRY<br>274 GORDON RD APT 302<br>ROBBINSVILLE, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| ROSENWASSER, SARAH B.<br>DREYER BOYAJIAN LLP<br>75 COLUMBIA ST.<br>ALBANY, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| DAWSON, JAMES<br>324 35TH STREET<br>MANHATTAN BEACH, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, BRIAN<br>107 82 STREET<br>BROOKLYN, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRINGTON, GLORIA JEAN<br>1205 CULVERHOUSE STREET<br>LUFKIN, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITNEY, TRAVIS<br>1161 HARDROCK<br>BILLINGS, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA AUTOMOTIVE FASTENERS, INC. TAFT STETTINIUS & HOLLISTER LLP MICHAEL P ONEIL ONE INDIANA SQUARE, SUITE 3500 INDIANAPOLIS, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CARMOUCHE, DARREN DUSTIN 6833 N MISTY COVE AVE. BOISE, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, LYNN 4118 DAHLIA COURT MOUNT JOY, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HAIRE, BARBARA 26086 SAND CANYON RD SANTA CLARITA, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GOUGH, LEILA 6212 AUBURN AVE OAKLAND, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, ENRIQUE 3707 AMUR MAPLE DRIVE BAKERSFIELD, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES JR, WAYNE 3280 BELLERIVE DR. PICKERINGTON, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIGGINS, KIM M. 2584 FAXON AVENUE MEMPHIS, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC. 125 S. HAZEL DELL WAY CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MITCHELL, CATHERINE PATTERSON 267 ROCK HILL ROAD ASHEVILLE, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SHEETS, GARRETT L. P.O. BOX 165 WILMAR, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN TRADING CORPORATION AMERICAS 2555 MERIDIAN BLVD., SUITE 100 FRANKLIN, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PROCTOR, NORM 7750-43RD AVE NE SEATTLE, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| LASLEY, MARKS 10818 SKAGIT DR. SE OLYMPIA, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE 5133 THRALL ROAD ELLENSBURG, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCANTARA, EDWIN L. 4980 HILLTOP DRIVE EL SOBRANTE, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| THOMPSON, CAMERON A 23608 ISLE PLACE OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, KEVIN D<br>702 SILVER OAK DRIVE<br>GLENWOOD SPRINGS, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNIPP, DIANA<br>9430 RIVERVIEW AVE.<br>LAKESIDE, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, JAMES<br>NO ADDRESS PROVIDED | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIAM, RAYMOND<br>1447 W 103 ST APT 9<br>LOS ANGELES, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAIT, THOMAS<br>212 SLOAN CT.<br>MATAWAN, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHODES, YOLANDRA<br>2072 82ND AVE<br>OAKLAND, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SANTOS, SONNETTE<br>1876 AMBER CT<br>PRESCOTT, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, JACQUELINE<br>4258 BURKHART WEST DR APT A<br>INDIANAPOLIS, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURTON, JOSEPH<br>PO BOX 1262<br>WILDOMAR, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TRESCAL DBA DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND<br>NO ADDRESS PROVIDED | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLEY, SANDRA<br>159 TUCKER AVE.<br>SAN FRANCISCO, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALCUP, MICHELE<br>3206 NORFOLK STREET<br>APT # 14104<br>HOUSTON, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LANDON<br>6205 CREEK LANE<br>GIBSONVILLE, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZARRARAZ, ANTONIO<br>PO BOX 330781<br>PACOIMA, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EDDIE JAMES<br>2444 N VERNAL AVE<br>FRESNO, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| CHAPMAN, BINTA A.<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHOTEN, MARTY D<br>85 HORSLEY DRIVE<br>ODENVILLE, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAYNES, LINDA J.<br>9 STANWYCK ROAD<br>MOUNT LAUREL, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHROEDER, JR., ALAN T.<br>42150 MADISON CT<br>QUARTZ HILL, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| WOODS, CLAY L.<br>1914 WINDING HOLLOW DRIVE<br>GROVE CITY, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.<br>ATTN: AMERICAS LEGAL DEPARTMENT<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURA AUTOMOTIVE SYSTEMS, LLC<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VALEO NORTH AMERICA, INC.<br>SETH A. DRUCKER<br>DEPUTY GENERAL COUNSEL, NORTH AMERICA<br>150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| DUNPHY, AMY NORSWORTHY<br>3141 NORTH DAFFODIL DRIVE<br>BILLINGS, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CZUPKOWSKI, JOHN<br>3649 MOONGLO ST. NW<br>UNIONTOWN, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, TRUSS & HERSTIK, P.C.<br>ATTN: CAROL J. TRUSS, PRESIDENT<br>63 WEST MAIN STREET<br>PO BOX 5008<br>FREEHOLD, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ GALIARDI, JANINE TAALA<br>1699 N DOWNING ST #402<br>DENVER, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COMERICA BANK<br>BODMAN PLC<br>ATTN: MARC M. BAKST<br>6TH FLOOR AT FORD FIELD<br>1901 ST. ANTOINE STREET<br>DETROIT, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $750,000.00 | | | $750,000.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| SGS U.S. TESTING COMPANY, INC.<br>FLORIO PERRUCCI STEINHARDT & FADER, LLC<br>SETH TIPTON, ESQ.<br>235 BROUBALOW WAY<br>PHILLIPSBURG, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| RODRIGUEZ, MARIA GUADALUPE<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A. R.<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINA<br>6281 CHARING STREET<br>SAN DIEGO, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARAGOZA, LISA<br>PO BOX 23375<br>PLEASANT HILL, CA 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSHEY, JERRY<br>169 ALBATROSS ST<br>GWINN, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ANTONIO<br>1231 NOLAN AVE<br>CHULA VISTA, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, DARREN M.<br>12626 COLBORNE DRIVE<br>FRISCO, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUCKER, LESLEY<br>2307 E. JOLLY RD APT 7<br>LANSING, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, RENEE<br>1105 SASKATOON LANE<br>LEWISVILLE, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUTRIS, THOMAS<br>48 FIFTH AVE<br>CHAMBERSBURG, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MCCLARY, KANIKA<br>12626 COLBORNE DRIVE<br>FRISCO, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MARJORIE<br>1715 W 107TH STREET<br>LOS ANGELES, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DE LUCCA, ELENITA<br>4120 CABRILHO DRIVE<br>MARTINEZ, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS-GAILLIARD, SHIRLEY<br>2110 COUNTRY CLUB DR.<br>ST. CLAIR SHORES, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, ANGELA YVONNE<br>5657 MOUNT ATHOS STREET<br>NORTH LAS VEGAS, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENSEN, PETER C<br>53 ATWOOD AVE<br>SAUSALITO, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRANGER, KENNETH M.<br>23301 WESTBURY<br>ST CLAIR SHORES, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, STACEY<br>1731 JUDY WAY<br>EDGEWOOD, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, CHADWICK<br>50 CEDAR ROAD<br>AMITYVILLE, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSEN, FREDERICK<br>117 MIST FLOWER LANE<br>SUNSET, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CATALAN, JOSE LUIS<br>200 ADAMS STREET<br>BAKERSFIELD, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCINTYRE, JOHN FRANCIS<br>1800 BROOKSTONE COURT<br>VIENNA, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAJAJ, RAJEEV K<br>3245 W FULLERTON AVE<br>CHICAGO, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEITH E<br>724 EAST TOWNSEND STREET<br>MILWAUKEE, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| SANDERS, STEVE<br>2012 HWY 79<br>BIG ROCK, TN 37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPEK, JOSHUA<br>416 OAK ST<br>DAVID CITY, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KELLEY, SHEILA K.<br>102 FAIRHAVEN ROAD #12<br>MATTAPOISETT, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JESSICA L.<br>5039 STATE ROUTE 80<br>TULLY, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE, #2<br>ESSEX JCT., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE<br>ESSEX JUNCTION, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| NGUYEN, HUNG MINH<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| KHALIL, ALI<br>20854 RICHMOND DR.<br>NORTHVILLE, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DR.<br>ESSEX JCT., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| KRAUSSER, JUDY K<br>12559 N WAYFARER WAY<br>ORO VALLEY, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>AT&T SERVICES, INC.<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA FLORES, PARENT AND NEXT FRIEND OF J.D., A MINOR TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| NGUYEN, VU MINH 1178 VIKING PL ESCONDIDO, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DAVIS, STAN C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| RODRIGUEZ, MATILDA C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.) ATTN: JOSEPH R. FINN 2600 CENTERPOINT PARKWAY PONTIAC, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, MARIA GUADALUPE C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS, BECKY C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| JOHN, KANDY Y. 13330 BLUES FARM RD APT 5 LAURINBURG, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIFASI, JESSE R. 370 N. PRINCE HENRY WAY CAMERON, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STANLEY 2708 RIVERWOOD TRAIL FORT WORTH, TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| COMPTON, ELITTA K 7640 HOPKINS RD PALMETTO, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFX INDUSTRIES, LLC<br>LAMBERT LESER<br>KEITH A. SCHOFNER<br>755 W. BIG BEAVER RD.<br>SUITE 410<br>TROY, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LAVOIE, JEFFREY T.<br>P.O. BOX 274<br>ORLEANS, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, NANCY ANN<br>P.O. BOX 2595<br>WEAVERVILLE, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWOOD, WAYNE S.<br>14301 DELCASTLE DR<br>BOWIE, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMBODEN, WILLIAM JOHN<br>6916 PIONEER ROAD<br>WEST PALM BEACH, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCHER, TRAVIS<br>1451 N EAST ST<br>YORK, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONISZEWSKI, URSZULA<br>404 HULME ST.<br>BURLINGTON, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, STAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL J.T. SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARIA GUADALUPE<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| PATTERSON, SHARNIESA M.<br>5414 NORTH DYEWOOD DRIVE<br>FLINT, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWELL, SHANI D.<br>126 JUANITA BLACKWELL DRIVE<br>BEAUMONT, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| IKEH, BIRAELOR D<br>2816 MERAMEC STREET<br>SAINT LOUIS, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND<br>NO ADDRESS PROVIDED | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, ARNITA<br>2140 N.E 28TH ST.<br>OKLAHOMA CITY, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE<br>920 LIBERTY LN<br>FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HALDEMAN, DANIEL D.<br>PO BOX 1585<br>LANGLEY, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| REINDERSMA, GABRIELLE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, THOMAS A<br>12 METCALFE DR.<br>TOPSHAM, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VIRGINIA ROCHELL OFFICE<br>196 JEFF RD. NW, APT. 906<br>HUNTSVILLE, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, JOSE LUIS<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| STIKEMAN ELLIOTT LLP<br>KATHERINE KAY<br>5300 COMMERCE COURT WEST, 199 BAY STREET<br>TORONTO, ON M5L 1B9<br>CANADA | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAATZ, DAWN J<br>408 S CHERRY STREET<br>WESTFIELD, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHIPPS, KIMBERLY<br>1918 W. JAY AVE<br>SPOKANE, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BERRY, DOUGLAS H.<br>1227 E. MARDELL AVE<br>ORANGE, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALESSANDRO, STEVE<br>457 BEACH 123RD STREET<br>ROCKAWAY PARK, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAN, KATHRYN<br>21002 BARBADOS CIR<br>HUNTINGTON BEACH, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| RUDISILL, JAMES LEE<br>7939 WEST 82ND PLACE<br>ARVADA, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| TAYLOR, SCOTT A<br>1425 MORNING SKY CT<br>LAKE OSWEGO, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KWON, MIN<br>2333 DULLES STATION BLVD. APT 419<br>HERNDON, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UBEROI, RINKU<br>5669 ASPEN HEIGHTS DR<br>LAS VEGAS, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARROW, JONATHAN<br>10 PEMBROKE DRIVE<br>ENDICOTT, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, MARY<br>13641 3 STREET<br>PARLIER, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| REED, BILLY G<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASE, LISA A<br>11 CAROLINE STREET<br>CUMBERLAND, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| YERXA, CHERYL<br>7557 GREENHAVEN DRIVE #416<br>SACRAMENTO, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| INDIANA PRECISION FORGE, L.L.C.<br>ATTN: HIROSHI KUMAGAI, PRESIDENT<br>302 NORTHBROOK DRIVE<br>SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLOAN, IAN<br>21225 MINNETONKA RD<br>APPLE VALLEY, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS,<br>MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY LIAISON SERVICES OF NORTH AMERICA, INC. 131 MAPLE ROW BLVD SUITE E500 HENDERSONVILLE, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CLARK, COURTNEY L PO BOX 7801 (310 STEVENS ST) ASPEN, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT TIM, MGR. 996-8655 BLUETARP FINANCIAL, INC PO BOX 105525 ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE LAW OFFICES OF JASON TURCHIN 2883 EXECUTIVE PARK DRIVE, SUITE 103 WESTON, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENNISI, ELIZABETH 7970 STEEPLECHASE COURT PORT ST LUCIE, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COVENTRY, BRUCE D 610 SOUTH TROY ST SUITE 104 ROYAL OAK, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ELHAISSOUNI, RACHID JASON TURCHIN, ESQ. 2883 EXECUTIVE PARK DRIVE SUITE 103 WESTON, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, WESLEY P.O. BOX 531181 NEW ORLEANS, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | | $0.00 | | | $40,000.00 |
| STILES, RICKY P.O. BOX 247 SHAWNEE, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| SWEELEY, MEGAN ANNE 2419 SUMMERCREEK DRIVE SANTA ROSA, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA 2039 W. 99TH STREET LOS ANGELES, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOLLEN, ROBERTA KAY 2801 SW SPRING GARDEN ST PORTLAND, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, MYKAEL<br>3411 S. MAIN #A<br>SANTA ANA, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JUDITH P.<br>4 GREENBRIAR<br>IRVINE, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MAELOA AND DONNELL<br>ALVIN SIMES<br>P.O. BOX 1248<br>FORREST CITY, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VAN KAMPEN, MARK<br>6255 ALTA PRADERA LN<br>ATASCADERO, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SCAGLIARINI, TOM<br>3712 ROLLING MEADOWS<br>BELLEVILLE, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| LÓPEZ, DALILA PRADO<br>270 UPSALA ST. COLLEGE PARK EXT<br>SAN JUAN, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHOU, SHEENA<br>22 MIRABELLA<br>BUENA PARK, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M.<br>5349 VIA RAMON RD.<br>YORBA LINDA, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, YVETTE<br>141 LA FONTENAY DRIVE<br>LOUISVILLE, KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FALCI, THOMAS<br>7376 EASTGATE CIR<br>LIVERPOOL, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L.<br>2502 SYLVAN DRIVE<br>GARLAND, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THR3ESCOMPANY LLC<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, AMY<br>32421 TOWNLINE RD.<br>ONTONAGON, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| DELL MARKETING, L.P.<br>DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE, INC. C/O LAWRENCE SCHWAB/KENNETH LAW BIALSON, BERGEN & SCHWAB 633 MENLO AVE., SUITE 100 MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOBAL AUTOMOTIVE SYSTEMS METAL SYSTEMS OF MEXICO MATTHEW E. WILKINS BROOKS WILKINS SHARKEY & TURCO PLLC 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SAMS, JR., JEWEL 2901 MCKENZIE DRIVE SAN PABLO, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, WALTER 1921 W 18TH STREET COMPTON, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ATLANTIC TOOL & DIE 19963 PROGRESS DR. CLEVELAND, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KOELZER, JUANITA M. 8343 N SPRUCE AVE. KANSAS CITY, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFIELD, WILLIAM E. 300 EAST ESPLANADE DRIVE SUITE 1980 OXNARD, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUANZHOU ATLANTIC TOOL AND DIE COMPANY LIMITED MIKE BISCARDI 5801 PROGRESS DRIVE HARLINGEN, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHU, VIVIAN 2022 44TH AVE SAN FRANCISCO, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP. TIMOTHY E. GALLIGAN, PLLC 4041 NORTH SERVICE ROAD BURLINGTON, ON L7L 4X6 CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| MARTINEZ, KIMBERLY 18019 WEST EL CAMINITO DRIVE WADDELL, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC ATTN: ACCOUNTING 29 N WACKER DRIVE 4TH FLOOR CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAGRISOLA, JEROME R. 474 ZACHARY DRIVE VACAVILLE, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| MICROSYS TECHNOLOGIES INC 3710 NASHUA DRIVE UNIT 1 MISSISSAUGA, ON L4V 1M5 CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THAMES, BRUCE W 4022 RIVER RIDGE ROAD BROWN SUMMIT, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARES, ARNOLD E<br>24548 PAPPAS RD<br>RAMONA, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIETSCH, DAWN<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKE, GAIL<br>1107 POCONO TRL UNIT B<br>BALLWIN, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIN, LESLEY<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| HOELSCHER, MICHAEL<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>FORT LAUDERDALE, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METCHEVA, IVELINA<br>2908 FLOYD AVE<br>RICHMOND, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KURUNATHAPILLAI, KATHIRGAMATHAS<br>204 STEPHENS LANE<br>MAHWAH, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | $0.00 | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.) ATTN: JOSEPH R. FINN 2600 CENTERPOINT PARKWAY PONTIAC, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| HASKETT, AMANDA 8107 PORT DOUGLAS DR CORDOVA, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| MENDELSOHN, MARK B 8076 CRYSTAL PLACE VENTURA, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| ECHEVERRIA, JORGE 2339 N. JANSSEN AVE. CHICAGO, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELL, DENISE 2895 W. KENSINGTON LANE FRESNO, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TICKNER, NATALIE 121 RIVERSIDE LANE OLD FORGE, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON NEWSOME MELTON, PA R. FRANK MELTON, II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, KEYSHA M 61 ARLINGTON ST APT 7 LAWRENCE, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, CATHERINE 17092 EDGEWATER LANE HUNTINGTON BEACH, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, HELEN 91-1117 HANALOA STREET EWA BEACH, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| CLAYMORE, MICHAEL T. 8509 12TH PL NE LAKE STEVENS, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMIS, KRAG R. 2100 21ST AVE. SOUTH APT. 107 FARGO, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEXTON, RODGER D 528 E. SEMINOLE DR. BYRON, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BETTY J 281 MADERIA DR. COLUMBUS, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| NGUYEN VINH, MINH DAVID 1178 VIKING PL ESCONDIDO, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATF INC. 3550 W. PRATT AVE LINCOLNWOOD, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RILEY, SHAWN W 420 N VALLEY STREAM DR DERBY, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARY MICHELLE WINERY & VINEYARD LLC RR # 2 BOX 7A CARROLLTON, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSBY, ROBERT W PO BOX 1226 KETCHUM, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATILDE KUFFO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAMON KUFFO, DECEASED ACOSTA LAW FIRM 301 ALMERIA AVE., SUITE 100 CORAL GABLES, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| MICHIGAN BELL TELEPHONE COMPANY C/O AT&T SERVICES, INC KAREN CAVAGNARO, ESQ. ONE AT&T WAY, SUITE 3A104 BEDMINSTER, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP LAURA LAGUIRE 1985 E. LAKETON AVENUE MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BEAUBIEN, FRANCESKA NEWSOME MELTON, PA R. FRANK MELTON II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES WANDA CASTELO 3465 S. GAYLORD COURT, A-217 ENGLEWOOD, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYETH, LEAH A 1429 BAYWOOD DR. MODESTO, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, GLEASON J. 1780 SWALLOWTAIL ROAD ENCINITAS, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HENDRICKSON, JOHN C 4910 NORTH CENTRAL PARK AVENUE CHICAGO, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| NAUMANN HOBBS 4335 E WOOD ST PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEMPCHIN, JOYCE MARIE 3748 WOODLANE RD. GAINESVILLE, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| HISS, SAHRA 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HEADER PRODUCTS - AN ATF COMPANY ATF INC. 3550 W. PRATT AVE LINCOLNWOOD, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OSIECKI, LILLIAN 85 VISCOUNT DRIVE UNIT 15A MILFORD, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTBY, KENNETH 3552 RAINEY RD HIBBING, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ST-AMAND, JAMIE 2437 ROWLAND AVE ROYAL OAK, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BALLAM, ROBERT J 163 COLERIDGE ST. EAST BOSTON, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAXLER, MYRA 1223 N SARA RD TUTTLE, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| GARCIA, BENJAMIN PO BOX 3055 MISSION, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADELINE 305 SIXTH AVENUE 5E PELHAM, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C. 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TAKATA SIBIU S.R.L. FLORIAN RIEGER STR. 3 SIBIU 550018 ROMANIA | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DONNA K 1028 UTICA INSTITUTE ROAD UTICA, MS 39175-9709 | 3000 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, MITCHEL 7452 KARLOV AVE SKOKIE, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, ELIZABETH ANN 34 NW 525TH RD WARRENSBURG, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKIN, JASMINE 1523 MANSS AVE CINCINNATI, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | | $0.00 | | | $7,000.00 |
| WEAVER, DEBORAH J 1318 LINCOLN AVE CINCINNATI, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| COX, DORA E 2009 NW 30TH ST. BELL, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MERCADO-ZAMBRANA, JANET<br>PO BOX 195673<br>SAN JUAN, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JR., ARTHUR H.<br>13198 RIVERLAKE DR.<br>COVINGTON, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN DAVID<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH<br>ELISABETH-SELBERT-STRAßE 4A<br>LANGENFELD 40764<br>GERMANY | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELEON, CANDELARIO NEWSOME MELTON, PA C. RICHARD NEWSOME, ESQ. R. FRANK MELTON, II, ESQ.; WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| AT&T MOBILITY II LLC C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al .*
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| QCL INC.<br>ATTN: TANYA SCHEELKE<br>PO BOX 1058<br>EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| AMIROV, SAMIR<br>8841 MOUNTAIN LAKE DRIVE SOUTH<br>JACKSONVILLE, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DRIVE<br>HUNTINGDON, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 DRUMMOND ST<br>EAST CHICAGO, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOYT, JACKLINE<br>CHILD & JACKSON<br>A PROFESSIONAL LAW CORPORATION<br>101 PARKSHORE DRIVE, STE., 205<br>FOLSOM, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROADGATE, HERLINDA & ROY<br>HC 1 BOX 5279<br>KEAAU, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGNEW, KAREN<br>3 FIELD DRIVE<br>ELLINGTON, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, KEOSHA<br>310 SCALF DRIVE APT. G<br>MADISON, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELASQUEZ, PAUL J.<br>1627 ESSEX DR.<br>HOFFMAN ESTATES, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DENISE<br>4605 FOWLER AVE<br>EVERETT, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHU, JANINE AND YUNPING<br>2250 MEADOW LANE<br>FULLERTON, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PARTS POLSKA SP.Z.O.O.<br>UL. BETLEJEMSKA 16<br>KRZESZOW 58-405<br>POLAND | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, JERROD LAW OFFICES OF JASON TURCHIN ATTN: JASON TURCHIN 2883 EXECUTIVE PARK DRIVE SUITE 103 FORT LAUDERDALE, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION 7124 BAKER LANE CHAGRIN FALLS, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CODY, HOWARD 207 OAKRIDGE TRL KENNEDALE, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM NEWSOME MELTON, P.A. R. FRANK MELTON, II, ESQ./WILLIAM C. OURAND, ESQ. C. RICHARD NEWSOME 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC. HIDETOSHI TANIMOTO 14901 SOUTHTON ROAD ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LAMBING, ORVAL WAYNE 218 AUBURN ST. PITTSBURGH, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C. P.O. BOX 1501 EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADLER, JERRY JASON TURCHIN, ESQ. 2883 EXECUTIVE PARK DRIVE, SUITE 103 WESTON, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| MYERS, HILRY DANNETTE DAVIDSON BOWIE, PLLC 2506 LAKELAND DRIVE, SUITE 501 POST OFFICE BOX 321405 FLOWOOD, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER 522 ROCKLAND DR. PITTSBURGH, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD HOPKINS PLC JOSHUA GADHARF 39533 WOODWARD AVE SUITE 318 BLOOMFIELD HILLS, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDJELKOVICH, PATRICIA<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| STEINBERG, RICKY D.<br>2525 N. 124TH STREET, STE. 101<br>BROOKFIELD, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE INDUSTRIES - B&C DIVISION<br>PO BOX 1198<br>HARRISON, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| DANHIL CONTAINERS, LLC<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEWIS, DENNIS JAMES<br>366 NORTH 15TH STREET<br>PORT ALLEN, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| TIFFANY RAMNARINE, DECEASED<br>NEWSOME MELTON, PA<br>R. FRANK MELTON, II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA AKTIENGESELLSCHAFT<br>BAHNWEG 1<br>ASCHAFFENBURG D-63743<br>GERMANY | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L.<br>ATTN: MR. NABIL LAKHLIFI<br>LOT. 17 B2 TFZ<br>TANGIER 90000<br>MOROCCO | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SAFETY SYSTEMS HUNGARY KFT.<br>ATTN: LÁSZLÓ TALÁROVICS, LEGAL COUNSEL<br>TAKATA UT 1<br>MISKOLC 3516<br>HUNGARY | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA ROMANIA S.R.L.<br>ZONA INDUSTRIAL VEST<br>ATTN: CHRISTIAN WIENANDS<br>STR. III NR. 9<br>ARAD 310375<br>ROMANIA | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SACHSEN GMBH<br>ATTN: BERT LEICHSENRING<br>SCHEIBENBERGER STR. 88<br>ELTERLEIN 09481<br>GERMANY | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG<br>ELTERLEINER STRASSE 4<br>SCHEIBENBERG 09481<br>GERMANY | 3092 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAKATA SOUTH AFRICA (PTY) LTD.<br>ATTN: KERVIN PILLAY<br>2, POWER DRIVE<br>PROSPECTON<br>DURBAN 4133<br>SOUTH AFRICA | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, STEVE<br>BOX 8<br>ELGIN, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNSWORTH SINKLER BOYD, PA<br>STANLEY H. MCGUFFIN, ESQ.<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| JOSH WHITLEY AND RENZA BIRDIE<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARIANT PLASTICS & COATINGS USA INC.<br>CLARIANT CORPORATION<br>ATTN: LARRY PARKER, SENIOR CREDIT MANAGER<br>4000 MONROE ROAD<br>CHARLOTTE, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LEONG, WING<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>WESTON, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| BURNETT, ANASTASIA<br>1781 SW 82 TERRACE<br>MIRAMAR, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON)<br>JIMMY CHONG, ESQUIRE<br>THE CHONG LAW FIRM, PA<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STRONG, THOMAS<br>23292 NE STATE RD 69<br>BLOUNTSTOWN, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| MICROSTRATEGY SERVICE CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRAMM COATINGS GMBH<br>KETTERSTRABE 100<br>OFFENBACH<br>HESSEN 63075<br>GERMANY | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APS (ARIZONA PUBLIC SERVICE)<br>MAIL STATION 3209<br>BLDG. M<br>2043 W. CHERYL DR.<br>PHOENIX, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEAL, KATELYN 17438 JB AVERETT RD LIVINGSTON, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS INTEC INC. 1045 SPRING STREET WYOMISSING, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KEMP & PEYERK-STERLING, LLC SILVERMAN & MORRIS, P.L.L.C, GEOFFREY L. SILVERMAN, ESQ. 30500 NORTHWESTERN HWY., #200 FARMINGTON HILLS, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| DANHIL DE MEXICO S.A. DE C.V. HALEY & OLSON, P.C. SHAD ROBINSON 100 N. RITCHIE ROAD, SUITE 200 WACO, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| DANHIL DE MEXICO S.A. DE C.V. HALEY & OLSON, P.C. SHAD ROBINSON 100 N. RITCHIE ROAD, SUITE 200 WACO, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING GP, ITS SUBSIDIARY FOX ROTHSCHILD LLP C/O JOSEPH E. SHICKICH, JR. 1001 4TH AVE. SUITE 4500 SEATTLE, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, PETER PETER ANDJELKOVICH & ASSOCIATES 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| GREEN, SUZANNE H 5926 WISH AVE. ENCINO, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WESTGARD, KERRI 1002 6TH AVE NE DILWORTH, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| HODGE, DAWNE C/O LAW OFFICES OF TIMOTHY DONAHUE ATTN: TIMOTHY J. DONAHUE 374 S. GLASSELL ST. ORANGE, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DNV GL BUSINESS ASSURANCE ZERTIFIZIERUNG UND UMWELTGUTACHTER GMBH HENRICUS DE GOOIJER, MANAGING DIRECTOR SCHNIERINGSHOF 14 ESSEN D-45329 GERMANY | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHANICE 686 SELFRIDGE RD MCDONOUGH, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE, A MINOR THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| BICKLE, KEVIN 1327 E PALO VERDE DRIVE CASA GRANDE, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| O'BOYLE, MICHAEL 305 MYSTIC MEADOWS CT. HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| EMERALD CAPITAL ADVISORS CORP., AS LIQUIDATING TRUSTEE FOR THE FAH LIQUIDATING TRUST C/O BRIAN RICE, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES, GERALD 1344 NORTH PRIMROSE AVENUE RIALTO, CA 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RING SCREW LLC ACUMENT GLOBAL TECHNOLOGIES JENNIFER BAINBRIDGE CREDIT - A/R MANAGER 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| TEIG, RICHARD 15302 STRATHEARN DRIVE APT 11303 DELRAY BEACH, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMCAR DE MEXICO, S.A. DE C.V. JENNIFER BAINBRIDGE CREDIT - A/R MANAGER ACUMENT GLOBAL TECHNOLOGIES 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| CAMCAR LLC ACUMENT GLOBAL TECHNOLOGIES JENNIFER BAINBRIDGE CREDIT - A/R MANAGER 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TOUCH, WHITNEY G 1608 ALMORA CT. WILLOW SPRING, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WEISBERG, ROBERT E. CURTIS B. MINER, ESQ. LATOYA C. BROWN, ESQ. COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PENTHOUSE CORAL GABLES, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURO, HEIDI LANTIER<br>COLSON HICKS EIDSON<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| CLARK, THERESA<br>6759 HURSTON COURT<br>JUPITER, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| FERKO, WILLIAM G.<br>7419 CEDAR BLUFF CT<br>PROSPECT, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, JENNIFER M.<br>14909 HEALTH CENTER DRIVE, #336<br>BOWIE, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, ANGELLA<br>C/O REINER, SLAUGHTER, MCCARTNEY & FRANKEL LLP<br>411 THEODORE FREMD AVENUE - STE. 206 SOUTH<br>RYE, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQ.<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQ.<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI<br>JIMMY CHONG, ESQUIRE<br>THE CHONG LAW FIRM, PA<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SHUMAN, ROBERT E 4133 GUILFORD ROAD BIRMINGHAM, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V. SHAD ROBINSON HALEY & OLSON, P.C. 100 N. RITCHIE ROAD, SUITE 200 WACO, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MINOR, JULIA ROSE JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HIGUCHI MFG 44 KINZOKU-DANCHI KAKAMIGAHARA CITY GIFU 504-0957 JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: KATE DUFFY 175 BERKELEY STREET, MAIL STOP M01G BOSTON, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANGELOV, IVELIN 5899 KILLARNEY CIRCLE SAN JOSE, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| POBERZYN, CARISSA<br>THE GILBERT LAW GROUP, P.C.<br>C/O ANNE M. DIERUF<br>5400 WARD ROAD, BLDG. IV, STE. 200<br>ARVADA, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| NISSEI AMERICA, INC.<br>1480 NORTH HANCOCK STREET<br>ANAHEIM, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| BENSEL, DAVID K<br>22981 RINGTAIL DR<br>CALIFORNIA, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| MCCARY, JOHN THE GILBERT LAW GROUP, P.C. C/O ANNE M. DIERUF 5400 WARD ROAD, BLDG. IV, STE. 200 ARVADA, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| PARKS, MEGAN 2417 INDEPENDENCE TRAIL PLUMAS LAKE, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | |
| WILLIAMS, STANLEY 2708 RIVERWOOD TRAIL FORT WORTH, TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, LYNETTE<br>16914 MELISSA ANN DRIVE<br>LUTZ, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL<br>C/O FLORENDO LAW OFFICES<br>GLORIA FLORENDO<br>1625 THE ALAMEDA, STE. 710<br>SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP<br>ATTN: ROBERT A. BELL<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: KATE DUFFY<br>175 BERKELEY STREET, MAIL STOP M01G<br>BOSTON, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| BECERRA, JOSEPHINE<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOUCH, ROBERT LOUGHREN & DOYLE, PA 506 SOUTHEAST 8TH STREET FORT LAUDERDALE, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| MURUGESAN, ANAND 300 LENORA STREET P 136 SEATTLE, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE 950 LINCOLN PARKWAY PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| KING, LISA 3525 KIDD LANE CHARLOTTE, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| SIEGFRIED, TODD WILLIAM 5821 HAWKWOOD COURT LITHIA, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: HEATHER BOLLINGER, MS02S-167 100 LIBERTY DRIVE DOVER, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST LIBERTY MUTUAL INSURANCE COMPANY ATTN: HEATHER BOLLINGER, MS02S-167 100 LIBERTY DRIVE DOVER, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| GOVERNOR BUSINESS SOLUTIONS MIKE O'HALLORAN 15260 COMMERCE DRIVE S. DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| UTTER, HAISA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| FELTON, SHANE 755 E 19TH AVE APT 414 DENVER, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| MALONE JR, EUGENE 1350 FOOT OF TEN ROAD DUNCANSVILLE, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, NICHOLAS M 1445 BEACON ST KEYSER, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| SMITH, JOHN 1234 SMITH LANE PHILADELPHIA, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, AMIT PO BOX 303 ELKINS, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA, LLC HUGHES HUBBARD & REED LLP ATTN: JACOB H. GARTMAN, ESQ. ATTN: CHRISTOPHER KIPLOK, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PACIFIC SINTERED METALS, INC. C/O NOSSAMAN LLP ALLAN H. ICKOWITZ, ESQ. 777 S. FIGUEROA STREET, 34TH FLOOR LOS ANGELES, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| WEBSTER, CHANDRIELLE 9942 S ELECTRA LN. SANDY, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| PEGASUS AUTO PARTS MONTERREY S.A. DE C.V. MR. HIROSHI MIYAGAWA ARCO VIAL KM. 3.8 # 3810 INT. 2 SANTA CATARINA, NUEVO LEON 66100 MEXICO | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TORRES, GREGORY D. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA 723 N LEAMINGTON AVE CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.U., A MINOR CHILD (GENNISE MARQUEZ, PARENT) ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| CLARK, DWAINE 1689 SLATE RD CONLEY, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| G/S SOLUTIONS; G/S LEASING C/O THOMAS BUDZYNSKI, ESQ. PO BOX 590 LEONARD, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GRAJALES, JULIO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE STREET HOUSTON, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| PEREZ, JOSE ALBERTO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRMANN, MICHAEL J 1524 ORIOLE DRIVE HARTFORD, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, SAMUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 ALAMEDA, SUITE 710 SAN JOSE, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| PENA, JESUS ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| MASON, BOBBY J. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA ARIZONA, INC. HUGHES HUBBARD & REED LLP JACOB H. GARTMAN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA AUTOMOTIVE ELECTRONICS (SHANGHAI) CO.,LTD BUILDING 71 A, 17 HAN CHENG ROAD PILOT FREE TRADE ZONE SHANGHAI 200131 CHINA | 3277 | 11/23/2017 | TK Holdings Inc. | $4,294,172.87 | | | | | $4,294,172.87 |
| SPECIAL DEVICES, INC. HUGHES HUBBARD & REED LLP CHRISTOPHER KIPLOK, ESQ. JACOB H. GARTMAN, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GALINDO, ROLANDO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $324,251.03 | | | $821,540.85 | $861,365.58 | $2,007,157.46 |
| PEREZ, JESUS JAIME ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TEXAS 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H. ABRAHAM, WATKINS, NICHOLS,SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MARQUEZ, GENNISE ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE STREET HOUSTON, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GALINDO, JR., HOMERO H. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA VEGA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRNELSON, JAMES 2747 MCALLISTER STREET SAN FRANCISCO, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, ANA MARIA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP<br>ATTN: ROBERT A. BELL<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT<br>TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT<br>TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| LANGLEY, HAROLD DEAN<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS LLC<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JOSEPH R. SGROI<br>660 WOODWARD AVENUE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT<br>TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| GENERAL MOTORS LLC<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JOSEPH R. SGROI<br>660 WOODWARD AVENUE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JOSEPH R. SGROI<br>660 WOODWARD AVENUE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| KATTEN & TEMPLE LLP 542 S. DEARBORN ST. 14TH FL. CHICAGO, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD. NO.8000, SONGZE AVE., QINGPU INDUSTRIAL ZONE, SHANGHAI 201701 CHINA | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| HONEYWELL INTERNATIONAL INC. ATTN: PETER GLOCK 115 TABOR ROAD MORRIS PLAINS, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (SHANGHAI) VEHICLE SAFETY SYSTEMS TECHNICAL CENTER CO, LTD. NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI, CHINA 201707 CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| COGAN, JAMES 25800 SUN CITY BLVD SUN CITY, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, HUGO 236 S. LOS ANGELES ST. #B312 LOS ANGELES, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI 201707 CHINA | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (CHANGXING) SAFETY SYSTEMS CO.,LTD. AGRICULTURE RESEARCH INSTITUTE WU SHAN GANG CHANGXING, ZHEJIANG PROVINCE 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $8,293,700.00 | | | | | $8,293,700.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| GENTOSI, PATRICIA 801 BRONX RIVER ROAD BRONXVILLE, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAUST, MAX<br>C/O SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| RODRIGUEZ, SAN JUANITA MARISELA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TARPY, LYNN<br>1111 N. NORTHSHORE DR.<br>STE. N-290<br>KNOXVILLE, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| MOTT, RICHARD WALTER<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| DAVIS, PATRICIA<br>PO BOX 65328<br>BATON ROUGE, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DR<br>HUNTINGDON, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE MARIE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PEREZ, SANDRA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| HERNANDEZ MOTT, ROXANA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD.<br>CONLEY, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, BERNARD N.<br>2251 K STREET<br>SAN DIEGO, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA G.<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMAD, MUHAMMAD<br>8151 CIVIC CENTER DRIVE, APT. 2128<br>ELK GROVE, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURK, TONYA<br>C/O MORRIS HAYNES WHEELES KNOWLES & NELSON<br>ATTN: EMILY NELSON<br>3500 COLONNADE PARKWAY, SUITE 100<br>BIRMINGHAM, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| NAVEJAS, NADIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL ANGEL<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUNCO, PEDRO D<br>6574 N STATE ROAD 7 #334<br>COCONUT CREEK, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLU, PETER<br>4817 MANITOBA DR #203<br>ALEXANDRIA, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D<br>7794 WARNER RD<br>SALINE, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LONG, NACHE<br>1041 SNAPDRAGON CT<br>CORONA, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYATT, BARON T<br>20906 S HIDE CT<br>HOUSTON, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYO, LEEVALLA<br>PAUL KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SEDRICK<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, BRENDEN<br>1408 ARTHUR ST APT H<br>KLAMATH FALLS, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CARLA<br>PO BOX 49105<br>JACKSONVILLE BEACH, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Z'NIYLA GALLASPY, THROUGH HER MOTHER AND NEXT FRIEND LAKEISHA TOMLIN<br>PAUL J. KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| BUBIER, TIMOTHY ALAN<br>19 FLEMMING CT<br>OROVILLE, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLEGAS, CLIFTON<br>3323 TAVERN OAKS STREET<br>SAN ANTONIO, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAKRIS, DEBRA<br>7 MARC DRIVE<br>WANTAGE, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SHYKES, KELLY<br>14636 N 98TH ST<br>SCOTTSDALE, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, KRISTINA MCGINNIS<br>1115 COUNTRY HILL DRIVE<br>HARRISBURG, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEMIRE, COURTNEY<br>3245 RED SCOTT CIRCLE<br>LAS VEGAS, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRINDLE, BRITTANY<br>DOUGLAS S. HARRIS<br>1698 NATCHEZ TRACE<br>GREENSBORO, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| RIJO, EDDIE<br>5129 PIAZZA LOOP<br>SAINT CLOUD, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BERNAL, DOUGLAS<br>2707 NEWTON STREET<br>SILVER SPRING, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS OLVEDA, RENE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TEXAS 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHYCOMBE, WILLIAM C<br>2801 SEPULVEDA BLVD<br>UNIT 118<br>TORRANCE, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| I.M., A MINOR CHILD (NADIA NAVEJAS, PARENT)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.G., A MINOR CHILD (ARGELIA GALINDO, PARENT, 92 OCONNELL ROAD, QUEMADO, TX 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD<br>CONLEY, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, STEPHEN<br>2212 DR SANDERS ROAD<br>AUBREY, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILMERHALE<br>ATTN: CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTTER, PEDRO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 3D PLASTICS, LLC<br>FOLEY & LARDNER, LLP<br>ATTN: JOHN A. SIMON<br>500 WOODWARD AVE., STE. 2700<br>DETROIT, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| MILLER, CHRISTOPHER<br>333 ESCUELA AVE APT 144<br>MOUNTAIN VIEW, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABRINA TURK, INDIVIDUALLY; SABRINA TURK, AS NEXT BEST FRIEND OF LYSANDER SMITH<br>CROSS & SIMON, LLC<br>MR. KEVIN MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| M.M., A MINOR CHILD (NADIA NAVEJAS, PARENT 19012 US HIGHWAY 27, QUEMADO, TEXAS 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO. LTD.<br>22, JANGANG ONGDAN 6-GIL<br>JANG-AN-MYEON<br>HWASEONG-SI, GYEONGGI-DO<br>S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BRIGHT, ROBERT & CINDY<br>3508 MUNGALL DR #1<br>ANAHEIM, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MABREY, KYA<br>520 METTLER ST<br>TOLEDO, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN-MARIE, MAURIOT<br>5 RUE DU CADRES ST. PIERRE<br>REINS, FRANCE 51100<br>FRANCE | 3377 | 11/24/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| REBEKAH OGLESBY AS ADMINISTRATRIX FOR THE ESTATE OF CHANDLER KEITH OGLESBY, DECEASED<br>MARSH, RICHARD & BRYAN, P.C.<br>RICHARD RILEY ESQ.<br>800 SHADES CREEK PARKWAY; SUITE 600-D<br>BIRMINGHAM, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTT, MERLE J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH<br>NIEDERESCHACHER STRASSE #52<br>DAUCHINGEN D-78083<br>GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALETTA, PETER C.<br>DUFFY & DUFFY, PLLC<br>1370 RXR PLAZA<br>UNIONDALE, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JAMES W.<br>4149 MAYSTAR WAY<br>HILLIARD, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A.<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATHMANN, CAROLYN L<br>8913 PRINDLE RD.<br>NORTH EAST, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD GORDON<br>2919 124TH CIRCLE NE<br>BLAINE, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KREPEL, TERRY D.<br>109 S ROSE LN<br>COLUMBUS, NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, JULIANN AND KEITH<br>6020 CULLEN DRIVE<br>LINCOLN, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTRADA, SAMARIS<br>8456 SIERRA AVE<br>FONTANA, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FLOWERS, JOHARA<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J, KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SKHAL, LISA<br>5719 KNOLLVIEW DR<br>WATERLOO, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTHORN, ROY WAYNE<br>3017 HERMOSA RD<br>SANTA BARBARA, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINE THOMPSON, THROUGH HIS NEXT FRIEND AND FATHER ANTHONY THOMPSON THE KOMYATTE LAW FIRM, LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, ANTHONY THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE, DEAN 22213 MCCLARREN STREET GRAND TERRACE, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERT, GARY 17329 RIVERSIDE LANE TICKFAW, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, THOMAS 25422 TRABUCO RD 105-398 LAKE FOREST, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN 7410 ADMIRALTY DRIVE CANTON, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUN, CHENLIANG 10590 NE 12TH ST UNIT 102 BELLEVUE, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITTLE, MEGHAN MARY 2708 HARVARD AVE. BUTTE, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BERCHTOLD, GINNY M. 1212 34TH AVE SE #68 ALBANY, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHU-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATERS, MICHAEL G<br>2484 MANITOWOC RD<br>GREEN BAY, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIE, RUOYI<br>475 CORNELL<br>IRVINE, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, ANTOINE<br>11471 MAGNOLIA AVE<br>APT 690<br>RIVERSIDE, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KEVIN<br>1647 MONONGAHELA AVE<br>PITTSBURGH, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| SPIESS, CHRISTOPHER LEE<br>11181 W. 17TH AVE<br>APT. 305<br>LAKEWOOD, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| DIALS, CANDI<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.)<br>ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR<br>5500 STATE ROAD 38 E<br>LAFAYETTE, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF AMERICA, INC.<br>ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL<br>2235 MARLTON PIKE W.<br>CHERRY HILL, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.)<br>ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR<br>5500 STATE ROAD 38 E<br>LAFAYETTE, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| LITTLE, FRANCIS XAVIER 2708 HARVARD AVE. BUTTE, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. C.P. 36875 MÉXICO | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| ZAMBOLE, NICHOLAS 4548 INGALLS DRIVE WELLINGTON, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEJAT, NADAR C/O THE GILBERT LAW GROUP, PC ATTN: ANNE DIERUF 5400 WARD, BLDG IV, SUITE 200 ARVADA, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU SHIBUYA-KU TOKYO 150-8554 JAPAN | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN , HIROSHIMA 730-8670 JAPAN | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| DEHART, HAILEY 2728 RYAN RD. SUITE A LAKE CHARLES, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U. 6242 WILMETTE DRIVE BURKE, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSIL, J PHILIP 5544 S. CENTERVILLE RD. CENTERVILLE, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRALIN, FERDINAND MARK 12065 ALBERT AVE. OROSI, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDFORD, CHRISTA 230 WAVERLY WAY BURLINGTON, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| LEWIS III, ROSS EARL 208 COPELAND DRIVE CEDAR HILL, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ALEXANDER, REMONA 4477 MARTIN LUTHER KING JR BLVD GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| NI. N., A MINOR BY AND THROUGH HER NATURAL FATHER NADAR NEJAT C/O THE GILBERT LAW GROUP ATTN: ANNE M. DIERUF 5400 WARD RD, BLDG IV, SUITE 200 ARVADA, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| WASHAM, SHAWN 1711 KATYE ST MOBILE, AL 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TE CONNECTIVITY CORPORATION SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>RICHARD CLEMENTZ<br>1 MERCEDES DRIVE<br>VANCE, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>WELLS TALMADGE<br>ASSOCIATE GENERAL COUNSEL<br>4555 N. CHANNEL AVENUE<br>PORTLAND, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS)<br>ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION<br>200 SPECTRUM CENTER DRIVE, SUITE 100<br>IRVINE, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| GENERAL MOTORS OF CANADA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MCCANN, PHILIP P<br>4704 JEFFERSON WOOD CT<br>GREENSBORO, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDI MÉXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU,<br>TOKYO 150-8554<br>JAPAN | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| REICHART, RICHARD 351 EVERGREEN AVE VILLAS, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JONES, BONNIE K. 5259 EDITH AVE KANSAS CITY, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| KING, ERNEST G 3609 TATTERSHALL DRIVE GREENSBORO, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSE 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V. KLAUS LETZELTER POSTFACH 200733 MUNICH 80007 GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKEY, AMY J. 1291 NE 88TH ST ALTOONA, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| FRANKLIM, ANITA 3012 N ARSENAL AVE INDIANAPOLIS, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA CORPORATION ATTN: HIKOTO WATANABE TOKYO FRONT TERRACE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WILLIAMS, SAMIA 3550 EAST OVERTON RD, APT.1082 DALLAS, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSBROUGH, CORTNEY 116 FAIRWAY RIDGE APT #B AIKEN, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VIC 3170 AUSTRALIA | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUNE, PATRICK F. JOSEPH TITONE, ESQ. 621 SE 5TH ST. POMPANO BEACH, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| LEDFORD, CHRISTA 230 WAVERLY WAY BURLINGTON, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MARY P. 464 NASSAU BOLINGBROOK, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | $2,596,242,760.00 | | | | | $2,596,242,760.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMARD, PHILPE JOSEPH TITONE, ESQ. 621 SE 5TH STREET POMPANO BEACH, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. 999 PEACHTREE STREET, NE, SUITE 1300 ATLANTA, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU TOKYO 150-8554 JAPAN | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| LATTERELL, ARTHUR 10508 SE MALDEN ST PORTLAND, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| NUNEZ, JOSE 2605 DUNRAVEN CT KISSIMMEE, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVE. DETROIT, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| N.N. A MINOR BY AND THROUGH HER NATURAL FATHER, NEDAR NEJAT C/O ANNE M. DIERUF THE GILBERT LAW GROUP 5400 WARD RD, BLDG IV, SUITE 200 ARVADA, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| SENFELD, SHELLEY 9177-F SW 22 STREET BOCA RATON, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| VOLVO GROUP NORTH AMERICA LLC BAKER HOSTETLER LLP KEY TOWER MR. ERIC GOODMAN 127 PUBLIC SQUARE, SUITE 2000 CLEVELAND, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC BRIAN BURTON 4555 NORTH CHANNEL AVE PORTLAND, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| GARRISON, ALVERNIA 180 MARTIN LANE PORT SULPHUR, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| LOUCH, ROBERT LOUGHREN & DOYLE, PA 506 SOUTHEAST 8TH STREET FORT LAUDERDALE, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF CREATIVE FOAM CORPORATION) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, MICHAEL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MARQUEZ, ELAINE N.<br>3840 B SANDSTONE PL SE<br>ALBUQUERQUE, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAYO, LEEVELLA<br>C/O THE KOMYATTE LAW FIRM LLC<br>ATTN: PAUL KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| ROLF, SHANE<br>412 EAST MAIN<br>SPRINGVILLE, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| DANIELSON, REBECCA<br>1855 MARSH CREEK DRIVE<br>LAWRENCEVILLE, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E. BIG BEAVER RD<br>TROY, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ USA, LLC<br>C/O ANTHONY D. ZEPF<br>ASSISTANT GENERAL COUNSEL - LEGAL DEPARTMENT<br>303 PERIMETER CENTER NORTH - SUITE 202<br>ATLANTA, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| MERCEDES-BENZ CANADA INC.<br>CYNTHIA GRELIK<br>ASSISTANT GENERAL COUNSEL<br>98 VANDERHOOF AVENUE<br>TORONTO, ON M4G4C9<br>CANADA | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>NISHIMURA & ASAHI<br>YURI SUGANO<br>OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU<br>TOKYO 100-8124<br>JAPAN | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| MEADOWS, ROBERT<br>17134 NE 8TH PLACE<br>BELLEVUE, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMACIA<br>438 S. EVANGELINE STREET<br>NEW IBERIA, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| NISSAN NORTH AMERICA, INC.<br>ATTN: DONALD P. PARSHALL, JR.<br>39001 SUNRISE<br>FARMINGTON HILLS, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC.<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| COMUSA INC.<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNLEAVY, PAUL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE STREET<br>WEST BLOOMFIELD, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHROTH SAFETY PRODUCTS LLC<br>C/O BRIAN COOPER<br>1371 SW 8TH STREET #3<br>POMPANO BEACH, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RODRIGUEZ, THALIA<br>3729 WEST CASS STREET<br>TAMPA, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVIN, GEORGE A<br>326 FIRST HOPEWELL RD<br>SUMRALL, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| AUDI MÉXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| LUCAS, AMY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| WU, TERESA<br>123 GALEWOOD CIRCLE<br>SAN FRANCISCO, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUARANTY RV, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE EUGENE, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL SUSIE KIM 36800 PLYMOUTH ROAD LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TE CONNECTIVITY CORPORATION SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA. FELIPE FALCONE PERRUCI #175 RUE MILTON CAMPOS NOVA LIMA, MG 34.000-000 BRAZIL | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| DEBORAH O. ADAMS AND MARCELLE O'QUAIN 11276 TRICHE ROAD GONZALES, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC. MEYERS LAW GROUP, P.C. ATTN: MERLE C. MEYERS, ESQ. 44 MONTGOMERY ST., STE. 1010 SAN FRANCISCO, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE ATTACHED EXHIBIT A) MANTESE HONIGMAN, P.C. JORDAN B. SEGAL 1361 E BIG BEAVER RD TROY, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| DEMENT, DARWIN ROBERT BURNS, ATTORNEY 4877 VOLTAIRE STREET P.O. BOX 7263 SAN DIEGO, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| I.I., THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD., SUITE 300 LAKEWOOD, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| COUSIN, KHRISTIE 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARK, CRAIG S. 14112 BRADBURY ROAD ORLANDO, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH J. SGROI ATTN: JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| HCL AMERICA, INC. ARCHER & GREINER, PC JERROLD S. KULBACK, ESQUIRE THREE LOGAN SQUARE, SUITE 3500 PHILADELPHIA, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESLA, INC. C/O IRELL & MANELLA LLP ATTN: JEFFREY M. REISNER 840 NEWPORT CENTER DR., SUITE 400 NEWPORT BEACH, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| NUNEZ, REBECCA 2605 DUNRAVEN CT. KISSIMMEE, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| RAMIREZ, TAMMI 4287 MAIN RD WEST EMMAUS, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS & CONNOLLY LLP SAMUEL DAVIDOFF 725 TWELFTH STREET NW WASHINGTON, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORLIFT INC 512 N FANCHER WAY SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA LAW OFFICES OF MARSHALL E. ROSENBACH 11430 U.S. HIGHWAY 1 NORTH PALM BEACH, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON REES SCULY MANSUKHANI LLP 1111 BROADWAY, SUITE 1700 OAKLAND, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARL GRANT & EISENHOFER, P.A. GORDON Z. NOVOD 485 LEXINGTON AVE. NEW YORK, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| THOMPSON, CLARISSA PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK, P.A. P.O. BOX 457 HAMPTON, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE C/O LAW OFFICES OF TIMOTHY DONAHUE ATTN: TIMOTHY J. DONAHUE 374 S. GLASSELL ST. ORANGE, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZJ2 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ1 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC DAVID ROSENZWEIG, ESQ. NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING(THAILAND) CO.,LTD. ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| DUNLEAVY, KELLY SHENKAN INJURY LAWYERS, LLC RICHARD SHENKAN 6550 LAKESHORE ST. WEST BLOOMFIELD, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| YASGUR, BRANDON 49 W. PATENT ROAD BEDFORD HILLS, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN ROBERT BURNS, ATTORNEY 4877 VOLTAIRE STREET P.O. BOX 7263 SAN DIEGO, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JULIE MARIE 4044 PERRY AVE N ROBBINSDALE, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, R. MICHAEL 324 SKYLINE DR NE GREAT FALLS, MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA CORPORATION TOKYO FRONT TERRACE ATTN: HIKOTO WATANABE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| KUMAR, PRIYANKA 430 NAVARO PL #106 SAN JOSE, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| HITTNER, HARVEY M 4215 66TH TERRACE EAST SARASOTA, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| THE MURRAY LAW GROUP P.C. 31780 TELEGRAPH ROAD SUITE 200 BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY SOUTHEAST LAW, LLC 2107 BULL STREET SAVVANNAH, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| END-PAYOR PLAINTIFFS IN IN RE OCCUPANT SAFETY SYSTEMS, CASE NO. 2:12-CV-00603 (ED MICH.) ROBIN KAPLAN LLP ATTN: HOLLIS SALZMAN 399 PARK AVENUE, 36TH FLOOR NEW YORK, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| KARMA AUTOMOTIVE LLC THE DRAGICH LAW FIRM PLLC 17000 KERCHEVAL AVE, SUITE 210 GROSSE POINTE, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>FCA US LLC<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>GLOBAL DIRECTOR, PURCHASING<br>SUPPLIER RELATIONS & RISK MANAGEMENT<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| WENATCHEE VALLEY HOSPITAL<br>820 N. CHELAN AVE.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANADIAN ANTI-TRUST CLASS ACTION CLAIMANTS IN ALL CANADIAN ANTI-TRUST CLASS ACTIONS (SHERIDAN CHEVRO<br>SOTOS LLP<br>JEAN-MARC LECLERC<br>180 DUNDAS STREET WEST, SUITE 1200<br>TORONTO, ON M5G 1Z8<br>CANADA | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| OETIKER, INC.<br>DEAN & FULKERSON<br>ATTN: KEVIN N. SUMMERS, ESQ.<br>801 W. BIG BEAVER ROAD<br>5TH FLOOR<br>TROY, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LONG SR., DONALD RAY<br>8448 RAYMOND AV.<br>LOS ANGELES, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MR. AND MRS. ROBERT C. FISHER<br>2645 LONG WINTER LANE<br>OAKLAND, MICHIGAN 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |
| OETIKER, INC.<br>DEAN & FULKERSON<br>ATTN: KEVIN N. SUMMERS, ESQ.<br>801 W. BIG BEAVER ROAD<br>5TH FLOOR<br>TROY, MI 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC.<br>ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP<br>ATTN: DEBRA A. RILEY, ESQ.<br>600 WEST BROADWAY<br>27TH FLOOR<br>SAN DIEGO, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TESLA, INC.<br>IRELL & MANELLA LLP<br>JEFFREY REISNER<br>840 NEWPORT CENTER DR., SUITE 400<br>NEWPORT BEACH, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| PARKER, MICHAEL<br>PO BOX 3398<br>LISLE, IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC.<br>ATTN: BRIAN HAWKINS<br>SENIOR VICE PRESIDENT AND CFO<br>560 SUFFOLK COURT<br>MISSISSAUGA, ON L5R4J7<br>CANADA | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| GENERAL DYNAMICS OTS<br>ATTN: TERRY SCODELLER<br>9256 RANDOLPH RD NE<br>MOSES LAKE, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, ZIEMETHIA<br>4788 RAVEN MOON TRL<br>TALLAHASSEE, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| OETIKER LIMITED<br>DEAN & FULKERSON<br>ATTN: KEVIN N. SUMMERS, ESQ.<br>801 W. BIG BEAVER ROAD<br>5TH FLOOR<br>TROY, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3306 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| SEPRO ROBOTIQUE RUE HENRY BESSEMER, ZONE ACTI-EST LA ROCHE SUR YON 85000 FRANCE | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| IGB AUTOMOTIVE LTD. MILLER CANFIELD PADDOCK & STONE PLC STEPHEN S. LAPLANTE 150 WEST JEFFERSON AVE., SUITE 2500 DETROIT, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| INFORMÁTICA ALTAIR MEXICO S DE R L DE C V OTTMAR KAPPES MIGUEL ANGEL DE QUEVEDO #696 VILLA COYOACÁN MEXICO CITY 04000 MEXICO | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUS, TAMMY BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUSK, PAMELA R. AND TIMOTHY M.<br>HAMILTON, BURGESS, YOUNG & POLLARD, PLLC<br>POST OFFICE BOX 959<br>FAYETTESVILLE, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XPO LOGISTICS WORLDWIDE, INC.<br>FISHERBROYLES, LLP<br>DEBORAH L. FLETCHER, ESQ.<br>6000 FAIRVIEW ROAD, SUITE 1200<br>CHARLOTTE, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FAUST, MAX<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>SUITE 800<br>PHILADELPHIA, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| AUDI MÉXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| MUNDIE, TRACIE<br>551 CEDAR GROVE RD.<br>RUCKERSVILLE, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ<br>AND COHN JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BULIDING<br>DETROIT, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AUTOLIV ROMANIA SRL MORRISON & FOERSTER LLP ATTN: MARK LIGHTNER 250 WEST 55TH STREET NEW YORK, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AUTOLIV CANKOR OTOMOTIV MORRISON & FOERSTER LLP ATTN: MARK LIGHTNER 250 WEST 55TH STREET NEW YORK, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. 36875 MÉXICO | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| HENRIQUES, MICHAEL PO BOX 7333 TAHOE CITY, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| ARC AUTOMOTIVE, INC. FOLEY & LARDNER LLP ATTN: JOHN A. SIMON 500 WOODWARD AVE., STE. 2700 DETROIT, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $179,998.61 | | $179,998.61 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SIMMONDS, MARCIA LORRIANE CHRISTINA A. MCKINNON, P.A. THE VENETO BUILDING 3600 RED ROAD, STE. 402 MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTS, KAREN J 3806 N 7TH ST. TACOMA, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOATMAN, NANCY 2083 3RD ST E ST. PAUL, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRAL TRANSPORT, LLC 12225 STEPHENS RD. WARREN, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, JOSEPH 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ADAMS, LATANGLIA 136 PLUMMER CIR JACKSON, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE 1330 E. FOOTHILL BLVD. # 52 GLENDORA, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONCINI, JEFFREY KEITH 2225 45TH AVE SW SEATTLE, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, MARIANNE 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUEVAS, VICTOR 11602 KAY LN. HANFORD, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC<br>NORTON ROSE FULBRIGHT US LLP<br>DAVID A. ROSENZWEIG<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MÉXICO | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| SUNNARBORG, JULIE<br>6860 BERGSTRAND ROAD<br>DULUTH, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA.<br>FELIPE FALCONE PERRUCI<br>LEGAL AFFAIRS<br>#175 RUE MILTON CAMPOS<br>NOVA LIMA, MG 34.000-000<br>BRAZIL | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NISSAN DO BRASIL AUTOMÓVEIS LTDA.<br>JONES DAY<br>ATTN: PEDRO A. JIMENEZ<br>600 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MANUFACTURING<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52 STREET<br>NEW YORK, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52 STREET<br>NEW YORK, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING (THAILAND) CO., LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| AUTOLIV - AS NORMA (ESTONIA)<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC<br>LIST ATTACHED HERE TO AS ANNEX 2<br>LORRAINE S. MCGOWEN<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>SUBARU CORPORATION<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF PEPSI-COLA BOTTLING OF PASCO CENTRAL VENDING AS SUCCESSOR IN INTER 100 UNION AVENUE CRESSKILL, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERETO AS ANNEX 2. LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| HODGE, DAWNE C/O LAW OFFICES OF TIMOTHY DONAHUE ATTN: TIMOTHY J. DONAHUE 374 S. GLASSELL ST. ORANGE, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVIN, JOSEPHINE 4778 HEATHERFIELD CT FAIRFIELD, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OPTIMUS OE SOLUTIONS, LLC C/O THOMPSON HINE LLP ATTN: JEREMY CAMPANA 127 PUBLIC SQ. 3900 KEY CENTER CLEVELAND, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TERRY ORTEGO, WANDA ORTEGO AND MATT MCCONNELL, LLC MCCONNELL LAW OFFICES MATT D. MCCONNELL P.O. BOX 52024 LAFAYETTE, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, EDDIE BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA PO BOX 11170 HILO, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL 1735 PORT PLACE APT # 302 RESTON, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, SHARLINE O<br>1343 ELMHURST CIR<br>ATLANTA, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKALARIOS, ANTHONY<br>7701<br>49 TIDEWATER ROAD<br>HATTIESBURG, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC<br>NORTON ROSE FULBRIGHT US LLP<br>DAVID A. ROSENZWEIG<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $3,868,932,224.00 | | | | $0.00 | $3,868,932,224.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU<br>MOTOR KYUSHU CO., LTD., AND PT. ASTR<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| MOTION INDUSTRIES INC<br>P.O. BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU<br>AUTOMOTIVE, INC.)<br>ATTN: DOUGLAS R. MEYER<br>SENIOR MANAGER AND GENERAL COUNSEL, LEGAL/HR/CSR<br>5500 STATE ROAD 38 EAST<br>LAFAYETTE, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $1,322,898,641.10 | | | | | $1,322,898,641.10 |
| ADAM FINKELSTEIN & HILARY MARSTON<br>9006 SHAD LANE<br>POTOMAC, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, KARA<br>5945 ETHAN DR<br>BURLINGTON, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAULIEU, GAETAN<br>P.O. BOX 61 15 SLADE AVE<br>OAKVILLE, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORCO INC.<br>1125 AMITY DRIVE<br>BOISE, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINA, DOROTHY<br>22314 BUSTING ST.<br>BOCA RATON, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, BARBARA<br>7809 ROCKWOOD ROAD<br>JOSHUA TREE, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZEL, KIRSTEN E<br>1822 CHANDLER RD APT 44<br>STATESBORO, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESCH, TAMMY L<br>N4171 COUNTY RD O<br>NEW LONDON, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEL, TONYA<br>7720 THOMAS RD. APT . 1701<br>MOBILE, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA C.<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALDWELL BUSH, DEBRA<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LAQUISHA<br>1014 DIVISION AVE<br>EAST ST LOUIS, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHDIPOUR, CAROLINE<br>11349 HOMEDALE STREET<br>LOS ANGELES, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PARSONS, BELINDA ANN<br>2410 LOU LANE, UNIT W<br>WICHITA FALLS, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAIR, DAVID MICHAEL<br>126 KATY CIRCLE<br>BIRMINGHAM, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORN, STEVEN P<br>837 5TH ST APT 4<br>HERMOSA BEACH, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WALKER, LONNIE<br>533 54TH AVE<br>MERIDIAN, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HUNT, LISA<br>5351 EAGAN CT<br>ROHNERT PARK, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, KATRINA 1073 SPANISH OAK DR. PEARL, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, STEVEN 148 DUVALL RD. BEAVER DAM, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER 2518 GROVE AVE CORONA, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANIA, BRENDAN 35 UNDER MOUNTAIN RD FALLS VILLAGE, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I 807 WESTCHESTER BLVD. WESTCHESTER, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FABELA, STEPHANIE 2518 GROVE AVE CORONA, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUSIN, ANGELA 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| GRAHAM, MIKE OR AMY 107 APACHE LANE CLINTON, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALTON, STACEY D 3708 RIDGE POINTE LOOP NE ALBUQUERQUE, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNEZ, JOEL 753 HELEN ST FAYETTEVILLE, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAPA EXTRUSIONS NORTH AMERICA, LLC 400 ROUSER ROAD, SUITE 300 MOON TOWNSHIP, PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC. RICK CLEMENTZ GENERAL COUNSEL 1 MERCEDES DRIVE VANCE, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| PARKER, LINDA PO BOX 4315 LISLE, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBO, BRITTNEY 1514 CORTE ROBERTO OCEANSIDE, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINN, MEAGAN 54 RAINBOW DRIVE BRADFORD, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SPIVEY, KAREN R 7711 N 60TH STREET, 201 MILWAUKEE, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| WOODFINE, DONNA 647 ALBANY AVENUE APT # 1N BROOKLYN, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DABNEY, STACEY 6721 WOLKE COURT MONTGOMERY, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN DYKE, KEVIN P<br>125 RIVERVIEW CIRCLE<br>SALINE, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DOHERTY, MICHAEL<br>31 SIXTH ST APT 6<br>DOVER, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HOFFMANN, TIMOTHY J.<br>24 CLARET<br>IRVINE, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DIAZ, MILEDYS<br>JACOBS & JACOBS, ATTORNEYS AT LAW<br>ATTN: TOM JACOBS<br>114 EAST MEEKER AVENUE<br>PUYALLUP, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUGH, MONAE<br>27042 PAM PL<br>MORENO VALLEY, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUIR, WILLIAM S<br>1360 30TH AVE #104<br>SANTA CRUZ, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALSHEIMER, RICHARD<br>27035 HUNTINGTON DR<br>WARREN, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DERICK<br>925 N PARKVIEW PLACE<br>BATON ROUGE, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH<br>ELISABETH-SELBERT-STRAßE 4A<br>LANGENFELD 40764<br>GERMANY | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRAN, GURPREET<br>902 N. NORTHWOOD AVENUE<br>COMPTON, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, BRANDI<br>240 INDIGO SPRINGS DR<br>COLUMBIA, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, THERESA<br>6759 HURSTON COURT<br>JUPITER, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MINARCINE, LESLIE B<br>704 PLANTATION CV<br>WOODSTOCK, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STECK, PAUL R<br>36 MANCHESTER ST<br>WESTBURY, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | | $0.00 | | | $4,831.55 |
| THOMAS, HELEN<br>1914 MAIZE CT<br>BRENHAM, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOLDER, BONNIE GOLDSTEIN<br>1723 IRON MILL DRIVE<br>WENDELL, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARLAND JR, JOHN<br>6005 CROWN RIDGE COURT<br>FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF FAYE E. ROYER<br>C/O SCANLON & ELLIOTT<br>57 S. BROADWAY ST., THIRD FL.<br>AKRON, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF JAMES L. ROYER<br>C/O SCANLON & ELLIOTT<br>57 S. BROADWAY ST., THIRD FL.<br>AKRON, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| REGINALD L. BAKER AND (SON J.B.)<br>250 DOC-DARBYSHIRE RD. STE. 1<br>MOULTRIE, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, MARTIN<br>3700 TOONE ST. APT 2475<br>BALTIMORE, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CASEY J.<br>283 LAKE SHERWOOD DR<br>WESTLAKE VILLAGE, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGEE, LAKESHA<br>PO BOX 1245<br>BAY SPRINGS, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JANELLE MAYA<br>2415 7TH AVENUE<br>LOS ANGELES, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, JOSEPH<br>308 RISING STAR CHURCH RD<br>JACKSON, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMANN, SHERRY<br>909 N. 11TH<br>ATCHISON, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, PORFIRIA GARCIA<br>1724 MARKET AVE<br>SAN PABLO, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUNT, KARL 2805 NORTH OAKS BLVD NORTH BRUNSWICK, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONILLA, NANETTE 6912 SHADY PLACE TAMPA, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIJANKO, ELIZABETH E 7 APPLEWOOD DR SHELTON, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN 16500 HARBOUR TOWN DR. SILVER SPRING, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOLL, NAOMI LYNN 2794 FOXHILL DRIVE CARSON CITY, NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| LEAL, LINDA E 304 ANGUS DRIVE CEDAR PARK, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARIBEL 22 CANTON STREET SPRINGFIELD, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, LORI A 43615 SAN FERMIN PLACE TEMECULA, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIAN, JOHN 348 GATES ST. PALM BAY, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT 12522 E EVANS CIR, UNIT D AURORA, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, SAMSON 18911 SYDNEY CIRCLE CASTRO VALLEY, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANOS, SPYROS 120 ROUNDHILL ROAD HOPEWELL JUNCTION, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOUGE, MICHELE 821 KINGSWOOD PATH MIDDLETOWN, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CASSANDRA 1049 IDLEWILD DR S DUNEDIN, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODIN, DORCAS ANN 1819 HISTORIC COLUMBIA RVR HWY TROUTDALE, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, CYNTHIA 8820 KENDALE DRIVE ST. LOUIS, MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REESE, MYRON 12467 NORTH HILL DRIVE HAMPTON, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, NANCY JOANNE 35573 STILLMEADOW LN. CLINTON TWP., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HITZ, RICHARD F.<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, DAPHNE<br>1279 DANSKIN ON ME<br>SILVERDALE, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THEBEAU, STACY<br>3501 CATALINA DR<br>ARNOLD, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MALONE, JOE L.<br>2439 RED BUD LANE, HSE<br>AURORA, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THAKKAR, SHAILESH<br>6385 TERRACINA AVE<br>RANCHO CUCAMONGA, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNEDY, ROSALIND ANN<br>9653 STONECREST BLVD.<br>SAN DIEGO, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| BYES, CLARA<br>MARION D. FLOYD<br>14 CALCASIEU CT<br>KENNER, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOSEPH DOYLE<br>6309 NC HWY 87 S<br>FAYETTEVILLE, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILANO, CONNIE JAVIER<br>2534 E BETHEL DRIVE<br>ANAHEIM, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTOOLE, PATRICK<br>2 PORTOFINO DR.<br>SUITE 1007<br>PENSACOLA BEACH, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN L<br>16301 KINGSBURY ST.<br>GRANADA HILLS, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARSELL, DYAN MARIE<br>PO BOX 47<br>THE DALLES, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHETTER, VICTORIA<br>219 2ND STREET EAST<br>BOTTINEAU, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, SERGENET W.<br>15700 DOBSON AVENUE<br>DOLTON, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIOSDADO, LISA<br>22951 PENASCO CIR.<br>NUEVO, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAWLS, IRENE<br>965 WINEBROOK WAY<br>FOUNTAIN, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANT, ROBERT NIGEL 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALDER, COURTNEY 737 ELM STREET #3 SAN CARLOS, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBERT, ALISHA VEREEN 355 BIRCHRUN DR DURHAM, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, NIGEL FOOTMAN 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FUSCO, DOMENICA 5382 BLUEBELL DRIVE BOSSIER CITY, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| BENTLEY, NOAH PO BOX 4124 EL DORADO HILLS, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTIGA, ROBERT J 1290 GREENSBURG RD. UNIONTOWN, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGHBARGER, THOMAS AND DANIEL 5906 N MICHIGAN PLACE GLADSTONE, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SCHAU, JOHN 1556 MADRID DR VISTA, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO, RICARDO A 8905 144TH STREET JAMAICA, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINN-ALLEN, DENISE L 3142 PALO VERDE AVE LONG BEACH, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MAY 7015 GLENMORE AVE SAINT LOUIS, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRITCHLOW, LEIGH E. P.O. BOX 1067 MOUNTAIN VIEW, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| QUINN-ALLEN, COLLEEN 3142 PALO VERDE AVE LONG BEACH, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD 792 TRIPLETT BLVD AKRON, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, CRYSTAL 14511 EGGLESTONE DR. PINEVILLE, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSIE R. 6808 IVY LOG DRIVE AUSTELL, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEAK, LINDSAY 155 OAK MANOR COURT, APT. 2 UKIAH, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOSIE<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CLAY, TRACY A<br>80 HOLDEN ROAD<br>PAXTON, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRITO, JORGE JESUS<br>1618 SUMMIT RDG<br>AUBURN, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| GARDNER, DAN N.<br>BOX 92<br>ROSANKY, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| SALMON, THOMAS<br>24 SPRINGS DRIVE<br>DOYLESTOWN, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, KOLBY<br>11328 NE 51ST CIRCLE<br>VANCOUVER, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIDMAN, IRINA<br>222 LOS PRADOS DRIVE<br>SAFETY HARBOR, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARTIN, FELISA<br>18418 FAIRWOOD MEADOW COURT<br>HOUSTON, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, MIRKO<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRANDIE<br>4315 MEADOW LANE<br>LORAIN, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALY, NICOLE<br>504 GREENWICH DRIVE<br>ALBANY, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, TRAVIS<br>506 61ST ST. SE<br>EVERETT, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MCELHENNY, LYNN S<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ROBERT LARKIN<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| REED, THOMAS P.<br>P.O.B. 465<br>VAUGHN, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HANSEN, MARCIE<br>118 TRINITY LANE<br>SEGUIN, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| SHAPIRO, CHELSEA<br>I DAWN COURT<br>FLORHAM PARK, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, TIMOTHY MINTHORN<br>KLOB & LARRISON ATTORNEYS<br>145 LEE BYRD ROAD<br>LOGANVILLE, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAGGIO, NEERIA<br>28160 MCBEAN PKWY<br>UNIT 24203<br>VALENCIA, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FIRST FINANCIAL CREDIT UNION<br>1407 WASHINGTON AVE<br>ST. LOUIS, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, CHARLIE<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, KECIA GWYNNE<br>KLOB & LARRISON ATTORNEYS<br>TIMOTHY M. KLOB, ESQ.<br>145 LEE BYRD ROAD<br>LOGANVILLE, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, KIMBERLY L.<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIELDS, ALEATHA W<br>3326 MOUNTAINBROOK AVENUE<br>NORTH CHARLESTON, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY<br>SOUTHEAST LAW, LLC<br>2107 BULL STREET<br>SAVANNAH, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| PIANTEK, MANNY<br>ANTHONY E. KALIKAS, ATTORNEY AT LAW<br>3936 HORTENSIA STREET<br>SAN DIEGO, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUELS, MANNIS REEVES<br>1409 KNOWLES ROAD<br>PHENIX CITY, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| XI, YUE<br>1612 19TH AVE<br>SAN FRANCISCO, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| TAYLOR, TONY RAY<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L.<br>MOUSTAHY SIHAM<br>LOT 1F B2 ZONE FRANCHE<br>D'EXPORTATION BOUKHALEF<br>TANGER, MR 90000<br>MOROCCO | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN JR., SAMUEL W.<br>40 SOUTH MORRIS ST.<br>NEWARK, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W JR. (A MINOR CHILD) [KIMBERLY L. WILSON PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, SUSAN ANNE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, BENET EUGENE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A. W. (A MINOR CHILD) [KIMBERLY L. WILSON - PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALVERDE, SADIE<br>5621 W. INDIAN SCHOOL ROAD<br>PHOENIX, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO<br>408 GALISTEO STREET<br>VILLAGRA BUILDING<br>SANTA FE, NM 87501<br>NEW MEXICO | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER, PAMELA<br>PO BOX 305<br>STRATHMORE, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>1620 N GRAPE AVE<br>COMPTON, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, VIVICA<br>3720 TATE RD.<br>COLLEGE PARK, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, CAROL<br>6519 E MARJORIE ST<br>WICHITA, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, FLORINE<br>2657 E 93RD STREET<br>CHICAGO, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT<br>HERR BURGKHARDT<br>FORDESTRASE 16<br>FLENSBURG, GM 24944<br>GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| GIOVANNETTI, SHAW JOESPH<br>11067 BALTIMORE STREET<br>WEEKI WACHEE, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUSTEIN, LENORE<br>568 DONALD LANE<br>WOODMERE, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERN TECHNOLOGY CENTER DIST. NO. 12<br>ATTN: PAMELA CLARK<br>P.O. BOX 1469<br>BURNS FLAT, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, TANYA D.<br>203 LAUREL AVENUE<br>NEWARK, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | | $0.00 | | | $25,000.00 |
| BAILEY, CATHERINE<br>P.O. BOX 39<br>ITTA BENA, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOWARD, JOYCE A<br>P.O. BOX 7012<br>BELLE CHASSE, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, PAULA M.<br>1260 MAPLEWOOD RD<br>BELMAR, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ CZERNIAK, LUIS<br>2338 HARVESTER AVE<br>FORT MILL, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERTER, CAROL<br>2448 BLACKBURN BRIDGE ROAD<br>MAIDEN, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTINA K<br>1939 MAIN STREET<br>MOHRSVILLE, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STILWELL, LEISA<br>PO BOX 371257<br>LAS VEGAS, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, BURTON F.<br>522 HILLSIDE DRIVE<br>HIGHLAND PARK, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERRANO RIVERA, HECTOR M.<br>16 ESPANA, JARD. DE MONACO<br>MANATI, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DUNN, KAMILAH<br>735 53RD AVE<br>MERIDIAN, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOST, ALIAH<br>PO BOX 5067<br>KAILUA KONA, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, MARCUS<br>6005 FIR CT<br>MCKINNEY, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| DERFLINGER, BRADLEY<br>1714 SUTTON AVE<br>CINCINNATI, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ROGER T<br>444 W. BROAD ST.<br>UNIT 326<br>FALLS CHURCH, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSE, PAMELA R<br>829 NICOLET AVE<br>GREEN BAY, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | | $0.00 | | | $7,200.00 |
| TAYLOR, VANESSA<br>32 CASIMIR COURT<br>NEW CASTLE, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, JEFFREY<br>PO BOX 173<br>WHITE HORSE BEACH, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDDELMAN, JEFFREY<br>12 BONNIE BRIAR LANE<br>LARCHMONT, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMAN, LORI E<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DENTON, ROBERT L<br>116 HORN DR.<br>LILLIAN, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEALEY, AMY<br>3411 S. MAIN #A<br>SANTA ANA, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHAUD, MARK WILLIAM<br>P.O. BOX 385<br>THURMONT, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESKE, VALERIE ELLIS<br>P.O. BOX 385<br>THURMONT, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN EPHREM<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERAN, IRENE<br>34880 BENTON ROAD<br>HEMET, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T.<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUTON, GILDA<br>4612 BRISTOL BAY WAY APT. 103<br>TAMPA, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, LAURA L<br>2044 SWAN DRIVE<br>COSTA MESA, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, SARAH J<br>27564 ERMINE AVE<br>TOMAH, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAMBERS, CAMILLE<br>12 DREW DR<br>EASTPORT, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, KRISTA K<br>7406 MOSLEY ST<br>AMARILLO, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| MAY, CEDREONA NAOMIE<br>3405 RAINBOW LANE<br>HIGHLAND, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DREHER, RONALD P.<br>2502 THOMAS JEFFERSON DR.<br>RENO, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, WILLIAM LESLIE<br>P.O. BOX 146<br>ST. STEPHENS CHURCH, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVIERS, LUTHER A.<br>2726 14TH STREET PL SW<br>PUYALLUP, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TINO, JR., FRANK V.<br>8345 N.W. 66TH STREET<br>UNIT # C3980<br>MIAMI, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| GOSA, MELANIE<br>2799 NOTTINGHILL ROW, APT K<br>FLORISSANT, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ELLIS, B.<br>NO ADDRESS PROVIDED | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREDER, PAMELA B.<br>2110 HIGH COUNTRY DRIVE<br>CARROLLTON, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIN, CHIA CHIEH<br>16302 WEDGEWORTH DR.<br>HACIENDA HEIGHTS, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>MARGIE A SALMON<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDIFF, JOHN<br>2601 MOUNT ROYAL BLVD.<br>GLENSHAW, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| EVANS, WILLIAM B.<br>2459 NORTH WAKEFIELD COURT<br>ARLINGTON, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| BLOOMBERG, WENDY ANN<br>489 E TENAYA WAY<br>FRESNO, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, EDMUND<br>619 LAWRENCE AVE<br>READING, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PALMER, SAMARIA<br>601 PIONEER CT<br>WAUKEGAN, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEE, MICHAEL<br>3524 OCEAN DRIVE<br>OXNARD, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, RYANT LEE<br>1040 HEBERT AVE<br>BREAUX BRIDGE, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELOSI, DONNA M.<br>C/O JOSEPH R. PELOSI<br>24 TERN ROAD<br>NARRAGANSETT, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIANO, AWILDA N.<br>URB PUNTO ORO<br>4519 LA GOLONDRINA<br>PONCE, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARK, JONGMIN<br>10634 ABUNDANTE CT<br>SAN DIEGO, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHIS, MAHOGANY<br>51 HURLBURT ST<br>NEW HAVEN, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RONALD<br>543 FELTON WAY<br>SAN LUIS OBISPO, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, EDWARD<br>20182 EGYPT RD<br>ABERDEEN, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, SHIRLEY<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORN, CRAIG<br>3329 TARECO DRIVE<br>LOS ANGELES, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| CORNETT, JASON<br>237 N NETTLETON AVE<br>BONNER SPRINGS, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SEARS, FRANKIE<br>PO BOX 35<br>GUTHRIE, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTAL, SUDEEP<br>1706 SUTTON DRIVE<br>DALTON, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SONA & WARREN<br>4823 MARATHON WAY<br>OCEANSIDE, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARD, LINSEY<br>1479 CR 4720<br>SILSBEE, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAVELL, CLINT<br>9050 CR173<br>IOLA, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOULTON, JEFFREY<br>5 TAYLOR BROOK LN<br>DERRY, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOINS, REV. MELVIN<br>8828 S. CONSTANCE<br>CHICAGO, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TSENG, WEN<br>6836 KYLE RIDGE POINTE<br>CANFIELD, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE<br>112 FREEMAN ST<br>STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| SEIDER, SCOTT J.<br>308 E BRADLEY RD<br>FOX POINT, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHI, FANG C<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POITEVINT, BILLY<br>1926 STAGECOACH ROAD<br>PELHAM, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DEBOLT, KELSIE LYNN<br>217 SOUTH BARNEBURG<br>MEDFORD, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, HOLDEN CHEW GICK<br>477 41ST AVENUE<br>SAN FRANCISCO, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIER-MORRIS, MONIQUE D<br>344 NAPOLEON DR<br>DELAND, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CIBRIAN, GABRIELA<br>926 NORTH SAN ANTONIO AVE<br>ONTARIO, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, WALTER<br>6474 HOMEWOOD CIRCLE<br>JACKSON, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| LONGWORTH, JAMES<br>4911 HOWELLSVILLE RD<br>FRONT ROYAL, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNEY, KATHLEEN URRESTI<br>4228 N. SANDCASTLE PL.<br>BOISE, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRON, NATHAN<br>215 I ST. NE 409<br>WASHINGTON, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORERO-NINO, LINA DEL PILAR<br>278 LEGENDS DR.<br>LEWISVILLE, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, PATRICIA DIANE<br>23434 - 5 1/2 AVENUE<br>CORCORAN, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M.<br>25920 WARRINGTON<br>DEARBORN HEIGHTS, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHAND, ANDRE L<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC, WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEPHANT INSURANCE COMPANY<br>SAUNDERS, PATTERSON & MACK<br>PAUL R MACK<br>10620 TRADE RD<br>N CHESTERFIELD, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| CORBETT, T.L.<br>P.O. BOX 396<br>CANAL POINT, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNING, JANELLE ROSE<br>DAVID M. DUREE<br>312 SOUTH LINCOLN AVENUE<br>O'FALLON, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, DELORES JAN<br>451 CONSTELLATION BLVD. APT. 502<br>LEAGUE CITY, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COBB, HOWARD<br>1862 LYNN LEA RD<br>LOUISVILLE, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, MARGARET M<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT JR, RICHARD A<br>3229 KYLEMORE RD<br>TOLEDO, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| TOMECEK, HOLLIE BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| LOREN, DANIEL S.<br>99 NESBIT STREET<br>PUNTA GORDA, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JACLYN<br>33050 BLACK RANCH ROAD<br>WILDOMAR, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| BECERRA, FRANCISCO<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, ANGELA<br>208 E COMMERCIAL ST<br>PO BOX 305<br>WAVERLY, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMAN, J<br>PO BOX 742294<br>BOYNTON BEACH, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG II, JOSEPH E<br>700 ARDSLEY RD<br>WINNETKA, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ERNEST<br>3660 EAST 400 ROAD<br>EL DORADO SPRINGS, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| PHILLIPS, PEGGY I.<br>60 DEE RD.<br>SOMERVILLE, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DELOE, CAROLYN<br>150 RIDGEWOOD DRIVE<br>GETTYSBURG, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| STJERNSTROM, MAGNUS<br>213 CRAFTSMAN DRIVE<br>DOTHAN, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIDWELL, CHRISTINA L.<br>5824 W. 117<br>CARKONDALE, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, TERESA L<br>700 ARDSLEY RD.<br>WINNETKA, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA LUCILLE<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC<br>DON MOSNER<br>31980 INGLEWOODET<br>BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETANCOURT, JEREMY<br>230 NW 61 AVE<br>MIAMI, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| DENNEMEYER<br>2 NORTH RIVERSIDE PLAZA SUITE 1500<br>CHICAGO, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GARROW, MARY<br>4684 W. LINDENTHAL LN<br>TUCSON, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEILGARD, STEPHEN R.<br>BOX 18175<br>COFFMAN COVE, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IDAHO - ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>P.O. BOX 83720<br>BOISE, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| ELMORE, ROYCE<br>68177 MOUNTAIN VIEW RD.<br>CATHEDRAL CITY, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDSBERG, BARRY S.<br>610 23RD STREET<br>SANTA MONICA, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRICKO, DENISA<br>1190 ENCINITAS BLVD D112<br>ENCINITAS, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE ROY FAMILY LIVING TRUST<br>PAUL ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTANO, RICHARD W<br>27 CHARLOTTE ST.<br>CARTERET, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EARNEST, DAVID<br>8524 HORSESHOE BEND LN<br>OOLTEWAH, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUGO, MIGUEL<br>1816 W UNION ST<br>ALLENTOWN, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| DEVINE, ROBERT E.<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| GAMARRA, JAVIER<br>8938 S. ERIE AVE<br>TULSA, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORELICK, LAURIE<br>4 WHITRIDGE ROAD<br>NATICK, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIA HEALTHCARE LLC<br>ATTN: LEGAL DEPARTMENT<br>26220 ENTERPRISE COURT<br>LAKE FOREST, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLERSON, ERIC 4334 LONE OAK RD. SE SALEM, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| VO, ANH 668 KENNETH LN NORCROSS, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LOUIE 7328 VISTA DEL MONTE AVE #6 VAN NUYS, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTLETT, ROY P.O. BOX 438 CASCADE, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS ATTN: AMI JUDD 401 FEDERAL STREET, STE 4 DOVER, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHEN, YOU 7966 CAMINO KIOSCO SAN DIEGO, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS ATTN: AMI JUDD 401 FEDERAL STREET, STE 4 DOVER, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |
| COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA C/O STEPHEN JOHN SOVINSKY 202 NORTH 9TH STREET RICHMOND, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARBONELL, NELSON 9243 SW 215 TERRACE CUTLER BAY, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CAIN, WENDY J. 40 HILLTOP VIEW WAY ELIZABETHTOWN, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIDENER, CARLA 1001 WESTERN AVE JOLIET, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, WADE L. 104 MOODY'S RUN WILLIAMSBURG, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DENISE R 535 NJ-38 CHERRY HILL, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| DAVIS, MICHAEL J 51 SHONGUM ROAD RANDOLPH, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JODY 12 HUNLEY LANE GREENVILLE, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| CENTEIO, MARIA L 9 COREY AVENUE BROCKTON, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR 9 COREY AVENUE BROCKTON, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LADONNA JEANNIE<br>2721 BUR OAK DR.<br>LITTLE ELM, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC.<br>ATTN: KEITH A. SUELLENTROP<br>100 MANUFACTURERS DRIVE<br>ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SAVAGE, DONALD P.<br>76856 DEL OAK WAY<br>SACRAMENTO, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEWITT, JOSEPH A.<br>LAW OFFICE MATTHEW A CURIALE<br>124 VANNEAR AVE<br>GREENSBURG, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PIERSON, SAMMANTHA AND COOPER HURLEY INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| HENDRICKS, BOBBY E<br>214 MISTLETOE LN<br>EASLEY, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WAITE, JESSICA LYNN<br>135 FLAMINGO DRIVE<br>SAINT LOUIS, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, GREG<br>7406 REDSTART COURT<br>CHARLOTTE, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASTINGS, SHARON<br>426 LOVERS LANE<br>HAMILTON, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE<br>P.O. BOX 600922<br>NORTH MIAMI BEACH, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIN, CHUCK C<br>4048 HILLTOP ROAD, UNIT B<br>ORCUTT, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL<br>5285 S. JERICHO WAY<br>CENTENNIAL, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, VIVIAN<br>15122 SHINING STAR LN.<br>SAN LEANDRO, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| SCHNEIDER, DANIEL JAMES<br>1611 NORMAN AVENUE<br>SAN JOSE, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, ANDRAE<br>45 YOUTZ AVE.<br>AKRON, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| VITE, JEAN<br>14717 SAN MARSALA COURT<br>TAMPA, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STATE OF HAWAII, BY ITS OFFICE OF CONSUMER PROTECTION<br>THOMAS G. MACAULEY, ESQ.<br>MACAULEY LLC<br>300 DELAWARE AVENUE, SUITE 760<br>WILMINGTON, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW TODD<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNMENT OF THE UNITED STATES VIRGIN ISLANDS<br>MOTLEY RICE LLC<br>ATTN: LINDA SINGER<br>401 9TH ST. NW<br>SUITE 1001<br>WASHINGTON, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFINGER, RICHARD J.<br>19388 MICKEL LANE<br>YORBA LINDA, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZANGER, JOHN<br>764 TEAL ST.<br>SHELBYVILLE, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| OLOUGHLIN, JOSEPH J<br>908 SALEM DR<br>HURON, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMER, ERIC R.<br>7348 N. RIDGE BLVD<br>#16C<br>CHICAGO, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, PATRICIA A.<br>P.O. BOX 542<br>ANNISTON, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS, ANTOINETTE<br>25836 LAKE SHORE LN<br>MORENO VALLEY, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| STATE OF WISCONSIN<br>WISCONSIN DEPARTMENT OF JUSTICE<br>POST OFFICE BOX 7857<br>17 WEST MAIN STREET<br>MADISON, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNEKE, GARY<br>4536 54TH SW<br>SEATTLE, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STATE OF OHIO - OFFICE OF OHIO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TORRES, JANNET<br>11601 NELSON ST<br>LOMA LINDA, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF MISSOURI, EX REL. JOSHUA D. HAWLEY, ATTORNEY GENERAL<br>MICHAEL SCHWALBERT<br>P.O. BOX 861<br>SAINT LOUIS, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, MICHAEL<br>FREDERICK | GANDERTON LLP<br>5350 S. ROSLYN ST.<br>SUITE 430<br>GREENWOOD VILLAGE, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ADRIANA C<br>PO BOX 2745<br>CATHEDRAL CITY, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WATSON, KALI<br>820 CEDARWOOD DR.<br>LA HABRA, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLMO, MICHAEL<br>191 BROADWAY APT. 3D<br>DOBBS FERRY, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT CONSUMER PROTECTION DEPT. OFFICE OF THE ATTORNEY GENERAL BRENDAN T. FLYNN, AAG 110 SHERMAN STREET HARTFORD, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS PO BOX 285 SAG HARBOR, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHODYNIECKI, STEPHANIE 10312 NANKA RD. LOUISVILLE, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CLARK, ANDREW MYRL 3342 S. LLOYD VISTA TUCSON, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BALIN, LESYA 601 DOGWOOD DRIVE DOWNINGTOWN, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHLEY, BILLY J 2516 BURNS STREET SE, UNIT 203 WASHINGTON, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| OFFICE OF THE NEBRASKA ATTORNEY GENERAL 2115 STATE CAPITOL BUILDING LINCOLN, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE STATE OF UTAH, BY AND THROUGH THE DIVISION OF CONSUMER PROTECTION UT AG, WHITE COLLAR & COMM. ENFORCEMENT PO BOX 140872 SALT LAKE CITY, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER INDUSTRIES, INC. RANDALL DANSKIN, P.S. ATTN: J. TODD TAYLOR 601 W. RIVERSIDE AVE, SUITE 1500 SPOKANE, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY 1200 NEW JERSEY AVE. SE, W41-221 WASHINGTON, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL OFFICE OF THE KANSAS ATTORNEY GENERAL 120 SW 10TH AVE., 2ND FLOOR TOPEKA, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY 1200 NEW JERSEY AVE. SE, W41-221 WASHINGTON, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| AHERN, AARAN CURTIS NO ADDRESS PROVIDED | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY NJ DEPARTMENT OF LAW AND PUBLIC SAFETY DIVISION OF LAW PATRICIA SCHIRIPO, DAG 124 HALSEY STREET, 5TH FLOOR NEWARK, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASHINGTON STATE ATTORNEY GENERAL'S OFFICE CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, STE. 2000, TB-14 SEATTLE, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, DEPARTMENT OF LEGAL AFFAIRS C/O SCOTT HUNT 107 WEST GAINES ST TALLAHASSEE, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF NEW YORK OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL CONSUMER FRAUDS & PROTECTION BUREAU 120 BROADWAY THIRD FLOOR NEW YORK, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEVA, MICHAEL 226 STONY FORD DRIVE PONTE VEDRA, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, TERRIE S 1459 LEE PEARSON RD GRANITE FALLS, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THERESA P. 21 WOODLAND LANE SAINT MATTHEWS, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| THE DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL FOR D.C. C/O GARY TAN 441 FOURTH STREET, NW, SUITE 600 SOUTH WASHINGTON, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE, PHYLLIS 85 HORSLEY DRIVE ODENVILLE, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVENUE #301 STUDIO CITY, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUZETTE 1418 WILLOWTREE COURT SAN JOSE, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS 625 E BUNKER COURT VERNON HILLS, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M PO BOX 654 LAS MARIAS, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE TINA COKER HAMMONDS CONSUMER INTEREST DIVISION 501 WASHINGTON AVENUE MONTGOMERY, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELIA R. HOLMES WITHOUT PREJUDICE UCC 1-207/1-308 313 OAK GROVE CHURCH RD. PEARL, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JOHNSON, JUDY A PO BOX 7618 BEND, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY ENRA DIVISION MEGEN E. MILLER (P78901), ASST ATTORNEY GENERAL P.O. BOX 30755 LANSING, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOEL, JENNIFER 8038 MILLERGROVE DRIVE WHITTIER, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| KEATING, KENNETH J. 3111 S. 9TH AVE ARCADIA, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SAMMANTHA PIERSON AND COOPER HURLEY INJURY LAWYERS JOHN COOPER 125 ST PAULS BLVD, STE. 510 NORFOLK, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAZIER, ANTONIO 25836 LAKE SHORE LN MORENO VALLEY, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| FASCHAN, EDWARD 5510 W DRY CREEK CT MARANA, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLF, CARMEIN M. PO BOX 7586 WESTLAKE VILLAGE, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF ILLINOIS, CONSUMER FRAUD BUREAU 500 SOUTH SECOND ST. SPRINGFIELD, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR 14924 BAINS CT. BAKER, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYWAK, WALTER Z. 150 S. OAK PARK AVE., #408 OAK PARK, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN ATTORNEY GENERAL BILL SCHUETTE, ON BEHALF OF THE PEOPLE OF THE STATE OF MICHIGAN CORPORATE OVERSIGHT DIVISION PO BOX 30755 LANSING, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA C/O CA ATTORNEY GENERAL (MICHELLE BURKART) 300 S. SPRING ST., SUITE 1702 LOS ANGELES, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION 15TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANOWSKY, THOMAS NICHOLAS 7 BRAINTREE COMMON FEASTERVILLE TREVOSE, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANOWSKY, VICKI L.<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HOIBY, JORDAN ALLAN<br>11336 OLIVE STREET NW<br>COON RAPIDS, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| STATE OF IOWA<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>CONSUMER PROTECTION DIVISION<br>1305 E WALNUT ST.<br>DES MOINES, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE DR<br>AMMON, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| TITTLE, TAWANA<br>2637 W RANDOL MILL RD APT B<br>ARLINGTON, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, TANGYNIKA<br>320 WOODSWORTH RD<br>HENDERSON, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| AHRENS, JAMES FRANCIS<br>#201<br>8536 KERN CANYON ROAD<br>BAKERSFIELD, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| KIM, YOUMEE<br>14107 DEANNA CT<br>GARDENA, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRY, SCOTT<br>2 RALEIGH PL<br>CHARLESTON, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELS, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| CARRUTHERS, ROBERT<br>400 CAPITAL CIR. SE, STE.18207<br>TALLAHASSEE, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HARVIL, TRACY<br>307 W. EL ALBA WAY<br>CHANDLER, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES<br>AVE. INOVACION 2615<br>IMPULSO<br>CHIHUAHUA, CHIHU 31183<br>MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA, IN THE PUBLIC INTEREST, BY AND THROUGH THE ATTORNEY GENERAL OF THE STATE OF GEORGI GEORGIA DEPARTMENT OF LAW C/O LAUREN VILLNOW, ASST ATTORNEY GENERAL 2 MARTIN LUTHER KING JR. DRIVE, SE ATLANTA, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMER PROTECTION DIVISION, OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND ELIZABETH J. STERN 200 ST. PAUL PLACE, 16TH FLOOR BALTIMORE, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ARKANSAS, BY AND THROUGH THE ATTORNEY GENERAL'S OFFICE PUBLIC PROTECTION DEPARTMENT 323 CENTER ST., STE. 200 LITTLE ROCK, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVI, MARC 5549 STANFORD STREET VENTURA, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVE, #301 STUDIO CITY, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISELY, MARY CATHERINE 8863 HOLLYWOOD HILLS RD. LOS ANGELES, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| HENRY, ROBERTA ANNE 6208 BEVERLY CT. HUNTINGTON, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOAN 120 SEVEN OAK RD APT A LELAND, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, ABBY PO BOX 1043 WINTHROP, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARRINGTON, VERONICA L. 8564 BOBOLINK AVE. CINCINNATI, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELS LT ATTN: JAMIE SHAFFER 666 GARLAND PLACE DES PLAINES, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| STERNLICHT, PHYLLIS 5778 CRYSTAL SHORES DRIVE, APT 204 BOYNTON BEACH, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGSWELL, PATRICIA NEWELL 3546 MIRANO TERRACE NEW SMYRNA BEACH, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION 6 STATE HOUSE STATION AUGUSTA, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTH DAKOTA ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION DIVISION 1302 E. HIGHWAY 14, STE. 1 PIERRE, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE TINA COKER HAMMONDS CONSUMER INTEREST DIVISION 501 WASHINGTON AVENUE MONTGOMERY, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE CONSUMER PROTECTION DIVISION ATTN: TORREY DIXON P.O. BOX 629 RALEIGH, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE CONSUMER PROTECTION DIVISION ATTN: TORREY DIXON P.O. BOX 629 RALEIGH, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A. 1310 E CHAPMAN AV #124 FULLERTON, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PUERTO RICO THE LAW OFFICES OF ANDRES W. LOPEZ, PSC ANDRES W. LOPEZ PO BOX 13909 SAN JUAN, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, BRIAN 73 BAILEYS COURT HAVERHILL, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, KENNETH M. 3027 HORNE-TWITTY RD. HEATH SPRINGS, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TODD A. 1304 MANOR DR. DECATUR, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE NEVADA ATTORNEY GENERAL BUREAU OF CONSUMER PROTECTION 100 N. CARSON ST. CARSON CITY, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF SOUTH CAROLINA, OFFICE OF THE ATTORNEY GENERAL ATTN: JARED LIBET POST OFFICE BOX 11549 COLUMBIA, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES OFFICE OF THE ATTORNEY GENERAL ATTN: MARY LONG PO BOX 861 ST. LOUIS, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA ATTORNEY GENERAL'S OFFICE-CIVIL LITIGATION DIVISION<br>2005 N CENTRAL AVE<br>PHOENIX, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, RALPH E.<br>49 FOURTH ST<br>SOUTH SHORE, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE-DIVISION OF CONSUMER AFFAIRS<br>C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CA ATTORNEY GENERAL (MICHELLE BURKART)<br>300 S. SPRING ST., SUITE 1702<br>LOS ANGELES, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, REGINALD<br>2549 N LARAMIE AVE<br>CHICAGO, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>DEPARTMENT OF JUSTICE/ENRD/EES<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RENTOKIL NORTH AMERICA, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| LANE, KEVIN<br>455 GAINES CIRCLE<br>COTTAGEVILLE, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE KENTUCKY ATTORNEY GENERAL-CONSUMER PROTECTION DIVISION<br>1024 CAPITAL CENTER DRIVE<br>SUITE 200<br>FRANKFORT, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| STATE OF OKLAHOMA BY AND THROUGH THE OKLAHOMA ATTORNEY GENERAL<br>ATTN: JULIE BAYS/CONSUMER PROTECTION UNIT<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL FRANCES L. KERN 445 MINNESOTA STREET, SUITE 1200 ST. PAUL, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING ALAN W MANNING BOX 444 CULBERTSON, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WOLFF, JILL M 404 ANNAQUATUCKET RD NORTH KINGSTOWN, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST BOX 444 CULBERTSON, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST BOX 444 CULBERTSON, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF LOUISIANA IN THE PUBLIC INTEREST BY AND THROUGH THE LOUISIANA ATTORNEY GENERAL LOUISIANA DEPARTMENT OF JUSTICE STACIE LAMBERT DEBLIEUX, ASST ATTORNEY GENERAL 1885 N. 3RD ST BATON ROUGE, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OREGON CAROLYN G. WADE 1162 COURT STREET NE SALEM, OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERDONATO, ANDREW P. 2225 BRANCH AVENUE, S.E. WASHINGTON, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALPIN, KEVIN 1617 STONEHENGE WAY PETALUMA, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| CHAN, CHUNG 20465 E. WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATOGIR, RENE 1200 COUNTRY CLUB DRIVE UNIT 3205 LARGO, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIS RACING SPORTS INC. C/O CHUNG CHAN 20465 E. WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, PAULETTE 114 CREEK BEND ROAD DOVER, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, DAVID P.O. BOX 643142 LOS ANGELES, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE 5009 S. COUNTY RD. 1138 MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON NO ADDRESS PROVIDED | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, DAWN J.<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON<br>NO ADDRESS PROVIDED | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON V<br>NO ADDRESS PROVIDED | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>C/O JOHN P. BLACKBURN, ESQ.<br>100 W 4TH ST<br>YANKTON, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAZZARI, RICHARD D<br>2015 AUSTIN PL<br>RICHLAND, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEESE, JO ANN<br>1119 WASHINGTON DR.<br>MOODY, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT.<br>HASLET, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN<br>624 DUNBERRY DRIVE<br>ARNOLD, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| STEWART, MICO<br>6775 MERRYDALE AVENUE<br>BATON ROUGE, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDREVILLE, STEVE<br>884 DOUGLASS ST<br>SAN FRANCISCO, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MITCHELL, CHRISTOPHER<br>PO BOX 128<br>LA WARD, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SKON, MERRIE CLAIRE<br>5809 SOLTERRA PL NE<br>ALBUQUERQUE, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DAVID<br>6622 E COOPERSTOWN DR<br>TUCSON, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHWARTZMAN, DON<br>8812 N.W. 56TH STREET<br>CORAL SPRINGS, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALOGUN, SHENEKA T.<br>1926 BOHEMIA DRIVE<br>CORDOVA, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBITT, CISSY<br>801 E. FERGUSON AVE<br>VISALIA, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBST, RICH 711 DUNMOORE LN WEST CHESTER, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| CHOUAIB, HOUSSAM 2112 MESA VERDE DR MILPITAS, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, CRYSTAL 3589 LUDGATE ROAD CLEVELAND, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PAVILONIS, STEPHANIE 205 ARSENAL ST #397 WATERTOWN, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, LAUREL 5979 S 2825 W ROY, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| MARCELIN, ROOSEVELT 6008 DOWNING STREET PARLIN, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CABRERA, JOSE 112 LAKE NANUET DRIVE NANUET, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRELLI, LOUIS 83 FLORENCE RD #2C BRANFORD, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGLE, LINDSEY 7530 BRIDGEGATE CT ATLANTA, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VUJS, DAVID J 40 WINDMILL SPRINGS GRANBY, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DAVENPORT, MARJORIE 2515 NORWOOD DRIVE SW DECATUR, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA 12517 W MOORLAND DRIVE HOMER GLEN, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA 29W459 BLACKTHORN LN WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNIS, CHARLES 101 OXFORD BROOK WAY LAWENCEVILLE, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES 101 OXFORD BROOK WAY LAWRENCEVILLE, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN NEWMAN P.O BOX 65 FT. DAVIS, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| VUJS, DAVID 40 WINDMILL SPRINGS GRANBY, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KIMBERLY WEAVER<br>P.O. BOX 119<br>PALMERDALE, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DRIVE<br>MONTCLAIR, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DR.<br>MONTCLAIR, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, RUSSELL<br>6917 BLUFF POINT DRIVE<br>MADISON, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABOT, JEFFREY E.<br>7 BROAD STREET<br>NEWBURYPORT, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLENTIC, ALEXANDER HERBERT<br>11325 OLD BEULAH ROAD<br>KENLY, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>DEPARTMENT OF JUSTICE/ENRD/EES<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERPOST, LAURA MARIE 1908 LONGCOME DRIVE WILMINGTON, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS, THROUGH THE OFFICE OF THE ATTORNEY GENERAL ATTN: LISA DYEN ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORNUNG, BERNADETTE 3175 PISGAH RD TROY, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIL, IWONA M 1519 SW 40TH TER CAPE CORAL, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, BRETT ANDREW 11325 OLD BEULAH ROAD KENLY, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| CHAN, CHUNG 20465 EAST WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R. 716 PATTERSON AVENUE AUSTIN, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| ALARCON, EDWARD GEORGE 524 SILVER TREE CT RIO LINDA, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, CIRBY 50090 S. COUNTY RD. 1138 MIDLAND, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWORTH, MICHAEL 10912 SHALLOW CREEK DRIVE GREAT FALLS, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L. 7220 HERBOSO GRAND PRAIRIE, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEMECEK, MARCIA 4648 SANCOLA AV TOLUCA LAKE, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARIDA, TRENDON 1013 SOUTH 13TH STREET WILMINGTON, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTTON, RAYMOND<br>7530 BRIDGEGATE CT<br>ATLANTA, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLISS, LINDA<br>987 SE BRIGADE PLACE<br>COLLEGE PLACE, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARASOTA COUNTY GOVERNMENT<br>C/O SCOTT BOSSARD, ASSISTANT CO ATTY<br>1660 RINGLING BLVD, SECOND FLOOR<br>SARASOTA, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMADOSS, VINODH<br>8 LONDONDERRY CT<br>AVON, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, JACKIE A.<br>101 BARRINGER DR. #4<br>RICHMOND, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUE, MARTHA J<br>2309 ARCADIA STREET<br>HATTIESBURG, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONDASH, DARREN WADE<br>1728 OLDSTONE COURT<br>RANCHO PALOS VERDES, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| AUGOUSTATOS, PATRICIA WINKLE<br>521 SALIDA ROAD<br>HASLET, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHAN, JAMES<br>3121 NE 10 AVE<br>POMPANO BEACH, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZALAD, LLC<br>BOX 727<br>LIBERTY LAKE, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON (RODRIGO), GERALDO<br>43142 DARBY ST.<br>LANCASTER, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERA, OLGA L<br>723 49 STREET<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAE, SHARLENE<br>801 S. KING ST. APT 3410<br>HONOLULU, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITREAL, MARYANN<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| MARTINEZ, MARICELA<br>11394 EARLYWOOD DR.<br>DALLAS, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTMAN, MARY G<br>7402 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TWILLEGAR, PAUL M.<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MARTINEZ, JESSIE J.<br>379 CEDAR AVE<br>BRIGHTON, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JURTA, MARY L<br>91 MAPLE STREET<br>ANDOVER, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| COHEN, STEVE<br>1331 NE FAILING STREET<br>PORTLAND, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ATKINS, DAVID W.<br>208 PEACH TREE LN<br>DOBSON, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOREN, RALPH<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, RANDOLPH R.<br>1459 LEE PEARSON ROAD<br>GRANITE FALLS, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| ODUNEYE, DOREEN S<br>113 MEADOW LANE<br>RAEFORD, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLESPIE, JOEY<br>2624 VICKSBURG DR<br>HAMER, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PATTEN, CHRISTINE<br>3928 BONITA SPRINGS DR.<br>FORT WORTH, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOSEPH<br>1318 MARTINIQUE DRIVE<br>AUGUSTA, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATLEN, JOAN CHERYL<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L.<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLEAVER, CHARLES<br># 31 POINT WEST CIR.<br>LITTLE ROCK, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PANTOJA, VICTORIANO JR.<br>PO BOX 7810104<br>ORLANDO, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCKMAN, HAL<br>1901 NE 54TH PLACE<br>HILLSBORO, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATTEN, GEORGE GRETCHEN<br>195 DEFUNIAK LOOP<br>LILLIAN, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAUL, MARY LINDA<br>1661 PEE ROAD<br>STE. 1-104<br>KOLOA, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILY, JOHN THOMAS<br>14 SALISBURY WAY<br>FARMINGTON, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUMMINGS, DARRELL LEE<br>TOM RHODES LAW FIRM, P.C.<br>WAYNE COLODNY<br>126 VILLITA STREET<br>SAN ANTONIO, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC<br>1540 WEST 190TH STREET<br>TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF INDIANA<br>OFFICE OF THE INDIANA ATTORNEY GENERAL<br>302 W. WASHINGTON ST.<br>IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURTLE, QUENTIN C.<br>48 GARDEN HILLS DR.<br>CRANSTON, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODRIGUEZ, RODNEY<br>STABINSKI & FUNT, P.A.<br>DANIEL GRISSOM<br>757 NW 27TH AVE, 3RD FLOOR<br>MIAMI, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| THOMPSON, LACHANA L AND ROBERT G<br>474 N. STAR RD.<br>MOOERS, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF TEXAS IN THE PUBLIC INTEREST BY AND THROUGH THE TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL MORRIS/ASHLEY BARTRAM, BANKR.DIV., OAG<br>300 WEST 15TH STREET, 8TH FLOOR<br>AUSTIN, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y.<br>PO BOX 373<br>8058 MIDDLEBRANCH AVENUE NE APT. 2<br>MIDDLEBRANCH, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGO, DAMON<br>44 TREMONT PL<br>MONTCLAIR, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTI, RONALD JOSEPH<br>36516 SAMOA<br>STERLING HEIGHTS, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZA A. HAUN AND WILLIAM CASELA<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R.<br>THE LAW OFFICES OF NIGEL BURNS<br>800 WEST 1ST STREET, SUITE #401-12<br>LOS ANGELES, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICH, PAMELA A.<br>1850 N. CLARK ST.<br>CHICAGO, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA<br>404 S. ANZA ST. APT#35<br>EL CAJON, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEP, NORA F<br>267 FRAZIER WAY<br>SCOTT DEPOT, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HAYWOOD<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, LISA<br>2853 EDINBURGH DRIVE<br>CARROLLTON, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEAD, JAMES<br>11548 HILL MEADE LANE<br>WOODBRIDGE, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEFFEW, AARON<br>175 LYNN DR<br>BATTLE CREEK, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONEY, ANTONIO C.<br>12305 JUSTICE PLACE<br>GLENN DALE, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| RIVERA RIVERA, LUZ M.<br>RD. 352 KM 5.0<br>LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANG, HUADONG<br>107 FENLEY AVE, APT V6<br>LOUISVILLE, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| GONZALEZ, NANCY E<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK RD<br>CLEVELAND HTS, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, APRIL<br>3491 MILLARD RD.<br>MEMPHIS, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, RONALD J.<br>PO BOX 2898<br>KEY WEST, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOYD, CLARA LEE<br>213 CHINOOK COURT<br>NEWPORT NEWS, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIGOTT, JOHN<br>5815 SHOOKSTOWN RD<br>FREDERICK, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELOZ, RICHARD G.<br>7375 JENKINS AVENUE<br>HESPERIA, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKE, SUNNY<br>75 BATTLE STREET<br>PHILIPPI, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, JAMES A.<br>41 DOUGLAS CIRCLE<br>GREENVILLE, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, KIMBERLY<br>1937 CAHABA CREST DRIVE<br>BIRMINGHAM, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KELLETT, RONALD J<br>314 PINE AVE<br>AURORA, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW M<br>4013 SADDLEBROOK CREEK DR<br>MARIETTA, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, SHELDON AND BEATRICE<br>707 ADMIRAL COURT<br>OAK PARK, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| MENGHI, GEORGE<br>47 GILEAD ROAD<br>WATERFORD, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FREEMAN, ARNETTA<br>5810 WASHINGTON AVE<br>PHILADELPHIA, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELEAR, JENNIFER LYNN<br>8222 LE MESA STREET<br>ORLANDO, FL 32827 | 4414 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDA CROSWELL ON BEHALF OF TERRY CROSWELL DECEASED<br>2060 STAHLHEBER RD.<br>HAMILTON, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUPP, THOMAS E<br>1102 SWEETBRIAR DRIVE<br>MORRISVILLE, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| BILLAH, MAKID<br>635 A CENTER STREET<br>MANCHESTER, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, COURICE<br>43 RIPARIAN LANE<br>RANSON, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS DRAPER<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATHOLOMEW, DEBRA A<br>7699 NORTH MAIN STREET<br>BATH, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, REBECCA<br>13095 BETHEL TERRACE<br>PLATTE CITY, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDRY, TAMMY<br>7511 LAKEWOOD DRIVE<br>ERATH, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ROSS<br>2405 WEST COUNTRY CLUB DR<br>FARGO, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BRYSON, EUGENE A.<br>3862 SUMMIT PARK<br>CLEVELAND HTS, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, MEI<br>5223 PROVIDENCE RIDGE DR.<br>LIBERTY TWP., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK<br>CLEVELAND HEIGHTS, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| CARPENTER, R SHELDON<br>5223 PROCIDENCE RIDGE DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, MICHAEL<br>9041 S COMANCHE CIRCLE<br>WILLIS, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, CLAIRE E.<br>45969 IRON OAK TERRACE<br>STERLING, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| HUGHES, JOSHUA B.<br>4856 FIREBROOK BLVD.<br>LEXINGTON, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| HERNANDEZ, ABEL<br>146 MASCASA<br>SAN ANTONIO, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITHAL, JOSHNA<br>708 W. ACACIA AVE<br>EL SEGUNDO, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE<br>1221 SW 34 TERRACE<br>CAPE CORAL, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUTHIT, RONALD SCOTT<br>5245 EAST THOMAS RD, APT 35<br>PHOENIX, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETING, TINESSA 9950 LAKE ELMHURST LANE, 214 OVIEDO, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, DWRIGHT 410 NELSON AVE MAGNOLIA, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL 1311 N VALLEJO WAY UPLAND, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| LANE, GARY 2801 ALTON PARKWAY #109 IRVINE, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| FENLEY, DERRICK JAY 834 E. 4TH ST #32 LONG BEACH, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| BALCARCEL, ARLENE 20687 AMAR RD. STE. 2 #317 WALNUT, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD 6200 DE SOTO AVE APT 32304 WOODLAND HILLS, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, ERIC LEE 4932 ASHLOCK DRIVE THE COLONY, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVERSA, SUSIE ADAMS 5232 SE GRAHAM DR. STUART, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABRAHAM, ALFRED 1300 ELMER STREET, SUITE D BELMONT, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ROSS, GERALD WAYNE 12614 POINT SOUND SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, TIFFANY 4481 N GLENWAY ST WAUWATOSA, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M. P.O. BOX 1122 STOCKTON, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| MOORE SR., MCDONALD 460 S DEARBORN ST MOBILE, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLONAISE, RENATA 23125 LIBERTY ST ST CLAIR SHORES, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SARAY, CEHAKANAK 4214 E N STREET TACOMA, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| COX, KEVIN 108 HAMRICK RD BALD KNOB, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P 21915 PLANK RD ZACHARY, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAVAREZ VEGA, ANA M<br>HC 05 BOX 25167<br>CAMUY, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETO TAVAREZ, ANABEL<br>HC05 BOX 25167<br>CAMUY, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE THOMPSON<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIELER, DONNA<br>297 FRANKLIN WRIGHT BLVD.<br>LAKE ORION, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| GRAY, CARILYN<br>674 CHANDLER WALK<br>UPLAND, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE<br>P.O. BOX 600922<br>NORTH MIAMI BEACH, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELROY, MORRIS<br>1835 BRALY LANE<br>PULASKI, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BUSH, DEBRA<br>405 W 15TH ST<br>CHICAGO HEIGHTS, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBSMITH, EDWARD J.<br>11 ORCHARD RD<br>KINNELON, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGAN-HURT, TAWANDA<br>210 AMANDA DRIVE APT 2A<br>GREENWOOD, MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENO, KERRI HARDY<br>113 CAROL ANN DRIVE<br>EDGEWATER, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERS, KYLE<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBZEFF, SUZANNE<br>PO BOX 50502<br>IRVINE, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESLOW, LAUREN<br>2047 N HALSTED<br>UNIT B<br>CHICAGO, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIEDEMAN, TIM<br>2639 PEMBERLY AVE<br>HIGHLANDS RANCH, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| QUEVEDO, LILIANA M.<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WELL, BRADLEY E.<br>PO BOX 734<br>LUCERNE VALLEY, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHELLE<br>1001 ATLANTA AVENUE<br>HARLINGEN, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| FISHEL, TOBIAS<br>11461 ALASKA STREET<br>TACOMA, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N STREET<br>TACOMA, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, AMY JOAN<br>1702 46TH STREET<br>DES MOINES, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLER, ALICE K<br>1450 MELROSE AVENUE #81<br>CHULA VISTA, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MICHAEL J.<br>1000 N SAN VICENTE BLVD. APT #5<br>WEST HOLLYWOOD, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ANGULO, STEPHANIE NICOLE<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHTA, JINESH ULLAS<br>2565 RADBURN LANE<br>CONCORD, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JONES, ROBIN REAVES-BEY<br>931 COTTON EXCHANGE DRIVE<br>SAVANNAH, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMPERIALE, MICHAEL<br>1320 LANCEWOOD TERRACE<br>PALM CITY, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY<br>35 OWE GO STREET<br>SPNCER, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOLD, STEVEN<br>0S579 JEFFERSON STREET<br>WINFIELD, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JOSCELYNE<br>149 STAFFORD AVE<br>SYRACUSE, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | | $0.00 | | | $22,070.00 |
| WHITMORE, GALE<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| PERRY, AMANDA<br>1643 S LULU ST.<br>WICHITA, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA<br>9909 KANIS RD<br>LITTLE ROCK, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITTLES, TERRI<br>1094 OAK GROVE CR.<br>LAWRENCEVILLE, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ROYER, LYNN<br>402 PARK STREET<br>WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ALSTON, HIOLA<br>7923 S. BISHOP<br>CHICAGO, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| VELLAITHURAI, CEEMAN BRIGHTSON<br>1915 NE TERRE VIEW DR, APT 56A<br>PULLMAN, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKUMARAN, KRISHNAKUMAR VALAKADAVIL<br>3392 BROOKSHEAR CIR<br>AUBURN HILLS, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, HENRY<br>64 SHAUNA RD.<br>OCHLOCKNEE, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DIXON BROWN, SHIRLEY<br>1921 HAMLIN ST. NE<br>WASHINGTON, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| QUINTANILLA, ISABEL<br>1031 QUAIL HILL DR.<br>SPRING BRANCH, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| PURYEAR, BEVERLY SUTTON<br>2580 EDMOND MATTHIS ROAD<br>CLINTON, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL, SUSAN SHARP<br>683 DWYER LANE<br>LEWISBURG, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, JACK<br>5635 WARREN - SHARON RD.<br>BROOKFIELD, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, GLENN M.<br>11848 BEEKMAN PLACE<br>POTOMAC, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, SHAYLA S.<br>340 WILLOW BAY DRIVE<br>BYRAM, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILSON NEUMANN, BRENDA<br>4801 OSPREY DRIVE SOUTH<br>UNIT 603<br>ST. PETERSBURG, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORLEY, ROBIN M<br>P.O. BOX 50<br>OAKDALE, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HAYNES, JUSTIN<br>3909 BRADDOCK RD.<br>HIGH POINT, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P.<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, RANDY<br>11827 EAST ROCKY HILL RD<br>PO BOX 691<br>HUMBOLDT, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIBB, MA'SHAELA D.<br>8735 FREE AVENUE<br>JACKSONVILLE, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHRAMI, NASRIN<br>4319 DAUNTLESS DR<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WATERTOWN<br>245 WASHINGTON STREET<br>SUITE 203<br>WATERTOWN, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, PEGGY<br>2226 SALEROSO DRIVE<br>ROWLAND HEIGHTS, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, KAYSON<br>C/O #04-A-4176<br>F.P.C.F, P.O. BOX 119<br>ROMULUS, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, TEODORO<br>CALLE ESMERALDA 808<br>LA ALAMEDA<br>SAN JUAN, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUONG, VAN<br>PO BOX 25798<br>SANTA ANA, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELTON, ERIC L.<br>P.O. BOX 18<br>CORBIN, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| GIDDENS, SHERRILL<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| HEATH, KATHLEEN<br>1617 N. 21ST ST.<br>SPRINGFIELD, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| MINK, JENNIFER AND DOUGLAS<br>6999 EMERY CT.<br>WEST CHESTER, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDDICK, WILLIE DEREK<br>1245 FENTRESS ROAD<br>CHESAPEAKE, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| MARTINEZ, JOSEPH<br>PO BOX 722002<br>ORLANDO, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PICKETT, KENNETH<br>THE LAW OFFICE OF SANDRA J. WORTHAM, LLC<br>SANDRA J. WORTHAM<br>203 NORTH LASALLE<br>SUITE 2100<br>CHICAGO, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| DUDLEY, RONALD<br>8021 MOLLYE ROAD APT-E<br>PIKESVILLE, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GIDDENS, COURTNIE<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| HARDY, PATRICK M AND ANDREA HIBBS<br>58 OAKVIEW CIRCLE<br>ORMOND BEACH, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ GARCIA, MAYRA C<br>8110 WATAUGA AVE<br>LAS VEGAS, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMBS, ALFRED LAWRENCE<br>215 NO. COLUMBUS ST.<br>ALEXANDRIA, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANKERSLEY, STEVE<br>692 PLUTO RD<br>SHADY SPRING, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOWNSEND, RONNIE WM.<br>2701 MADONNA DRIVE<br>FULLERTON, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUN, MATTHEW J.<br>114 S. RITTER AVE<br>INDIANAPOLIS, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, DALEPHINE<br>1315 N. JEFFERSON STREET APT. 120<br>JACKSON, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| VAUGHN, WANDA R.<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH<br>P.O. BOX 722002<br>ORLANDO, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-GARCIA, GRACIANO<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM J & CAROL VOLZ<br>147 BRITE AVENUE<br>SCARSDALE, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, CHRISTOPHER JOHN<br>6934 MEADOW STREET UNIT 403<br>ANCHORAGE, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOBNER, JOSEPH HENRY<br>8960 ARPIN RICHFIELD ROAD<br>ARPIN, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CO.<br>MARLENA LATIF<br>172 SUMPTER STREET BOX 6<br>BROOKLYN, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOOD, DAVID M.<br>10 MOUNTAIN VIEW AVENUE<br>RIDGEFIELD, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA MARIE<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GATES, TIMOTHY J.<br>26976 TAMSEN AVE., NW<br>POULSBO, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERJANIAN, ARA M.<br>607-A NELRAY BLVD.<br>AUSTIN, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |
| LEWIS, CALVIN<br>6 HILL ST<br>OAKLAND, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KRAGES, KIMBERLY SCOTT<br>21 MOOD AVE<br>SUMTER, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST<br>SEATTLE, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILIP<br>945 WYCLIFFE<br>IRVINE, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAKOB, MARGARET R<br>6 BAYCREST COURT<br>NEWPORT BEACH, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| MUNOZ, URIEL MARTINEZ<br>3051 CHILCOOT DR<br>SPARKS, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST.<br>SEATTLE, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RADFAR, ATA<br>1756 CARMEL DRIVE<br>#233<br>WALNUT CREEK, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| BRICENO, PATRICIA<br>1749 S. LAGUNA<br>VISALIA, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGASAWA, TAMAMI<br>4929 CHINA GARDEN DRIVE<br>AUSTIN, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SURA, MONALI<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COCA, MARIA T.<br>PO BOX 3201<br>LAS VEGAS, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>HOUSSIERE DURANT & HOUSSIERE LLP<br>1990 POST OAK BLVD. SUITE 800<br>HOUSTON, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, DULCE JANET<br>8226 REDFORD WAY<br>SACRAMENTO, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYVA, DULCE<br>13178 FORDHAM DR<br>EL PASO, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAU, LEONARD<br>2075 LEILOKE DRIVE<br>HONOLULU, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAY, GERARD<br>DAVID L. PERKINS<br>HOFFMAN, LARIN & AGNETTI, P.A.<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASTAN, ALIZA<br>DAVID L. PERKINS<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARA, ARCHIBALDO<br>1443 E. WASHINGTON BLVD., #187<br>PASADENA, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>HOUSSIERE, DURANT & HOUSSIERE, LLP<br>RANDAL A. KAUFFMAN<br>1990 POST OAK BLVD., SUITE 800<br>HOUSTON, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTANICH ENGINEERS & ASSOCIATES, INC.<br>1126 E STATE ST<br>SHARON, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPATAFORA JR, LOUIS C<br>527 HALF HOLLOW RD<br>DEER PARK, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, SHARON M<br>3334 E. COAST HIGHWAY #429<br>CORONA DEL MAR, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PRIVETT, JACQUELINE<br>374 KEELSON DRIVE<br>DETROIT, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ECHAVARRIA, BRIAN<br>10381 MOJESKA SUMMIT ROAD<br>CORONA, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HEROUX, RUTH<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, JEANNE<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD<br>COLDWATER, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, GABRIELLE<br>3003 NORHILL BLVD<br>HOUSTON, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTANO, LOUIS<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELOWITZ, LAWRENCE B<br>2222 HARVARD AVENUE EAST<br>SEATTLE, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, MELINDA<br>3569 FOREST HILL BLVD APT. 99<br>WEST PALM BEACH, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARREN, COLEEN V<br>1176 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL R.<br>29111 PAPER FLOWER LANE<br>MENIFEE, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| GLENNON, ROBERT C.<br>P.O. BOX 84<br>RAY BROOK, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, EDWARD F.<br>4267 MARINA CITY DR. UNIT 108<br>MARINA DEL REY, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| RYALES, THOMAS<br>PO BOX 3429<br>AMBLER, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DEMATTEO, TRAVIS<br>12429 DRAYTON DRIVE<br>SPRING HILL, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, ADAM<br>6011 GASTON AVE. #202<br>DALLAS, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, MICHAEL<br>9300 S. KEDZIE AVE. APT. 1 EAST<br>EVERGREEN PARK, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEACH, PETER<br>35687 N. DONOVAN DR.<br>SAN TAN VALLEY, AZ 85142 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| STEWARD, ALLAN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GWEN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, LILLIE<br>297 POWELL AVE.<br>NEWBURGH, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| SHAIK, REZUAN<br>7042 WINNETKA AVE.<br>CANOGA PARK, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| COPLEN, WILLIAM HOWARD<br>304 ARRINGTON COURT<br>HUBERT, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| DWYER, TODD E<br>PO BOX 493<br>PALM SPRINGS, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| MODRIGAL, ANDY<br>4785 BUCKNELL CT<br>SACRAMENTO, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| COHEN, THOMAS<br>3 MERCURY CIRCLE<br>SOUTH AMBOY, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONFMAN, SAMUEL<br>3888 E LAKE CREEK RD<br>EDWARDS, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALLACE, NAKIA<br>5404 LIONS GATE LN<br>KILLEEN, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| VASQUEZ, JAMES M<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOGOSHIAN, NANNETTE AND PAUL<br>22013 PARTHENIA ST<br>WEST HILLS, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| TAYLOR, MARCIA ANTOINETTE<br>1221 SW 34 TERRACE<br>CAPE CORAL, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BRANDON<br>HILLER LAW, LLC<br>ADAM HILLER (NO. 4105)<br>1500 NORTH FRENCH STREET, 2ND FLOOR<br>WILMINGTON, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| STEVETTE DUKES, AS PLENARY GUARDIAN OF THE PROPERTY OF KIARA SHANIES DUKES, AN INCAPACITATED PERSON<br>HILLER LAW, LLC<br>ADAM HILLER (NO. 4105)<br>1500 NORTH FRENCH STREET, 2ND FLOOR<br>WILMINGTON, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| DANFORD, K R<br>252 COUNTY RD. 544<br>ELBA, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| STOWE, MONICA<br>13 BROWN ST.<br>UNION CITY, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPM INC<br>3837 BERMUDA COURT<br>PUNTA GORDA, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, TIMOTHY<br>951 MANSFIELD ST<br>CHIPPEWA FALLS, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYAGI, NADINE N<br>3289 PACIFIC HTS. RD.<br>HONOLULU, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASICH, DEBRA<br>1 PINE WOODS LN APT 512<br>SUTTER CREEK, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| NOLAN, KEVIN<br>9421 PRYOR DR<br>SANTEE, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINELLI, BARBARA<br>31852 POOLE CT<br>TEMECULA, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIELIKE, RICHARD<br>5720 LOIS LANE<br>EDINA, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS, BRIAN<br>218 MAIN STREET #131<br>KIRKLAND, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS JR, HENRY B<br>1040 HUFF RD NW<br>APT 3430<br>ATLANTA, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | $0.00 | | $139,000.00 |
| KE, HUI<br>10200 COLECHESTER STREET<br>FREDERICKSBURG, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAZAR, MICHAEL<br>6310 HEREFORD DR<br>LOS ANGELES, CA 90022 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERKINS JR., CHARLES H.<br>3608 CASTLEFIELD LANE<br>FAYETTVILLE, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGLETON, T. ANTROY<br>3293 SHEFFIELD CIRCLE<br>DECATUR, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORYCKI, MARY A.<br>14 MCNAMARA LN.<br>GOSHEN, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMERCHANT, HERBERT<br>351 STATION RD<br>EASTON, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALANG, MANUEL<br>6226 ROUDSBY LANE<br>ALEXANDRIA, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAVIER<br>2508 ALTURAS DRIVE<br>BAKERSFIELD, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALL, PHILLIP WALLACE THE WEST LAW FIRM S. SCOTT WEST, LAWYER 1600 HIGHWAY SIX, SUITE 450 SUGAR LAND, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WASHINGTON, KRYSTLE 6922 GARMAN ST PHILADELPHIA, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ADAMKOWSKI, JOSEPH BASCH & KEEGAN, LLP JOHN A. DEGASPERIS, ESQ. 307 CLINTON AVENUE P.O. BOX 4235 KINGSTON, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA 715 JOE JONES BLVD WEST PLAINS, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNA, THOMAS 1710 S 30TH MOUNT VERNON, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA 29131 GERTRUDE CT INKSTER, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH P.O.BOX 373 BEDMINSTER, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHASTEEN JR, SAMUEL R 5530 MERANGO AVE LA MESA, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUTZ, KOLINA 100 CHILPANCINGO PKWY., #2309 PLEASANT HILL, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAQUIVAR JR, JACOB 1035 S. CASTLE HILL DR AVON PARK, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DEARING, JR, RONALD 8051 SOLDIERWOOD STREET WINTER GARDEN, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PALOW, JOHN 3850 SALTERS LN SACRAMENTO, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA 52 GUNPOWDER RIDGE FORT THOMAS, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALYERS, ADAM J 865 EAST POINT ROAD CEDARTOWN, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HULSHOF, CINDY 36 CAMELLIA DRIVE CAPE GIRARDEAU, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VESCERA, SUSAN 1 PHEASANT RUN ROAD NEW HOPE, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| RICKSON, ODESHA 9179 LAKE AVON DR ORLANDO, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, ALFRED DEVON<br>5340 WILLIAMS DR.<br>JACKSON, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, QUENTIN<br>P.O. BOX 14<br>BOYLSTON, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYACHANDRAN, KIRUTHI<br>769 PARK MANOR DR SE<br>SMYRNA, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLIAN, ANDREW E<br>816 N GRANITE DR<br>PAYSON, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NITSCHKE, RANDALL MARK<br>W5059 CLEARWATER LANE<br>ELKHORN, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, LATOYA<br>156 CANON CIRCLE<br>SPRINGFIELD, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YELLOCK, CHARLOTTE ANTOINETTE<br>2254 WILLIE PACE ROAD<br>BURLINGTON, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MORGAN, JESSICA<br>940 MULBERRY STREET<br>LOUISVILLE, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, BARRY K.<br>8596 NC 205 HWY<br>OAKBORO, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DICKLER, WILLIAM D<br>10830 FOX GLEN DRIVE<br>BOCA RATON, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORGOL, DEBRA L<br>705 MAPLE ST<br>OAKLAND, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROTTER, ALI<br>1328 ASH ST.<br>HAYWARD, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRA, JOHN MICHAEL<br>PO BOX 53781<br>IRVINE, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINS, JOSEPH<br>17 HELEN AVE<br>PEDRICKTOWN, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVE, MARK<br>P.O. BOX 472<br>MANDEVILLE, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTI, ROBERT W.<br>2121 MAINE AVE.<br>LONG BEACH, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JASPER, PENNY MARIE<br>19A WASHINGTON AVE<br>NORTH PLAINFIELD, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAD<br>312 PEPPERTREE CV<br>BRANDON, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALLWORTH, KATINA 1122 BROAD VIEW CT NORTH LAS VEGAS, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MENDONZA, LINDA B 2016A WEST AVE 135TH SAN LEANDRO, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, ADAM 3 SCULPS HILL RD ORWIGSBURG, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUMBERG, CHARLENE 411 OLIVE STREET CHIPPEWA FALLS, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE 415 13TH STREET SW PUYALLUP, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A 7800 TAYLOE DRIVE TRLR 31 MANASSAS, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TANIKA HODGE 42 SURREY LANE WILLINGBORO, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL 5285 S. JERICHO WAY CENTENNIAL, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION 2210 MITCH CT W SANFORD, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN: DEBRA A. RILEY, ESQ. ONE AMERICA PLAZA 600 WEST BROADWAY, 27TH FLOOR SAN DIEGO, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MICHALEK, JANET C 10541 SHARON LANE MOKENA, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, GREGORY 3200 ANNEEWAKEE FALLS PKWY DOUGLASVILLE, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, WHITNEY 1950 TAMARIND AVENUE APARTMENT 233 HOLLYWOOD, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORE, GAMANIEL 9515 CLIPPERWOOD PLACE HOUSTON, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ADRIAN 20 GLADYS ST ROCHESTER, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIAR, NAOMI 1900 W. ARBUTUS ST COMPTON, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HESS, CARYL A. 33481 LYONS GATE RUN AVON, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLOCK, DAVID E.<br>4385 SUGAR MAPLE DRIVE<br>ACWORTH, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, TIREKA<br>6139 E. 2ND STREET<br>TUCSON, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST<br>LOT 5<br>SUMMERFIELD, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVENUE #110<br>WALNUT CREEK, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, RUTH E.<br>27429 PARKVIEW BLVD. #5207<br>WARREN, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GILBERT<br>517 DOVE PARK ROAD<br>COLUMBIA, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.H. ROBINSON WORLDWIDE, INC.<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAYNE, STONEY<br>13 WILDWOOD LANE<br>SUMMERSVILLE, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTOSH, VOKESHA<br>121 RD 128<br>SHANNON, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, DIEGO V<br>4117 DENMAN ST<br>ELMHURST, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNIDER, DEIDRA<br>4340 ALEXANDRIA JACKSONVILLE HWY<br>JACKSONVILLE, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTEDO-GARCIA, HANS<br>7871 SW 127TH DRIVE<br>MIAMI, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, ARTHUR<br>48 HIGBIE DRIVE EAST<br>HARTFORD, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PEARSON, MARKEICE DEVON<br>120 WELLS COURT<br>HAMPTON, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RANDY D<br>5070 CEDAR CREEK DRIVE<br>HOUSTON, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPERWOOD, KALESSIA<br>3966 OTTER DAM CT<br>ATLANTA, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| STYERS, GEORGE-DEVON L.<br>1307 WRIGHT STREET<br>LLANO, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGGONER, SHERRI LYNNETTE<br>204 ELWOOD ST<br>JACKSONVILLE, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZALL, ALAN S.<br>14771 PLAZA DRIVE, SUITE K<br>TUSTIN, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSEPH<br>6825 RIVIERA DRIVE<br>CORAL GABLES, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, TAMIKA<br>619 CHESTNUT ST<br>COLUMBUS, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BENNETT, DESHONDA<br>5739 BELCREST ST.<br>HOUSTON, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SODERBERG, KENDRA<br>6981 MOUNT NIMBUS ST<br>WELLINGTON, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUILAR, MERILIDA<br>1257 LA CANADA WAY<br>SALINAS, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, CRYSTAL DENA'E<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROOVER, LAZETTA<br>138 DEVANE ST<br>SAVANNAH, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARNER, AMANDA<br>100 GRAYS CIRCLE<br>LIBERTY HILL, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHAN, SAIRA<br>10232 HICKORY RIDGE RD #402<br>COLUMBIA, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KUCK, DARREN<br>P.O. BOX 1063<br>LAUREL, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOCKLEY, MILTON<br>120 HIGHWOOD CIRCLE<br>MURRELLS INLET, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEONARD<br>708 E 122ND STREET<br>LOS ANGELES, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, NATHAN<br>2989 E LOON CREEK ST.<br>MERIDIAN, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUDGEN, QUENTON<br>3500 RED BLUFF RD. #198<br>PASADENA, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLAMY, LAWANDA<br>P.O. BOX 2346<br>EATONVILLE, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BUSCH, RICHARD STEPHEN<br>545 EL BOSQUE ROAD, COTTAGE J<br>SANTA BARBARA, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HAWKINS, ADDONIS SYLVESTER<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOS, KENNETH<br>383 CASTLETON CIRCLE<br>TALLAHASSEE, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMALLEY, DIANE SCIULLO<br>4140 N. CENTRAL AVENUE #1070<br>PHOENIX, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| STEGER, GORDON<br>2412 CHIEF VICTOR CAMP RD<br>VICTORIA, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNTAG SOUTHWEST, INC<br>PO BOX 970230<br>DALLAS, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIE, ANGUS<br>123 WOODLAKE DR W<br>WOODBURY, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, NAOMI<br>15 SEMINARY STREET #3<br>MIDDLEBURY, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, GIOVANNI<br>14430 SOUTH WOODLAND<br>CLEVELAND, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>10440 N LYNN CIR APT N<br>MIRA LOMA, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, SHAWANDA<br>3200 LAKEVIEW PL<br>APT 100<br>ATLANTA, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TERRY, PATRICK J<br>1235 AGUIRRE DR<br>CHULA VISTA, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM JR, H. DAVID<br>1728 WEBSTER STREET, NE<br>WASHINGTON, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOBBI , GIVIORNO<br>ALINARI 24 ORE S.P.A.<br>LARGO ALINARI, 15<br>FIRENZE 50123<br>ITALY | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTINE, MARIE<br>CENTRAL LAW OFFICE PC<br>PO BOX 720633<br>NORMAN, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUADAGNOLI, PETER<br>1917 W LA OSA DR<br>TUCSON, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDIS, THOMAS ADGER<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| WOODRUFF, NATHAN<br>2380-2 EAST ARAGON BLVD<br>SUNRISE, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| HAIMERL, STEPHEN M<br>212 PRESTON HOLLOW DR<br>SPRING HILL, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGG, PATSY A<br>751 PHELPS JOHNSON RD.<br>LEITCHFIELD, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHELEMEN, DAVID J.<br>14892 WHITE AVE<br>ALLEN PARK, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ELLIS, RICHARD<br>8469 S OLIVE<br>LOS ANGELES, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, SHERRY THI<br>8666 LONGWOOD STREET<br>SAN DIEGO, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, DARSHA<br>3420 NW 196 LN<br>MIAMI GARDENS, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| BROWN, LAWANDA<br>2807 WILLOW RD<br>HOMEWOOD, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, DONALD J<br>2510 SPARGER RD<br>DURHAM, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTOYA, ROGER<br>14282 IVY ST.<br>ADELANTO, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LE, THO V.<br>PURDUE UNIVERSITY<br>LYLES SCHOOL OF CIVIL ENGINEERING<br>HAMP G167. 550 STADIUM MALL DRIVE<br>WEST LAFAYETTE, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>2040 HALSEY ROAD<br>SOUTH EUCLID, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>JASMINA HERRERA<br>3635 BALI DR<br>SARASOTA, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGENAIS, LOUIS G<br>114 OLKO CIRCLE<br>CHICOPEE, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STEWART, VICKIE D<br>1905 PINE AVE APT #7<br>LONG BEACH, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DON STECKER<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HARRIS, JAMAR<br>35 3RD ST.<br>CLEVELAND, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELL, ERIK<br>6723 WOODLAND DR<br>DALLAS, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH JAMES<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| MOSES, J JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORAH M. LANCASTER LTD<br>114 KILCHURN LN<br>INVERNESS, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS PATRICK<br>8071 N LAMAR BLVD #281<br>AUSTIN, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| HAWJ, YIA YANG<br>2241 ITHACA ST.<br>OROVILLE, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| GREEN, FREDERICK N<br>2345 E. WILLOW HILLS DR.<br>SANDY, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNEMEYER & CO. LLC<br>FOX SWIBEL LEVIN AND CARROLL, LLP<br>ATTN: RYAN SCHULTZ<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPTIMAS OE SOLUTIONS, LLC<br>THOMPSON HINE LLP<br>JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MOSES, J. JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN<br>P.O. BOX 133<br>OTIS, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY JO<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEJEAN, KADYN<br>2050 POLO GARDENS DRIVE<br>APT 107<br>WELLINGTON, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOZIOL, FRANK<br>61 MONTICELLO DR<br>HILTON HEAD ISLAND, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEDWELL, JR., WILLIAM F.<br>8924 PUERTO DEL RIO DRIVE, UNIT 504<br>CAPE CANAVERAL, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JASON B<br>500 POINDEXTER RD.<br>MICHIE, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCKHALTER, TROY<br>510 MONROE AVE<br>WIGGINS, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD.<br>PACIFICA, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE CHARLES CASTELO TRUST<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GIFFORD, GREGORY<br>865 PEARSE RD<br>NISKAYUNA, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, MARGARET M<br>35 C OAKWOOD DRIVE<br>MAPLE SHADE, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKINNEY, PARRISH<br>1550 CORNELL CIRCLE<br>HOFFMAN ESTATES, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | | $0.00 | $0.00 | | $29,600.00 |
| FERRANDO, SHANNON<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANDO, DINO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MULLIS, WENDY E<br>15 KNOLL RIDGE DR.<br>ASHEVILLE, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN ROAD #475<br>OWINGS MILLS, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| FRIEDLANDER, MARLENE<br>33 SAINT ANDREWS WAY<br>NORTH CHELMSFORD, MA 01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN ERIK<br>2998 EVANS WOODS DR.<br>ATLANTA, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, SHIRLEY<br>5305 TERSK WAY<br>ELK GROVE, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| KANTER, STANLEY J.<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY R.<br>AUBURN CORRECTIONAL FACILITY<br>135 STATE STREET; 07B1084<br>PO BOX 618<br>AUBURN, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERTZ VEHICLE FINANCING LLC<br>C/O SEYFARTH SHAW LLP<br>ATTN: JORDAN VICK<br>233 S. WACKER DRIVE<br>SUITE 8000<br>CHICAGO, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD JAMES<br>2120 S 11TH ST<br>LOS BANOS, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERACCI, PATRICK<br>1443 ELDERBERRY PL<br>NIAGARA FALLS, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE<br>PO BOX 23264<br>HOUSTON, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS/ ALVAREZ DAVID<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, JENNIFER<br>13 ST. MARTHA CT.<br>FLORISSANT, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH AND SHARI<br>1080 WILDWOOD AVENUE<br>DALY CITY, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOECKERITZ, RODGER<br>PO BOX 744<br>DRAPER, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MANNIS MANNIS R. SAMUELS 1409 KNOWLES ROAD PHENIX CITY, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES 2800 ASHLAND AVE ST JOSEPH, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMERLY, ALLEN 1115 CR 2102 LOMETA, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON 2935 S PERKINS RD MEMPHIS, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTHRUP, ROBERT D 6551 BOUCHELLE LN COTTONWOOD HEIGHTS, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABERNATHY, ROBERT L 222 S HIGH ST. PARIS, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A. 609 SHAW AVE. PARIS, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT 7777 OLD MILL FOREST DRIVE ROANOKE, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HARRELL, DAVID 136 WORTHING CT DISCOVERY BAY, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, COLETTE 1208 EDNOR ROAD SILVER SPRING, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUMA, TERESA 30 STONELAKE DRIVE GRABITE FALLS, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SOUTHERN LAKES ELECTRIC, INC. JAFFE RAITT HEUER & WEISS, P.C. JONATHAN C. MYERS, ESQ, 27777 FRANKLIN RD., STE. 2500 SOUTHFIELD, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CHESBRO, JOHN 8845 S 51ST ST UNIT 1 PHOENIX, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOVEE, ROWENA D. 3806 S SHADY VISALIA, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN, LEANNE 19737 LOWELL ST. NW ELK RIVER, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| GRIFFIN, TAHEERA 191 RETREAT LANE APT 1F BURLINGTON, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MRKONIC, MIKE PO BOX 716 COOS BAY, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA 613 N HARRISON ST WEST, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN 12523 HAWKS NEST LANE GERMANTOWN, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA 12523 HAWKS NEST LANE GERMANTOWN, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, HEATHER M 737 WIZARD AVENUE STOCKTON, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JESSE 6255 ARCTIC LOON WAY ROCKLIN, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H 1350 PARK BROOKE CIRCLE SW MARIETTA, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DEBORAH RENE<br>822 DRAYMORE LANE<br>ELGIN, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GUERRERO, YVETTE<br>556 KING GEORGE AVENUE<br>SAN JOSE, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, SHEREIDA<br>3070 S NELLIS BLVD APT 1164<br>LAS VEGAS, NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICA, ZORAN<br>3032 ARLINGTON DR<br>APTOS, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| HOLT, JANA DENISE<br>3585 COOPER ST<br>LITHIA SPRINGS, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBOSA, YVONNE<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>PO BOX 397<br>STOWELL, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MENDEZ, RAUL DANIEL<br>4711 S. 15TH AVE A1<br>PHOENIX, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, KATHARINE<br>174 PALISADES DRIVE<br>DALY CITY, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| STANCIL, TOMMY RAY<br>2220 DEEP CREEK DR<br>MARIETTA, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CHARLES<br>11621 DENNIS ROAD #1073<br>DALLAS, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN<br>1065 BLANCH AVENUE<br>NORWOOD, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, LOUIS MAXENE<br>PO BOX 2187<br>IMMOKALEE, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LLOYD, SERENA<br>1180 MISS KIMBERLYS LANE<br>PFLUGERVILLE, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FREEMAN-SMITH, ADRIENNE<br>P.O. BOX 7734<br>CHESAPEAKE, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMORE, WEEDA<br>2424 GLENWAY AVE APT 2<br>CINCINNATI, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| DAVIS, SHANTI<br>15455 EASTBURN<br>DETROIT, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA<br>2120 SOUTH 11TH ST<br>LOS BANOS, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASKILL, GRETCHAN<br>3750 A HWY 175<br>LAKEPORT, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ORAHOOD, RICHARD<br>568 MAYJO COURT SE<br>MARIETTA, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CONTRERAS, ANTONIO<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHARLES, RICHARD V.<br>1109 PERRY AVE<br>PERRY, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEKOV, VINCENT<br>2437 MORNING GLORY<br>HOLIDAY, FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, BRANDICE<br>3741 OLMSTED AVE.<br>LOS ANGELES, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RUSSO, JOSEPH<br>17 APPEL DRIVE<br>SHIRLEY, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| WOLFE, JUAN<br>2109 10TH ST<br>BERKELEY, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| BASNIGHT BLOUNT, DEVELYN<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, TODD M.<br>3735 WOODLAND AVE.<br>DREXEL HILL, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON, DIANE<br>PO BOX 101<br>FREDERICK, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TORRES, JOSE A.<br>5825 ANNUNCIATION ST.<br>HOUSTON, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACH, ERIC<br>1616 12TH AVENUE<br>LOS ANGELES, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| MICHIGAN DEPARTMENT OF TREASURY<br>3030 W. GRAND BLVD - CADILLAC PLACE<br>STE 10-200<br>DETROIT, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DUNCAN, KATHERINE E<br>7090 NW 163 PL<br>TRENTON, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI A.<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, CHRISTOPHER<br>408 HAZEL ST<br>TAMAQUA, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WARD, JESSE B.<br>396 OLDTOWN CREEK RD NE<br>LELAND, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORACLE AMERICA, INC.<br>C/O DOSHI LEGAL GROUP, P.C.<br>ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN LINDA<br>1115 MONTEREY BOULEVARD<br>SAN FRANCISCO, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, SCOTT<br>6376 RANCHO MISSION RD #412<br>SAN DIEGO, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF<br>OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCLEAN, LILO<br>325 N. PAL DR., APT. H<br>BEVERLY HILLS, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURACION SA DE CV<br>CARRETERA 30KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1, XINTAI<br>5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV<br>CARRETERA 30 KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1<br>XINTAI 5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECLIPSE MOLD INC.<br>50300 PATRICIA AVE<br>CHESTERFIELD, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE & MACLEAN<br>ATTN: DAN MOFFA<br>57 CALENDAR ROAD<br>WATERTOWN, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC<br>775 RABOURN ROAD NE<br>KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MICO INDUSTRIES, INC.<br>2929 32ND STREET S.E.<br>KENTWOOD, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLEX, LLC<br>ATTN: JOSHUA M. WIERSMA<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UEHARA NAMEPLATE INDUSTRY CO., LTD. 3-13-14 MOTOASAKUSA, TAITO-KU TOKYO 111-0041 JAPAN | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MJ CELCO, INC. ATTN: T. MEYERS 3900 WESLEY TERRACE SCHILLER PARK, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON METAL PRODUCTS, LLC 511 W. ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BUHRKE INDUSTRIES, LLC 511 W ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTO GAGE TOOL & DIE INC. ATTN. WALLACE H BIRD 35320 BEATTIE STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANKO MEXICO S.A. DE C.V. MR. PEDRO ELIZONDO BLVD APODACA 600-A TECHNOLOGY PARK APODACA, NL 66600 MEXICO | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANDARD REGISTER LATINOAMERICCA S. DE R.L. DE C.V. 1725 ROE CREST DRIVE NORTH MANKATO, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SOUHAITE, HUGUENS C. PO BOX 280194 QUEENS VILLAGE, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRECISION DIE & STAMPING, INC. 1704 W. 10TH STREET TEMPE, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC KUNSTSTOFF- U. EXTRUSIONSTECHNIK GMBH MRS. PIA LEHNERT LINDENSTRAßE 125 SIEGBURG D-53721 GERMANY | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNITMESH TECHNOLOGIES GREENFIELD FLINTSHIRE CH8 9DP UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HY-GRO CHEMICALS PHARMTEK PRIVATE LIMITED 203&204, 2ND FLOOR, ASHOKA BHOOPAL CHAMBERS, SP ROAD SECUNDERABAD 500 033 INDIA | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE AND MACLEAN, INC. C/O DAN MOFFA 57 CALLENDER ROAD WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITD PRECISION ATTN: ANNA GAUDET 9719 TELGE RD HOUSTON, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMLIN TOOL & MACHINE CO., INC.<br>1671 E. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TELAMON CORPORATION<br>1000 EAST 116TH ST<br>CARMEL, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| METAL SYSTEMS OF MEXICO<br>GLOBAL AUTOMOTIVE SYSTEMS, LLC<br>ANN MARIE WALSH<br>1780 POND RUN<br>AUBURN HILLS, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| THOMCO SPECIALTY PRODUCTS, INC<br>1100 NORTHBROOK PKWY<br>SUWANEE, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD PRECISION<br>ATTN: ANNA GAUDET<br>9719 TELGE RD<br>HOUSTON, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VAUGHN, JOHN<br>SAM MORGAN<br>30500 NORTHWESTERN HIGHWAY<br>SUITE 425<br>FARMINGTON HILLS, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QSS PRECISION COMPONENTS INC.<br>56 VAN KIRK DRIVE<br>BRAMPTON, ON L7A 1B1<br>CANADA | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS PRECISION COMPONENTS INC.<br>56 VAN KIRK DRIVE<br>BRAMPTON, ON L7A 1B1<br>CANADA | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MATSUJU MEXICANA S.A. DE C.V.<br>CTO. SAN ROQUE SUR 323 PARQUE<br>INDUSTRIAL SANTA FE AMPLIACION<br>C.P. 36275<br>SILAO, GTO.<br>MEXICO | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160)<br>200 E. DRESDEN STREET<br>KALKASKA, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160)<br>200 E. DRESDEN STREET<br>KALKASKA, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160)<br>200 E. DRESDEN STREET<br>KALKASKA, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160)<br>200 E. DRESDEN STREET<br>KALKASKA, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRON FORCE INDUSTRIAL CO., LTD.<br>13 INDUSTRY NORTH RD.<br>NAN-KANG INDUSTRIAL PARK<br>NAN-TOU CITY 54066<br>TAIWAN, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1, XINTAI<br>5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GABRIELE, RACHEL LYNN<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $10,005,000.00 | | | | | $10,005,000.00 |
| GILBERT, SABRINA<br>33 KIT CARSON LANE<br>HENDERSONVILLE, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, MARY M<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| SISCO, LAQUITA<br>8632 WINDERSGATE DRIVE<br>OLIVE BRANCH, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURCHETTE, REBECCA<br>115 NORTH JACK GQ STREET<br>SALISBURY, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H.<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| HARTZELL, JEFF<br>3342 SYLVAN RD.<br>BETHEL PARK, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| MCCLELLAN, MICHELLE<br>420 RICHMOND LANE<br>VILLAGE OF LAKEWOOD, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORALES, ASHLEY M<br>9 PARKVIEW CIR<br>BELLINGHAM, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MCKEE, JACQUELINE<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ERICK<br>4422 W. CAMILLE ST.<br>APT. A<br>SANTA ANA, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W.<br>2717 PICKERTON DR<br>DEER PARK, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BIZZELL, TAMIKA<br>814 EAST E ST<br>BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CITY OF WILSONVILLE<br>ATTN: LEGAL DEPARTMENT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| DRIGGERS, JONATHAN RUSSELL<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $21,214.40 | | | | | $21,214.40 |
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HAYES, TYRAN<br>5004 PRESTWICK DR<br>ARLINGTON, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GABRIELE, GERALD<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODETTO, TIMOTHY<br>560 ROHNERT PARK EXPY W<br>APT 132<br>ROHNERT PARK, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION<br>P.O. BOX 168088<br>IRVING, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN<br>1763 CYPRESS SPRINGS LANE<br>COLLIERVILLE, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON SR., KELVIN L.<br>2113 52ND STREET SOUTH<br>GULFPORT, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB, COLEDALE<br>8658 NEPPEL R<br>MOSES LAKE, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MULLINS, KIM<br>3265 STATE ROUTE 7<br>SOUTH SHORE, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, DARCY LEE<br>1008 S PROSPECT DR LOT 31<br>TOLEDO, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MARY<br>1073 COTTONWOOD CIR<br>GOLDEN, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACAMONTE, RUTH<br>468 HICKORY ST.<br>KEARNY, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKNER, MAUREEN S.<br>405 ANN ST.<br>PHOENIXVILLE, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, VENETTA<br>212 THIA CT<br>COATESVILLE, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JEAN, ELVIS<br>523 E SHORE TRAIL<br>SPARTA, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KIM, WONAE<br>17307 SANTA CLARA ST.<br>FOUNTAIN VALLEY, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYU, HYOUNGSUN<br>17307 SANTA CLARA ST.<br>FOUNTAIN VALLEY, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOUNT, DEMITROUS<br>25267 COLTRANE DR<br>DAMASCUS, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| ASSASEPA, KOJO<br>PO BOX 21164<br>WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SUGAMELI, PAULINE<br>1644 LINCOLNSHIRE DR<br>ROCHESTER HILLS, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, JAMES<br>9763 BARTH DRIVE<br>ZIONSVILLE, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, STEPHANIE<br>94-1122 HOOHELE ST<br>WAIPAHU, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOKRANI, ANDREA<br>16802 HAWKGLEN PLACE<br>LITHIA, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOVATO, BRANDY<br>10648 HURON ST APT 309<br>NORTHGLENN, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUBERG-LAWTON, MARK R.<br>9076 S ENCHANTED OAK LN<br>SANDY, UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER DEAN<br>1574 WEEPING WILLOW CT<br>KISSIMMEE, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| ECKHARDT, SETH<br>408 WALKER WAY<br>PELHAM, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAROTHERS, AARON LEE<br>LANGDON & EMSION, LLC<br>PO BOX 220<br>LEXINGTON, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEPHART, MELISSA ANN<br>PO BOX 2286<br>6675 EAST ALSEA HWY<br>WALDPORT, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ALEX SCOTT<br>94 N. MERIDITH AVENUE<br>PASADENA, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN<br>90 AMANDA DR<br>LONDON, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS HARE, LESLEY<br>PO BOX 91<br>EVADALE, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, JEFFREY B.<br>6313 CONSTANCE AVENUE<br>BARTLETT, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LISA NICOLE<br>4500 LAUREL CANYON BLVD<br>APT 105<br>STUDIO CITY, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GREENE, MARVIN V.<br>112314 BONITA AVENUE<br>OWINGS MILLS, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUIROZ, TRACI ANN<br>909 5TH AVENUE, UNIT 1802<br>SEATTLE, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANTIONE, JOHN<br>285 SILVER MAPLE ROAD<br>GROVELAND, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, JARED FLORES<br>DOMICILIO CONOCIDO<br>EJIDO EL PACÍFICO<br>MATAMOROS, COAHUILA 27478<br>MÉXICO | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGEL, MARK<br>11302 E SUNDOWN DR<br>SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUAYO-HAMPTON, ROBERTA<br>5753 DANISH GARDEN ST.<br>LAS VEGAS, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRISE, LINDA<br>1530 WESTPORT DR<br>ST LOUIS, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ROBERT IGNATIUS<br>7135 SUNTIDE PLACE<br>COLORADO SPRINGS, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUCULAJ, TOM<br>18762 NOVA DR<br>MACOMB, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARP, KRISTY<br>210 N. 10TH STREET<br>HIGHLANDS, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ELLIS, AIMEE<br>PO BOX 5<br>MCCLELLANDTOWN, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMECIA<br>700 ARNDT AVENUE<br>APT. B25<br>RIVERSIDE, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, UHURA<br>1448 VANDERBILT DRIVE<br>PLANO, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS<br>3140 N 46TH<br>LINCOLN, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHAN, AUDILIA<br>2241 WHISTLERS PARK CIR # 8<br>KISSIMMEE, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN & CHRISTOPHER M.<br>8645 VIA NAPOLEONE CIR<br>LAS VEGAS, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DEBOUNO JR., JAMES F.<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $7,062.80 | $7,062.80 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $7,067.47 | | $7,067.47 | | | $14,134.94 |
| LUJAN JR, MANUEL<br>8000 MILO WAY<br>KYLE, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>FOREST CITY, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $7,067.47 | | | | | $7,067.47 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $57,648.73 | | | | | $57,648.73 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| RODRIGUEZ, MARY CELIA<br>630 RESACA SHORES BLVD.<br>SAN BENITO, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICTORIAN, MELODY<br>2950 NORTH LOOP WEST<br>SUITE 570<br>HOUSTON, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORDSON CORPORATION ATTN: ALEX GARDNER, AR SUPERVISOR 300 NORDSON DR. AMHERST, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| BURGESS, TIDALUX 307 HARBOR BLVD DESTIN, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| TALL, HESMAN W. 10721 GRAELOCH RD LAUREL, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED. LANGDON & EMISON, LLC 911 MAIN STREET P.O. BOX 220 LEXINGTON, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| SHARP, KRISTY 210 N. 10TH STREET HIGHLANDS, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERNON LEE CAROTHERS, SPECIAL ADMINISTRATOR OF THE ESTATE OF AARON LEE CAROTHERS, DECEASED LANGDON & EMISON, LLC P.O BOX 220 911 MAIN STREET LEXINGTON, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED LANGDON & EMISON, LLC PO BOX 220 911 MAIN STREET LEXINGTON, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| ASBURY AUTOMOTIVE GROUP C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| GROUP 1 AUTOMOTIVE C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| SHAFER, GABRIELA 460 N. GULPH RIDGE DR. KING OF PRUSSIA, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| MELLEM, JACQUELINE J 345 ROOSEVELT STREET SOUTH UNIT E CAMBRIDGE, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| YANG, LILY 15 PERKINS SQUARE #8 BOSTON, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CRONIZER, HERBERT H 3227 FOX STREET DURHAMVILLE, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNIDES, CHRIS 524 MARBLEWOOD CT FORT MILL, SC 29708 | P-0000001 | 10/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, STACEY W 2830 STRATFORD POINTE DR MELBOURNE, FL 32904 | P-0000002 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, TIMOTHY P 2830 STRATFORD POINTE DR MELBOURNE, FL 32904 | P-0000003 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIMO, MARY 2573 REFLECTIONS PL WEST MELBOURNE, FL 32904 | P-0000004 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LARRY K 136 KEY COLONY CT DAYTONA BEACH SH, FL 32118 | P-0000005 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KATHLEEN A 1903 MANGO TREE DRIVE EDGEWATER, FL 32141 | P-0000006 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNTIME COLLECTIONS WHITE, CAROL 718 TREELINE PLACE SANFORD, FL 3 | P-0000007 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, STEVEN H 12507 S 12TH ST JENKS, OK 74037 | P-0000008 | 10/18/2017 | TK Holdings Inc., et al. | $11.02 | | | | | $11.02 |
| HOLGUIN, LAURIE H 1411 NW SMITH AVE LAWTON, OK 73507 | P-0000009 | 10/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SARIDIS, JAMES 4 ERICKSON PL PALM COAST, FL 32164 | P-0000010 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, NISSI 56 ORCHARD DR. GAITHERSBURG, MD 20878 | P-0000011 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, PHILIP D 3068 WYNDHAM WAY MELBOURNE, FL 32940 | P-0000012 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, ALEXANDER F 617 W SMITH ST ORLANDO, FL 32804 | P-0000013 | 10/18/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| ST HILAIRE, WENDY J 509 S. BAYVIEW BLVD. OLDSMAR, FL 34677 | P-0000014 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP 10574 FUCHSIA CIRCLE SANTA FE SPRINGS, CA 90670 | P-0000015 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP 10574 FUCHSIA CIRCLE SANTA FE SPRINGS, CA 90670 | P-0000016 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERLINE, MICHELE C 2702 S. 7TH ST., APT 1201 ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REGINALD R 8275 ANTHONY WAYNE AVE CINCINNATI, OH | P-0000018 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAVER, DAVID C<br>60 THOMAS TRACE<br>FISHERVILLE, KY 40023 | P-0000019 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, GWEN H<br>60 THOMAS TRACE<br>FISHERVILLE, KK 40023 | P-0000020 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA-CALLAHAN, SUSAN F<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000022 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, DONNA R<br>1637 NE 32ND STREET<br>OKLAHOMA CITY, OK 73111 | P-0000023 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, HEATHER<br>2180 KNOX AVE<br>VINE GROVE, KY 40175 | P-0000024 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JANICE A<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000025 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELE, ROBERT W<br>4585 CITRUS BLVD<br>COCOA, FL 32926 | P-0000026 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGETTE, SHERON<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSON, REBECCA A<br>12954 SARAH LANE<br>LARGO, FL 33773 | P-0000028 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVETT, LYNN A<br>426 LINCOLN AVENUE<br>TITUSVILLE, FL 32796 | P-0000029 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, RUSSELL K<br>5628 DEVON ST<br>PORT ORANGE, FL 32127 | P-0000030 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, KYLE J<br>857 HONEYSUCKLE DR<br>ROCKLEDGE, FL 32955 | P-0000031 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, FRANCES M<br>30000 LOBLOLLY PINE DRIVE<br>PUNTA GORDA, FL 33982 | P-0000032 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACARRO, CRYSTAL D<br>45 BURNING BUSH DRIVE<br>PALM COAST, FL 32137 | P-0000033 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLER, WOLF S<br>16720 CLEARPOND LN<br>SHAWNEE, OK 74801 | P-0000034 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000035 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANNY L<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000036 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, PHILIP S<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000037 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHY L<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000038 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, AHMAD<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VREEDE, BRUCE J<br>30 ESSINGTON LANE<br>PALM COAST, FL 32164 | P-0000040 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHERRY<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRYAN F<br>872 OAKWOOD DR<br>MELBOURNE, FL 32940 | P-0000042 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, EDWARD J<br>3508 RICHWOOD LINK<br>SARASOTA, FL 34235-7011 | P-0000043 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KENNETH M<br>5807 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0000044 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID F<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000045 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZACKA, KELLEE J<br>4815<br>FIORAZANTE AVE<br>ORLANDO, FL 32839 | P-0000046 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MARK E<br>409 DANA LN<br>MCLOUD, OK 74851-8620 | P-0000047 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JAMES<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GUNNLAUGSSON, JULIE A<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLO, JOHN G<br>6 VALENCIA STREET<br>PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, JOEL E<br>7807 MYRTLE OAK LANE<br>KISSIMMEE, FL 34747 | P-0000051 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, NELLIE<br>740 NE LEMON STREET<br>DAWSON, GA 39842 | P-0000052 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY J<br>5029 MALLARDS PLACE<br>COCONUT CREEK, FL 33073 | P-0000053 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGER, JIM R<br>6801 SANDLEWOOD DR<br>OKLAHOMA CITY, OK 73132 | P-0000054 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOTZ, EDWARD L<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000055 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DEREK A<br>2647 NW 49TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000056 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROPES, BRANDALON<br>14507 E 110TH PL N<br>OWASSO, OK 74055 | P-0000057 | 10/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIM, ELLIOTT S<br>1112 E OAK ST.<br>LOUISVILLE, KY 40204 | P-0000058 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZING, MARC A<br>1206 SE 5TH STREET<br>CAPE CORAL, FL 33990 | P-0000059 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILCHMAN, MARC S<br>807 PARK LAKE ST<br>ORLANDO, FL 32803 | P-0000060 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL<br>2307 KYLE DR<br>HEBRON, KY 41048 | P-0000061 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA J<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000062 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000063 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000064 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANGELA<br>1412 NW 107TH ST<br>OKC, OK 73114 | P-0000065 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| JOHNSON, LEATHA G<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | P-0000066 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINER, LUCINDA E<br>612 BELTREES STREET<br>DUNEDIN, FL 34698 | P-0000067 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MITCHELL, PATRICIA A<br>17 COLBY ROAD<br>STAR LAKE, NY 13690 | P-0000068 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYSON, MARGUERITE M<br>1511 NW 31ST PL<br>CAPE CORAL, FL 33993 | P-0000069 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PETER J<br>1658 ARASH CIRCLE<br>PORT ORANGE, FL 32128 | P-0000070 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GIL C<br>4069 MISTY MORNING PL | P-0000071 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOTENBOER, MARINUS M<br>112 S COOPERS HAWK WAY<br>PALM COAST, FL 32164 | P-0000072 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, JEFFREY<br>P.O. BOX 132<br>OLUSTEE, OK 735 | P-0000073 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINARD-WATERS, TINA M<br>145 MONEBRAKE DRIVE<br>PICKERINGTON, OH 43147 | P-0000074 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, KIM M<br>5329 WOODVALE DRIVE<br>SARASOTA, FL 34232 | P-0000075 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTSAMIRE, MARIA E<br>694 BREAKAWAY TRL<br>TITUSVILLE, FL 32780 | P-0000076 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT A<br>4754 CYPRESS GROVE DRIVE<br>GROVEPORT, OH 43125 | P-0000077 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFNER, RUSSELL J<br>1242 CREEK SIDE CIR<br>ROCKLEDGE, FL 32955 | P-0000078 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOY, DOUGLAS E<br>457 LONG AVE S<br>LEHIGH ACRES, FL 33974 | P-0000079 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINER, SUSAN C<br>4705 GREENHILL ST<br>COCOA, FL 32927 | P-0000080 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JEKERA<br>1805 FAIRLANE DR<br>TITUSVILLE, FL 32780 | P-0000081 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EMMA S<br>5308 PINEBURY CT<br>ORLANDO, FL 32808 | P-0000082 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAMA, UDAY SEKHAR<br>5764 EBNER CIR<br>DUBLIN, OH 43016 | P-0000083 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGMANY, SENGSOURIYA<br>4910 ROSE AVE<br>ORLANDO, FL 32808 | P-0000084 | 10/18/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| HEAVIN, WAYLON G<br>29113 COUNTY STREET 2730<br>VERDEN, OK 73092 | P-0000085 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 PLUTO CIRCLE<br>NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACHIRA, JEDIDA N<br>7560 AGUILA DR<br>7560 AGUILA DR<br>SARASOTA, FL 34240 | P-0000087 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, SUSAN D<br>207 BRAIRWOOD CT<br>WESTERVILLE, OH 43081 | P-0000088 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIM, CAROL R<br>2601 MIKOL TERRACE SOUTH<br>ST. PETERSBURG, FL 33712 | P-0000089 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LENARD<br>7992 HE 109 LANE<br>PARKLAND, FL 33076 | P-0000090 | 10/18/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLEJO, ANGELA<br>176 NW 7 PLACE<br>CAPE CORAL, FL 33993 | P-0000091 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, VENSON E<br>505 E STATE AVE<br>ENID, OK 73701 | P-0000092 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHEILA M<br>NO ADDRESS PROVIDED | P-0000093 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JASON A<br>1744 LOOKOUT LANDING CIRCLE<br>WINTER PARK, FL 32789 | P-0000094 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, VICTOR R<br>491 BLOCKER CIRCLE<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, STEPHANIE<br>440 DEER POINTE CIRCLE<br>CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, MUSEN<br>951 FARMINGTON LANE<br>DELAWARE, OH 43015 | P-0000097 | 10/18/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| RUSSO, SANRA E<br>810 STARBOARD AVE<br>EDGEWATER, FL 32141 | P-0000098 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000099 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DERRICK O<br>3012 SAVANNAH LANE | P-0000100 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RICHARD<br>3417 NW 44TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000101 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMM, JENNY<br>7433 FAIRLINKS CT<br>SARASOTA, FL 34243 | P-0000102 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLIN, JAMES D<br>5888 UNIVERSITY HEIGHTS DR<br>ATHENS, OH 45701 | P-0000103 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGAR, JENIFER A<br>1501 SE 13TH ST.<br>MOORE, OK 73160 | P-0000104 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUACH, MANH C<br>14849 CABLESHIRE WAY<br>ORLANDO, FL 32824 | P-0000105 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, ALLEN D<br>11042 STATE ROUTE 125<br>WEST UNION, OH 45693 | P-0000106 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KELLY<br>274 CRIMSON CREEK DR<br>MOUNT WASHINGTON, KY 40047 | P-0000107 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN<br>401 WILLOWRIDGE ST APT E1<br>ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOLEDICE, BEVERLY C<br>2132 NW SMITH AVE.<br>LAWTON, OK 73505 | P-0000109 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, JAMES L<br>2807 TULANE DRIVE<br>COCOA, FL 32926 | P-0000110 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, MARY L<br>5253 FOREST EDGE COURT<br>SANFORD, FL 32771 | P-0000111 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALA, CHERYL L<br>5725 MONITOR PL<br>SARASOTA, FL 34231 | P-0000112 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTCH, WILLIAM N<br>5831 COVEVIEW CT.<br>LAKELAND, FL 33813 | P-0000113 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000114 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000115 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLAZZO, GAETANO<br>11365 RABUN GAP DRIVE<br>NORTH FORT MYERS, FL 33917 | P-0000116 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIN L<br>9045 BLUE RAVEN AVE.<br>LAS VEGAS, NV 89143-1150 | P-0000117 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY D<br>7107 ED WILSON LANE<br>TALLAHASSEE, FL 32312 | P-0000118 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, STEPHEN H<br>1352 BRINKLEY LANE<br>THE VILLAGES, FL 32163 | P-0000119 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, MELINDA M<br>14931 PARK LAKE DRIVE PH 11<br>FORT MYERS, FL 33919 | P-0000120 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAN, MICHAEL L<br>8966 LAKE RIDGE DRIVE<br>LEWIS CENTER, OH 43035 | P-0000121 | 10/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WILLIAMSON, JACKY K<br>27500 COUNTY ROAD 175<br>STILLWATER, OK 74075 | P-0000122 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CAROLYN T<br>1030 CLEARPOINTE WAY<br>LAKELAND, FL 33813 | P-0000123 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNEY, TYLER J<br>630 BEECHWOOD STREET<br>CHILLICOTHE, OH 45601 | P-0000124 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, AMY J<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000125 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, SAMUEL E<br>NO ADDRESS PROVIDED | P-0000126 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000127 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, PAUL<br>11807 SHASTA LANE<br>OKLAHOMA CITY, OK 73162 | P-0000128 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPTON, THOMAS B<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, HARREN D<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000130 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, VALERIE R<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATTEAU, RENEE F<br>66 EMERSON DR<br>PALM COAST, FL 32164-6106 | P-0000132 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000133 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, TERRON L<br>3009 BLUE WING COURT<br>LOUISVILLE, KY 40216 | P-0000134 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, ELYSE D<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000135 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000136 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 7402Q1 | P-0000137 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, CASEY A<br>12020 N 107TH EAST AVE<br>COLLINSVILLE, OK 74021 | P-0000138 | 10/19/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WELLS, GORDON A<br>11704 N. 150TH E. AVE<br>COLLINSVILLE, OK 74021 | P-0000139 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEY, ELEANOR<br>11108 BROOKLEY DR<br>LOUISVILLE, KY 40229 | P-0000140 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HEUNGSOO<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000142 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PETER R<br>917 E SHANNON CT<br>VENICE, FL 34293 | P-0000143 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, RONALD J<br>2995 LAURA LEE LANE<br>HEBRON, KY 41048 | P-0000144 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOGLIO, EDMUND J<br>92 ROBINSON DRIVE<br>PALM COAST, FL 32164 | P-0000145 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPLEA, KEVIN P<br>3400 AVE. OF THE ARTS<br>APT. F220<br>COSTA MESA, CA 92626-7174 | P-0000146 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000147 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000148 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, SUSAN B<br>2207 COURTNEY DR<br>LA GRANGE, KY 40031 | P-0000149 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAVELLA, DANIELLE<br>407 GOLF BLVD<br>DAYTONA BEACH, FL 32118 | P-0000150 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNY, VICKI J<br>610 S HIAWATHA ST<br>SAPULPA, OK 74066 | P-0000151 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVADA, JOHN<br>2226 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000152 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000153 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WENDY T<br>1290 NORTH RIDGE BLVD<br>#2323<br>CLERMONT, FL 34711 | P-0000154 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, THOMAS E<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ROD<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDO-GOMEZ, MAGDA<br>P.O. BOX 65-4112<br>MIAMI, FL 33265-4112 | P-0000157 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGES, MARIE S<br>215 NE 7TH AVENUE<br>CAPE CORAL, FL 33909 | P-0000158 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, KEVIN G<br>4124 PURPLE RIDGE CT<br>LAS VEGAS, NV 89129 | P-0000159 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD A<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVETT, HOLLEY D<br>801 E 24TH ST<br>LYNN HAVEN, FL 32444 | P-0000162 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000163 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXIS BECEIRO PA<br>BECEIRO, ALEXIS<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000164 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000166 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHN W<br>1524 CAPE FEAR NATIONAL DR<br>LELAND, NC 28451 | P-0000167 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ANDREW K<br>708 BRIARWOOD CT<br>BROKEN ARROW, OK 74011 | P-0000169 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ARTURO L<br>2222 EAST 66TH PLACE # 1201<br>TULSA, OK 74136-1168 | P-0000170 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RACHAEL L<br>2609 BEDFORD CIRCLE<br>EDMOND, OK 73034 | P-0000171 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSLER, GARY N<br>13802 FOURTH STREET<br>FORT MYERS, FL 33905-2116 | P-0000172 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, OMAR J<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESSEN, GUNNAR O<br>818 HEWITT DRIVE<br>PORT ORANGE, FL 32127-5957 | P-0000174 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, BRUCE A<br>2909 SW 64TH STREET<br>OKLAHOMA CITY, OK 73159-1313 | P-0000175 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTURE OPTION REALTY<br>USUGA, MATEO<br>10020 NW 74 TE<br>DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JONATHAN A<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000177 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000178 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMENKO, TETYANA<br>5943 E 96TH COURT<br>TULSA, OK 74137 | P-0000179 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILLIAMS, REGINA E<br>201 S. VINE ST. APT #2<br>MARION, OH 43302 | P-0000180 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLOWAY, NICHOLE D<br>528 W WINTER PARK ST<br>ORLANDO, FL 32804 | P-0000181 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURALIDHARAN, RAYARATHIL<br>445 MAPLE POINTE DR<br>SEFFNER, FL 33584 | P-0000182 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000183 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, LEIDY<br>412 SW 10TH AVE #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEENER, COLLEEN E<br>2147 FALLBROOKE CT.<br>TALLAHASSEE, FL 32308 | P-0000185 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000186 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEEKS, ROSETTA B<br>3550 NW 7TH STREET<br>LAUDERHILL, FL 33311 | P-0000187 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORK, GLOIA A<br>1567 W LATIMER CT<br>TULSA, OK 74127 | P-0000188 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAWN<br>7614 OHIO RIVER RD<br>APT B BOX 11<br>WHEELERSBURG, OH 45694 | P-0000189 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0000190 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DINGESS, KRISTEN N<br>721 EAST ALLEN STREET<br>LANCASTER, OH 43130 | P-0000191 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000192 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000193 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, LAURA M<br>2260 WASON ROAD<br>SARASOTA, FL 34231 | P-0000194 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000195 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERA, CHRISTY<br>526 ANTRY PL.<br>CATOOSA, OK 74015 | P-0000196 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLER, GEORGE N<br>1339 RICHWOOD CIRCLE<br>ROCKLEDGE, FL 32955 | P-0000197 | 10/19/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| SWEARENGEN, MONTE L<br>900 WEST AVE<br>AUSTIN, TX 78701 | P-0000198 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, GARY<br>173 TALL TIMBER DRIVE<br>LOVELAND, OH 45140 | P-0000199 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, ADRIENNE<br>12700 LAKE RIDGE CIRCLE<br>CLERMONT, FL 34711 | P-0000200 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARMEL, JODY M<br>4660 LEON DE ORO DRIVE<br>LAS VEGAS, NV 89129 | P-0000201 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENIELLO, DEBRA E<br>1470 CARRINGTON AVENUE<br>SEBRING, FL 33875 | P-0000202 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES FAMILY TRUST<br>HODGES, LOUIS<br>6920 NW 66TH AVENUE<br>PARKLAND, FL 33067 | P-0000203 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOSOV, GARRI V<br>2620 SALORN WAY<br>ROUND ROCK, TX 78681 | P-0000204 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOYCE A<br>8506 NW 59TH COURT<br>TAMARAC, FL 33321 | P-0000205 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYFORD, ANDREA S<br>1256 TAYLOR AVE<br>DUNEDIN, FL 34698 | P-0000206 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JOHN H<br>10536 AZZURRA DR<br>FORT MYERS, FL 33913 | P-0000207 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JILL<br>20904 ISOLA BELLA CIR.<br>VENICE, FL 34292 | P-0000208 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOR, CRAIG C<br>3315 NE 14TH CT<br>FT LAUDERDALE, FL 33304 | P-0000209 | 10/19/2017 | TK Holdings Inc., et al. | $2,424.00 | | | | | $2,424.00 |
| ALLEN, ROBERT<br>400 SW GOLFVIEW TER<br>APT 101<br>BOYNTON BEACH, FL 33426 | P-0000210 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EMERICK, AMBER R<br>119 ADAMS ST<br>DAYRON, OH 45410 | P-0000211 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGETT, MEGAN N<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000212 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJOUE, NORA M<br>3508 BERGER ROAD<br>LUTZ, FL 33548 | P-0000213 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEFORTH, CHRISTOPHER J<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000214 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZER, MAUREEN E<br>10659 SW WEST PARK AVE<br>PORT ST LUCIE, FL 34987 | P-0000215 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPA, ROBERT<br>33117 MEADOW/ GREEN COURT<br>LEESBURG, FL 347 | P-0000216 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000217 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CHRISTOPHER J<br>6113 ASHLEYLYNN COURT<br>DUBLIN, OH 43016 | P-0000218 | 10/19/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000219 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, HARRY F<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000222 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, JEANE<br>10178 DOVER CARRIAGE LANE<br>WELLINGTON, FL 33449 | P-0000223 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK K<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000225 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CLEM<br>POST OFFICE BOX 211<br>HEAVENER, OK 74937-0211 | P-0000226 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, GLEN M<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FORNASIERO, BARBARA G<br>10538 GOLD SHADOW AVE<br>10538 GOL SHADOW AVE.<br>LAS VEGAS, NV 89129 | P-0000228 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000229 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERILLA, CHRISTIAN<br>1535 FALCON AVE<br>SEBRING, FL 33872 | P-0000230 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, JEFF<br>206 FLINN STREET<br>HUTTO, TX 78634 | P-0000231 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000232 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, MARK<br>1421 SE 36TH TER<br>CAPE CORAL, FL 33904 | P-0000233 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000234 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOGLER, RICHARD H<br>5076 W. JACKSON RD.<br>ENON, OH 45323 | P-0000235 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, CHRISTINA M<br>4209 PECOS DR<br>NEW PORT RICHEY | P-0000236 | 10/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TIWARI, PRATIMA<br>2125 BETHEL RD SE<br>BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGLER, STEVEN N<br>13618 BRETON LANE<br>DELRAY BEACH, FL 33446 | P-0000239 | 10/19/2017 | TK Holdings Inc., et al. | $14,760.00 | | | | | $14,760.00 |
| CASTILLO, MEL<br>13446 LANDFAIR ROAD<br>SAN DIEGO, CA 92130 | P-0000240 | 10/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CASTILLO, CHARLIE<br>1942 WYATT STREET<br>PENSACOLA, FL 32514 | P-0000241 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERDINI, JULIANN<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, JOSE A<br>12825 MONTANA WOODS LN<br>ORLANDO, FL 32824 | P-0000243 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SCOTTY E<br>4118 HOSKINS STREET<br>PANAMA CITY, FL 32404 | P-0000244 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTZ BUSINESS SOLUTIONS<br>JEHN, JOSH C<br>730 CENTRE VIEW BLVD<br>CRESTVIEW HILLS, KY 41017 | P-0000245 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, ANNA L<br>267 DARBY CREEK DR<br>GALLOWAY, OH 43119 | P-0000246 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, THOMAS R<br>3000 JACARANDA AVENUE<br>LAKE PLACID, FL 33852 | P-0000247 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19TH STREET<br>LAUDERHILL, FL 33313 | P-0000248 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000249 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, JO ANN<br>304 SAND OAK BLVD<br>PANAMA CITY BEAC, FL 32413 | P-0000250 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, TYLER D<br>461 N MIAMI ST<br>WEST MILTON, OH 45383 | P-0000251 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAQUIVAR JR, JACOB<br>1035 S. CASTLE HILL DR.<br>AVON PARK, FL 33825 | P-0000253 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ZEE, AMANDA A<br>1121 OLD POLK CITY RD<br>LAKELAND, FL 33809 | P-0000254 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JACQUELINE<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, TONYA L<br>408 CERROMAR CIRCLE SOUTH<br>UNIT 331<br>VENICE, FL 34293 | P-0000256 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUP, ALEX<br>1716 BENNIGAN DR<br>HILLIARD, OH 43026 | P-0000257 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRITIKOS, ANTHONY<br>3946 EAST EDEN ROC CIRCLE<br>TAMPA, FL 33634-7418 | P-0000258 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKISHA N<br>8790 COLONIAL DRIVE<br>WINTER HAVEN, FL 33884 | P-0000259 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARKOVICH, PAUL<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000260 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNIAK, RONALD M<br>2993 CONIFER DR<br>FT. PIERCE, FL 34951 | P-0000261 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, KRISTEN<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000262 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ DE LOS SAN, GINO<br>1101 S EVERS ST<br>PLANT CITY, FL 33563 | P-0000264 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANNETTE<br>5781 DAWLEY DRIVE<br>FITCHBURG, WI 53711 | P-0000265 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JACOB Z<br>1900 FOLLOW THRU RD N<br>ST.PETERSWBURG, FL 33710 | P-0000267 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>NO ADDRESS PROVIDED | P-0000268 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ALEXIS BECEIRO PA<br>BECEIRO, ALEXIS<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000270 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DOUGLAS S<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000271 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 ALABAR LN<br>CAPE CORAL, FL 33909 | P-0000272 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABONTE, DAXZENOS<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, STEPHAN M<br>4610 CLAREMONT PARK DR<br>BRADENTON, FL 34211 | P-0000274 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-FLINT, MARY K<br>2001 DELVIN LANE<br>AUSTIN, TX 78728 | P-0000275 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNERAN, DAVID W<br>5300 SW 9TH CT<br>PLANTATION, FL 33317 | P-0000276 | 10/19/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRABLE, JOHN W<br>4521 SW 39 ST<br>WEST PARK, FL 33023 | P-0000277 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000278 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, MELANIE D<br>4321 SW 1ST PLACE<br>CAPE CORAL, FL 33914 | P-0000279 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTZ, JAMES A<br>6443 34TH PLACE<br>VERO BEACH, FL 32966 | P-0000280 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, SCOTT M<br>4181 BROOKGROVE DRIVE<br>GROVE CITY, OH 43123 | P-0000281 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVANZO, MARY L<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUSS, LEWIS<br>9421 SEA TURTLE MANOR<br>PLANTATION, FL 33324 | P-0000283 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000284 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, RANDY E<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000285 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA MOTORS<br>MCCOY, DARION A<br>7750 ISLEY AVENUE<br>LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, WILLIAM R<br>411 WINDMARK WAY<br>PORT ST. JOE<br>, FL 32456 | P-0000287 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, JAY M<br>175 WEST 12TH STREET<br>APT 9F<br>NEW YORK, NY 10011 | P-0000288 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, LEONARD R<br>11922 KIPPER DRIVE<br>ORLANDO, FL 32827 | P-0000289 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JOYCE, JOHN J<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000290 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| LAWLOR, ELLEN F<br>206 FOUR KNOT LANE<br>OSPREY, FL 34229 | P-0000292 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGA, DAVID<br>21621 REFLECTION LN<br>BOCA RATON, FL 33428 | P-0000293 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-GWIN, RACHEL R<br>2743 THUNDER BAY AVENUE<br>HENDERSON, NV 89052 | P-0000294 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GANTS, MELINDA A<br>1113 HYDE PARK DR.<br>ROUND ROCK, TX 78665 | P-0000295 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILJA, CAROL A<br>157 ZURCHER AVE<br>BULLHEAD CITY, AZ 86429 | P-0000296 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTENDORF, KATHRINE E<br>565 BROWNING TERRACE<br>SEBASTIAN, FL 32958-5913 | P-0000297 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JERRY J<br>910 CLAYTON ROAD<br>CHIPLEY, FL 32428 | P-0000298 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, GEORGE F<br>419 S BROCKFIELD DR<br>SUN CITY CENTER, FL 33573-5843 | P-0000299 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TAMMY L<br>560 WATERVIEW COVE DRIVE<br>FREEPORT, FL 32439 | P-0000300 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARINSKY, STANLEY<br>304 VALLEY DRIVE<br>LONGWOOD, FL 32779-3442 | P-0000301 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, CAROL A<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000302 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPE, RYAN<br>2560 SHORE LINE LANE<br>COLUMBUS, OH 43221 | P-0000303 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TREVINA D<br>8795 56TH ST. N<br>PINELLAS PARK, FL 33782 | P-0000304 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAULTON, BETSY A<br>330 THOMAS LANE<br>LONDON, OH 43140 | P-0000305 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, NICOLE M<br>704 RACE ST. #503<br>CINCINNATI, OH 45202 | P-0000306 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPLES, ROGER E<br>1195 MANDARIN DR. NE<br>PALM BAY, FL 32905 | P-0000307 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERT<br>27228 BREAKERS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000308 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY L<br>GARY LEE WHITE<br>260 E. NORTH AVENUE<br>CRESTVIEW, FL 32536 | P-0000309 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLINGTON, AILEEN B<br>1427 MOHRLAKE DRIVE<br>BRANDON, FL 33511 | P-0000311 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, DAVID G<br>3006 W SAN NICHOLAS ST<br>TAMPA, FL 33629 | P-0000312 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARED, ALAN D<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPURLIN, LESLIE L<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT LAUDERDALE, FL 33305 | P-0000314 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN A<br>3402 ROYAL OAK DRIVE<br>TITUSVILLE, FL 32780 | P-0000315 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 ALABAR LN<br>CAPE CORAL, FL 33909 | P-0000316 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAMBROSE, ELIZABETH A<br>777 N ASHLEY DRIVE #811<br>TAMPA, FL 33602 | P-0000317 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, TRACI L<br>5605 NW 121ST CIRCLE<br>OKLAHOMA CITY, OK 73162-1845 | P-0000318 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, JEFFREY S<br>773 HOLLANDER ST. APT. D<br>NEWARK, OH 43055 | P-0000319 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STROCHAK, SCOTT P<br>625 CASA LOMA BLVD, #207<br>BOYNTON BEACH, FL 33435 | P-0000320 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, DONALEE T<br>37 GALE LN<br>ORMOND BEACH, FL 32174 | P-0000321 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGURTO, DAVID<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINER, JAMES E<br>430 26TH ST N<br>ST PETERSBURG, FL 33713 | P-0000323 | 10/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCGOWAN, JASON<br>12215 US 50 E<br>HILLSBORO, OH 45133 | P-0000324 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, BRIANA J<br>2409 WOLF CREEK DR<br>MELBOURNE, FL 32935-2138 | P-0000325 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RITLAND, MARY E<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, ISRAEL S<br>6411 SW 112TH PL<br>MIAMI, FL 33173-2079 | P-0000327 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID L<br>2097 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228 | P-0000328 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000329 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, GLENN<br>2478 NW 63RD STREET<br>BOCA RATON, FL 33496 | P-0000330 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SHARON K<br>1076 PLANTATION ROSE CT<br>HENDERSON, NV 89002 | P-0000331 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000332 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EMMER, BRADFORD N<br>BRADFORD N. EMMER, PRESIDENT<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000333 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABEE, JAMES S<br>13500 TURTLE MARSH LOOP #813<br>ORLANDO, FL | P-0000334 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TRUONG, VAN<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| HERZ, STEPHANIE T<br>26532 SHOREGRASS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000336 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MIKHAIL, STEVE<br>157 SEMINOLE LAKES DRIVE<br>ROYAL PALM BEACH, FL 33411 | P-0000337 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAYSTORER, NANCY A<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGEN-BARRET, GENEVIEVE M<br>8176 SCENIC TURN<br>BOCA RATON, FL 33433 | P-0000339 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000340 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBBELL, MARY D<br>102 WHIPPOORWILL DR<br>EDGEWOOD, KY 41018 | P-0000341 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, ALICIA D<br>7120 CHANNEL I SW<br>OCEAN ISLE BEACH, NC 28469 | P-0000342 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000343 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MELISSA K<br>2375 BUCK GROVE ROAD<br>BRANDENBURG, KY 40108 | P-0000344 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JAYNE<br>3050 NW 42ND AVENUE<br>C204<br>COCONUT CREEK, FL 33066 | P-0000345 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WALLACE E<br>506 TERRAPIN COVE<br>KILLEEN, TX 76542 | P-0000346 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KENYA<br>755 PALMERA ST<br>ORLANDO, FL 32811 | P-0000347 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, MARK T<br>8854 HICKORY VIEW ST<br>CANAL WINCHESTER, OH 43110 | P-0000348 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, ROSE<br>10610 SIR MICHAELS PLACE DR<br>BONITA SPRINGS | P-0000349 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIOSA, BRENDA L<br>1982 MELROSE AVE<br>COLUMBUS, OH 43224 | P-0000350 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GEORGE, DARWARD A<br>4 RUSTIC HILLS STREET<br>NORMAN, OK 73072 | P-0000351 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ROBERT<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000352 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000353 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARCIA, BETTY P<br>18604 SW 294 TERRACE<br>HOMESTEAD, FL 33030 | P-0000354 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ROGER D<br>2900 SWEETSPIRE CIR<br>KISSIMMEE, FL 34746 | P-0000355 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY M<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0000356 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER | P-0000357 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WASSERBOEHR, JOHN M<br>2022 PARADISE RIDGE DRIVE<br>ROUND ROCK, TX 78665 | P-0000358 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDUN, ANNE<br>9870 SW 12 STREET<br>PEMBROKE PINES, FL 33025 | P-0000359 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER-GONZALEZ, KIMBERLY M<br>3716 S 29TH WEST AVE<br>TULSA, OK 74107 | P-0000360 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N. FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000361 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, NATASHA<br>4508 W FREEPORT PLACE<br>BROKEN ARROW, OK 74012 | P-0000362 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000363 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD II, ROBERT<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000364 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIRE, MICHAEL A<br>7313A DANIEL WEBSTER DRIVE<br>WINTER PARK, FL 32792 | P-0000365 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALEXANDRA<br>2828 NW 45TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000366 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, GEORGE<br>7711 E. CHAPARRAL DRIVE<br>KINGMAN, AZ 86401 | P-0000367 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000368 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000369 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ RIOS, JOSE D<br>4770 NW 10TH COURT<br>APT. 308<br>PLANTATION, FL 33313 | P-0000370 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M&M CLEANING SERVICES<br>MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000371 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000372 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNIFER<br>227 CALABRIA AVENUE, APT. 2<br>CORAL GABLES, FL 33134 | P-0000373 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PLANTE, SUZANNE M<br>447 RAINBOW SPRINGS TER<br>ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000375 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONILLA, CESAR M 1750 GROVE DRIVE CLEARWATER, FL 33759 | P-0000376 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LOBBAN, CHRISTOPHER J 4275 TYLER CIR N ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M 1750 GROVE DRIVE CLEARWATER, FL 33759 | P-0000378 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VALENCIA, ALLEN P 6718 DRY HOLLOW DR LAS VEGAS, NV 89122 | P-0000379 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHUGA, BRYANT 6608 DUNSMUIR CIRCLE LAS VEGAS, NV 89108 | P-0000380 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUMMADI, ABDELKRIM 390 NE TOWN TERRACE JENSEN BEACH, FL 34957 | P-0000381 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D 117 GREGORY DR NEWARK, OH 43055 | P-0000382 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORR, MICHAEL J 16012 IVY LAKE DRIVE ODESSA, FL 33556 | P-0000383 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MARTHA K 10104 LYRIC LANE SPRING HILL, FL 34608 | P-0000384 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNY, DINAM T 8017 ELMSTONE CIRCLE ORLANDO, FL 32822 | P-0000385 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, PETER 2710 SHIPPING AVENUE APT 5 MIAMI, FL 33133 | P-0000386 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D 117 GREGORY DR NEWARK, OH 43055 | P-0000387 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROSEZINA D 2479 NW 98 ST MIAMI, FL 33147 | P-0000388 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT D 109 SUNSET DR AURORA, IN 47001 | P-0000389 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, GEORGE B 8746 ANDORA DRIVE MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEGRU, BOGDAN 11117 PERSIMMON GAP DR AUSTIN, TX 78717 | P-0000391 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J 2450 DANVERS CT COLUMBUS, OH 43220 | P-0000392 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARISSA H 4367 MONTREAUX AVE MELBOURNE, FL 32934 | P-0000393 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, JOSE<br>8921 TIBERIAN DRIVE<br>KISSIMMEE, FL 34747 | P-0000394 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000395 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JUDITH K<br>35 S. KASSON ST.<br>JOHNSTOWN, OH 43031 | P-0000396 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, ANGELICA I<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0000397 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LATOYA M<br>17333 NW 7TH AVE<br>APT 106<br>MIAMI, FL 33169 | P-0000398 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINER, FRANK T<br>7808 BRIARWOOD DR<br>CRESTWOOD, KY 40014 | P-0000399 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVEY H<br>2710 GEORGIA AVE<br>MUSKOGEE, OK 74403 | P-0000400 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, BAY F<br>6384 30TH WAY N<br>ST PETERSBURG, FL 33702 | P-0000401 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER M<br>5504 CRREKSTONE CT<br>LAKELAND, FL 33810 | P-0000402 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, FRANCIS B<br>436B BENNINGTON LANE APT B<br>LAKE WORTH, FL 33467-3011 | P-0000403 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTNEY, DAVID K<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, KIMBERLI M<br>8461 NW 24 STREET<br>SUNRISE, FL 33322 | P-0000405 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUSER, JUDITH F<br>3819 ARTHUR STREET<br>HOLLYWOOD, FL 33021-4912 | P-0000406 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIGPEN, JERRY D<br>508 RED TAILS DR.<br>AUSTIN, TX 78725 | P-0000407 | 10/19/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| BODAGER, WILLIAM S<br>8933 WHITE SAGE LOOP<br>LAKEWOOD RANCH, FL 34202 | P-0000408 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACA, MARIA E<br>1731 SE 13 ST<br>FORT LAUDERDALE, FL 33316 | P-0000409 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, SANDRA E<br>11045 SAVANNAH LANDING CIRCLE<br>ORLANDO, FL 32832 | P-0000410 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KELSEY<br>471 TEAL COYRT<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JON J<br>10203 VANTAGE RD<br>LOUISVILLE, KY 40299 | P-0000412 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA A<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000413 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000414 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, SABRINA<br>3708 IDLEBROOK CIRCLE #208<br>CASSELBERRY, FL 32707 | P-0000415 | 10/19/2017 | TK Holdings Inc., et al. | $1,799.00 | | | | | $1,799.00 |
| VONDRAK, CARLA J<br>921 HOLLY ST<br>BULLHEAD CITY, AZ 86442 | P-0000416 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LAYTON H<br>2728 LONG LASSO PASS<br>LEANDER, TX 78641 | P-0000417 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS-MCMILLEN, AMELIA L<br>2044 SUNSET GROVE LANE<br>CLEARWATER, FL 33765 | P-0000418 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARANELLI, TARA<br>3040 NANTUCKET DR<br>LEWIS CENTER, OH 43035 | P-0000419 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINE, MARCO G<br>2524 PEAKE STREET<br>NORTH PORT, FL 34286 | P-0000420 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERIMAIS, DANIEL E<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINDS, SYLVA S<br>4057 COCOPLUM CIR<br>COCONUT 5, FL 33063 | P-0000422 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KRISTIN<br>309 PERSIMMON DRIVE<br>POLK CITY, FL 33868 | P-0000423 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, SPENCER F<br>8600 OLD TOWNE WAY<br>BOCA RATON, FL 33433 | P-0000424 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, CATHERINE J<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000425 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISLER, JUDY J<br>1335 PIERCE STREET<br>APT 208<br>CLEARWATER, FL 33756-7012 | P-0000426 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, KIRIT S<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKEL, ELLEN<br>3245 DEER CHASE RUN<br>LONGWOOD, FL 32779 | P-0000428 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SUSAN M<br>427 WAKEFIELD ST.<br>LOVELAND, OH 45140 | P-0000429 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, JOSE M<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000430 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMEBAUCH, SANDRA J<br>5028 FOREST OAKS DRIVE<br>LAS VEGAS, NV 89149 | P-0000431 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONTE L<br>2780 MILLVALE STREET<br>COLUMBUS, OH 43232-4711 | P-0000432 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000433 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM A<br>2104 CARRIAGE LN<br>CLEARWATER, FL 33765 | P-0000434 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, JOHN W<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000435 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAM, ELIZABETH J<br>4077 FERN STREET<br>LAKE WORTH, FL 33461-2728 | P-0000436 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, ERIC F<br>901 INTRACOASTAL DR<br>2<br>FT. LAUDERDALE, FL 33304 | P-0000437 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, JORDAN A<br>1714 JAMES POINTE DRIVE<br>BARTOW, FL 33830 | P-0000438 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, RICHARD R<br>772 OAK STREET<br>COLUMBUS, OH 43205 | P-0000439 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, FREDERIC P<br>5948 VIZZI COURT<br>LAS VEGAS, NV 89131 | P-0000440 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOFF, IRMA<br>14201 UPPER FREDERICKTOWN RD<br>FREDERICKTOWN, OH 43019 | P-0000441 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, NICHOLAS<br>641 BRANCH LINE ROAD<br>YUKON, OK 73099 | P-0000442 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANTANGELO, AMY L<br>NO ADDRESS PROVIDED | P-0000443 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, SIMON<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCON LINAREZ, MARISOL<br>9021 LEE VISTA BLVD APT 1702<br>ORLANDO, FL 32829 | P-0000445 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, VINCENT<br>1208 SW 25TH PLACE<br>LAWTON, OK 73505 | P-0000446 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ MERCADO, QUETCY<br>4105 BEACH BALL DR.<br>KILLEEN, TX 76549 | P-0000447 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARY A<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, BOBBIE A<br>165 N. LAKESHORE DR.<br>HYPOLUXO, FL 33462 | P-0000450 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, CHRISTINA M<br>5661 11TH AVENUE NORTH<br>ST. PETERSBURG, FL 33710 | P-0000451 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GOLIA, JOHN D<br>2301 FAYETTEVILLE AVE<br>HENDERSON, NV 89052 | P-0000453 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DERRELL D<br>1613 IBIZA COVE<br>NICEVILLE, FL 32578 | P-0000454 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGRAVES, JOEL R<br>5812 TWIN OAKS DR<br>PACE, FL 32571-8379 | P-0000455 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, DIANA L<br>600 NE 14TH ST<br>MOORE, OK 73160 | P-0000456 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, MARC V<br>863 KLEINER AVE.<br>COLUMBUS, OH 43215 | P-0000457 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATCHMAN, RICHARD<br>331 KENTIA RD<br>CASSELBERRY, FL 32707 | P-0000458 | 10/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MAI, IVAN<br>7256 LARAMIE AVE<br>LAS VEGAS, NV 89113 | P-0000459 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT<br>4816 RIVA DE ROMANZA ST<br>LAS VEGAS, NV 89135-2557 | P-0000460 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000461 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECCHIO, DIANA<br>NO ADDRESS PROVIDED | P-0000462 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARILYN V<br>2034 HIGH MESA DRIVE<br>HENDERSON, NV 89012-4552 | P-0000463 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTS, RONNIE D<br>3729 EAST 48TH PLACE<br>TULSA, OK 74135 | P-0000464 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERT, CYNTHIA H<br>101 GARDENIA STREET<br>PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN, JAIME M<br>411 MANDARIN FLYWAY<br>CEDAR PARK, TX 78613-4087 | P-0000466 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, KIMBERLY L<br>3020 NW 2ND APT 1<br>POMPANO BEACH, FL 33069 | P-0000467 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KRISENDA<br>7713 KENHURST DR<br>LOUISVILLE, KY 40258 | P-0000468 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHESTER<br>11303 WESTON POINTE DRIVE<br>APT#203<br>BRANDON, FL 33511 | P-0000469 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORNASIERO, BARBARA G<br>1138 N MARION ST<br>APT 4<br>DENVER, CO 80218-4304 | P-0000470 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| SNIDER, H<br>NO ADDRESS PROVIDED | P-0000471 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORIN, BRIAN C<br>4832 BRIDE ST<br>NORTH LAS VEGAS, NV 89081-3124 | P-0000472 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, VIVIAN<br>VIVIAN SIEGEL<br>301 N ATLANTIC AVE APT 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| MURPHY, KELLY J<br>296 BROOKSTONE WAY<br>JACKSONVILLE, NC 28546 | P-0000474 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, JOSHUA<br>3917 TRAPANI PL<br>LAS VEGAS, NV 89141 | P-0000475 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, LANCE<br>2852 MEADOW HILL DRIVE<br>CLEARWATER, FL 33761 | P-0000476 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MECKLEY, NANCY L<br>454 DONOVAN DRIVE<br>NEWARK, OH 43055 | P-0000477 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, MARIE S<br>2773 GALINDO CIRCLE<br>MELBOURNE, FL 32940 | P-0000478 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NIX, JACOB M<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW J<br>3120 BLAYNEY RD<br>SUNBURY, OH 43074 | P-0000480 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZENA, RAYMOND S<br>6268 DEERHAVEN LN.<br>LOVELAND, OH 45140 | P-0000481 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRELL, THOMAS M<br>2701 BRANDON RD.<br>UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUE, LEO J<br>3905 COOPER ROAD<br>PLANT CITY, FL 33565 | P-0000483 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, DIANA K<br>1120 CHERRY HOLLOW RD.<br>LA GRANGE, KY 40031 | P-0000484 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIFE, JOSEPH J<br>3883 LINDA RD APT D<br>HILLIARD, OH 43026 | P-0000485 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN E<br>609 MANCHESTER WOODS DRIVE<br>SUN CITY CENTER, FL 33573 | P-0000486 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGUE, VICTORIA C<br>2440 SE 5TH COURT<br>HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| KUBA, CHERYL<br>1109 FENNEL GREEN DR<br>SEFFNER, FL 33584 | P-0000488 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISTE, DANIEL S<br>5605 WEST 13TH COURT<br>HIALEAH, FL 33012 | P-0000489 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, HERIBERTO<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, EDWIN H<br>106 STIRRUP DRIVE<br>LOVELAND, OH 45140 | P-0000492 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWAGNER, MISSY A<br>304 COTTONWOOD DRIVE<br>COPPERAS COVE, TX 76522 | P-0000494 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>JOHNSON, CHRISTINE E<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0000495 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BEAN, TYRANNY J<br>1205 E. WASHINGTON ST.<br>SUITE 120<br>LOUISVILLE, KY 40206 | P-0000496 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, RICHARD L<br>2741 NE 37 DR<br>FORT LAUDERDALE, FL 33308 | P-0000497 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, SHIRLEY V<br>3856 COVINGTON DRIVE<br>SAINT CLOUD, FL 34772 | P-0000498 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, GEORGE M<br>4044 MOONRAKER DR<br>PENSACOLA, FL 32507 | P-0000499 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, JORGE C<br>401 SW 4TH AVENUE<br>APARTMENT 1103<br>FORT LAUDERDALE, FL 33315 | P-0000500 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MADDOX, WANDA G<br>7232 WEST LAKELAND DRIVE<br>PANAMA CITY, FL 32404 | P-0000501 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000502 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN III, GEORGE E<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000503 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232-1924 | P-0000504 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000505 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASTOA, FL 34232-1924 | P-0000506 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SU, YVONNE<br>217 WORTHINGTON DRIVE<br>KINGSPORT, TN 37663 | P-0000507 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDO, JAMES A<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, KARSON R<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000509 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000510 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUL, SHANNON<br>12 BUCKEYE DRIVE<br>MIDDLETOWN, OH 45044 | P-0000511 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, DONALD K<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000512 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOYLYNN T<br>10315 NW 9TH STREET CIR APT 1<br>MIAMI, FL 33172 | P-0000513 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, ASHLEY R<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000515 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, PARKER D<br>1319 COLORADO AVENUE<br>LYNN HAVEN, FL 32444 | P-0000516 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, JOHN J<br>3040 NE 16 AVE APT 401<br>OAKLAND PARK, FL 33334 | P-0000517 | 10/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, CAROL B<br>25941 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | P-0000518 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, VICKY K<br>5377 TALLADEGA DRIVE<br>DUBLIN, OH 43016 | P-0000519 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, SIIVI<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000520 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETER, ERIC<br>10820 LA SALINAS CIRCLE<br>BOCA RATON, FL 33428 | P-0000521 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE L<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROESTER, LANCE<br>1309 E MANNING CT.<br>STILLWATER, OK 74075 | P-0000523 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NINA<br>2950 SE 15TH TER<br>HOMESTEAD, FL 33035 | P-0000524 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000525 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000526 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGIE<br>P.O. BOX 56<br>ALDERSON, OK 74522 | P-0000527 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000528 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSONG, KAYA<br>6212 SE 81ST TER<br>OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, BRYANT T<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADAY, RODNEY A<br>7049 WILLOW RUN DRIVE<br>DUBLIN, OH 43017 | P-0000531 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHKOWITZ & KUNUTZER, P.A.<br>HERSHKOWITZ, HAL E<br>5039 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33710-8240 | P-0000534 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTTLE, STACIA P<br>4015 W KNIGHTS GRIFFIN RD<br>PLANT CITY, FL 33565 | P-0000535 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECEWYCZ, LORAINE<br>1413 W. PRINCETON STREET<br>ORLANDO, FL 32804 | P-0000537 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SAYRE, DAVID H<br>9321 BAKER ROAD SW<br>STOUTSVILLE, OH 43154 | P-0000538 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, BONNIE S<br>451 PEMBERTON RD<br>LAURA, OH 45337 | P-0000539 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIZENMAN, TAYLOR M<br>2300 ASHLEY DRIVE<br>OKLAHOMA CITY, OK 73120 | P-0000540 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MILDRED<br>4902 SW 138TH AVE<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WADE B<br>8927 NE 4TH AVE RD<br>MIAMI SHORES, FL | P-0000542 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GINHOVEN, DAVID<br>1916 21ST AVE<br>VERO BEACH, FL 32960 | P-0000543 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUINICKY, BRADLEY R<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAMELA A<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, COURTNEY L<br>6894 HOLBROOK CIR<br>LAKE MARY, FL 32746 | P-0000546 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, ALLAN B<br>28031COOKSTOWN COURT<br>#3703<br>BONITA SPRINGS, FL 34135 | P-0000547 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GEORGE, OWEN J<br>1223 STRATTON DR<br>DAYTON, NV 89403 | P-0000548 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, JOHN M<br>3335 SOUTH YORKTOWN AVENUE<br>TULSA, OK 74105 | P-0000549 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILLIAM S<br>1990 CHICKADEE STREET<br>BARTOW, FL 33830 | P-0000550 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SAUL, JOSEPH E<br>100 SPRINGLAKE DR.<br>UNIT 202<br>VERO BEACH, FL 32962 | P-0000551 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID L<br>2018 MAXWELL AVE<br>LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEINRICH, DURWOOD J<br>NO ADDRESS PROVIDED | P-0000553 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | P-0000554 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, NICK J<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000555 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODDY, JENNIFER R<br>2211 NOE BIXBY ROAD<br>COLUMBUS, OH 43232 | P-0000556 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLING, STEPHEN M<br>10907 ANCIENT FUTURES DR<br>TAMPA, FL 33647 | P-0000557 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, GEORGE E<br>1766 VALLEYWOOD COURT<br>COLUMBUS, OH 43223 | P-0000558 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSA, MARWA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JILLIAN H<br>14233 MASTRO LANE<br>SOUTHPORT, FL 32409 | P-0000560 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, KAYLA I<br>2211 2ND AVE N<br>ST PETERSBURG, FL 33713 | P-0000561 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, RICHARD M<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0000562 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN J<br>6804 WILLIAMS ISLAND CT<br>LAS VEGAS, NV 89131 | P-0000563 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, RICHARD H<br>2170 NE 51 COURT<br>A28<br>FORT LAUDERDALE, FL 33308 | P-0000564 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIO<br>7990 W 14TH CT<br>HIALEAH, FL 33014 | P-0000565 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CARTER, LYNN B<br>12635 EARNEST AVENUE<br>ORLANDO, FL 32837 | P-0000566 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERNAND, JOHN B<br>3606 GILA TRL<br>TEMPLE, TX 76504 | P-0000567 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNAMARIE E<br>8971 NW 67TH COURT<br>TAMARAC, FL 33321 | P-0000568 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUINN, DEBORAH S<br>109 ROSEHILL DR<br>LEBANON, VA 24266 | P-0000569 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000570 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERENTHAL, LYNN R<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000572 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, LARRY W<br>726 BERKELEY DR.<br>SHELBYVILLE, IN 46176 | P-0000573 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEPNER, JESSICA<br>8911 GLASSFORD CT N<br>DUBLIN, OH 43017 | P-0000574 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, JR, JAMES D<br>3609 NORTH TORREY PINES DR<br>LAS VEGAS, NV 89108 | P-0000575 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LAURIE E<br>1451 S OLIVE AVE<br>WEST PALM BEACH, FL 33401 | P-0000576 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>GRAHAM, GLENN<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000577 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, DIANA L<br>8433 BENGALIN<br>JACKSONVILLE, FL 32211 | P-0000578 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DLOUHY, KELLY L<br>601 JASMINE WAY SOUTH<br>ST PETERSBURG, FL 33705 | P-0000579 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MICHAEL B<br>6201 US HWY 41 N<br>LOT 2086<br>PALMETTO, FL 34221-9337 | P-0000580 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMMER, DEBBIE E<br>23028 OLD INLET BRIDGE DR.<br>BOCA RATON, FL 33433 | P-0000581 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000582 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVITERA, PATRICIA A<br>11173 REGAL LANE<br>LARGO, FL 33774 | P-0000583 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, ROBERT H<br>6008 UNITY PASS<br>GROVELAND, FL 34736 | P-0000584 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>GRAHAM, GLENN<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000585 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, JOHN R<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000586 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA, RUBEN D<br>10808 SW 72 STREET<br>APT. 134<br>MIAMI, FL 33173 | P-0000587 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JIM A<br>10816 NW 34TH STREET<br>YUKON, OK 73099 | P-0000588 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-CHAVEZ, TERESITA O<br>6039 COLLINS AVENUE<br>APT. 1427<br>MIAMI BEACH, FL 33140 | P-0000589 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPLEY, PAMELA S<br>216 BIG BRANCH ROAD<br>WAYNE, WV 25570 | P-0000590 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARIANN D<br>155 LINDA MARIE LANE<br>PANAMACITY BEACH, FL 32407 | P-0000591 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSTEN, ART H<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEPHERD, SONYA T<br>225 CEDAR CREEK RD<br>MOCKSVILLE, NC 27028 | P-0000593 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, MARY V<br>136 CORAL VINE DRIVE<br>NAPLES, FL 34110 | P-0000594 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIVAS-ALBARRACIN, MILAGROS<br>2171 SW 50TH AVE<br>FORT LAUDERDALE, FL 33317 | P-0000595 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROMAN, BARBARA C<br>10419 SIRENE WAY<br>FORT MYERS, FL 33913 | P-0000596 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, SHANTERIA L<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0000597 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, MONIKA M<br>909 ROOSEVELT AVE.<br>LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIN, DEBORAH<br>401 SW 4TH AVENUE<br>#1203<br>FORT LAUDERDALE, FL 33315 | P-0000599 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMDIAL, SANDRA R<br>1301 NW 71ST AVE.<br>PLANTATION, FL 33313 | P-0000600 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHIRLEY J<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000601 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, MARY L<br>7416 TANGLE BEND DR<br>GIBSONTON, FL 33534 | P-0000602 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, CAROL B<br>14500 RIVER RD<br>UNIT 507<br>PENSACOLA, FL 32507 | P-0000603 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEAD, MAE W<br>7110 N. PEARL STREET<br>JACKSONVILLE, FL 32208 | P-0000604 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUICICH, RAYMOND E<br>4521 OLD STAGE RD.<br>PULASKI, VA 24301 | P-0000605 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, REGINALD L<br>6921 MEGAN AVENUE<br>LAS VEGAS, NV 89108-5403 | P-0000606 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIK, FRANCIS L<br>103 ARBORVITAE COURT<br>PINE KNOLL SHORE, NC 28512-6301 | P-0000607 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE JR., THOMAS W<br>10109 PLANTERS WOODS DR.<br>AUSTIN, TX 78730 | P-0000608 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000609 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG<br>, IN 47172 | P-0000610 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LORETTA M<br>15211 STATE ROUTE 47<br>RICHWOOD, OH 43344 | P-0000611 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTAK, MARK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO-PEREZ, JOANA<br>6950 VISTA LAGO LOOP APT300<br>ZEPHYRHILLS, FL 33542 | P-0000613 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BARRY J<br>840 BRICKELL KEY DRIVE<br>APT 2006<br>MIAMI, FL 33131 | P-0000614 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN CLEVE, JAMES E<br>2088 POPPYWOOD AVE<br>HENDERSON, NV 89012 | P-0000615 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, SCOTT A<br>6744 TALL COTTON RD<br>BATTLEBORO, NC | P-0000616 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000617 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CHRISTINE M<br>1450 GODDARD AVENUE<br>LOUISVILLE, KY 40204 | P-0000618 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MARK R<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| GEISER, SANDRA R<br>140 WENTWORTH AVE<br>APT 1<br>CINCINNATI, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, KISCA A<br>4051 E.OLIVE RD, #279<br>PENSACOLA, FL 32514 | P-0000621 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAYTON, DEAN S<br>9553 TETON VISTA AVENUE<br>LAS VEGAS, NV 89117 | P-0000622 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, CAROL<br>3434 BLACKBURN AVE.<br>ASHLAND, KY 41101 | P-0000623 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| UNITED MANAGEMENT INC<br>GRAHAM, GLENN<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000624 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000625 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESMAN, MARY PAT C<br>942 GREENVIEW COURT<br>VILLA HILLS, KY 41017 | P-0000626 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RHONDA S<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000627 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSSON, LAURA M<br>530 IRINA DR.<br>ROLESVILLE, NC 27571 | P-0000628 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORESMAN, KEVIN<br>1108 BEACON ALY<br>COLUMBUS, OH 43201 | P-0000629 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000630 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN W<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000631 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITEDMGT.COM<br>GRAHAM, GLENN<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000632 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT-AUTOPARK<br>RANDOLPH, CATHERINE<br>108 PRATT PL.<br>BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>GRAHAM, GLENN<br>GLENN@UNITEDMGT.COM<br>FAYETTEVILLE, NC 28304 | P-0000634 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOSTRO, JANET<br>128 NORTHRIDGE DR<br>MCDONALD, PA 15057 | P-0000635 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVEY, ANTHONY R<br>206 OAK VALLEY CT<br>ELIZABETHTOWN, KY 42701 | P-0000636 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKI, JOHN J<br>5148 BURGOYNE LN<br>COLUMBUS, OH 43220 | P-0000637 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAKKAR, RENA<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, NICHOLAS C<br>80 PENN AVE<br>NEW CASTLE, VA 24127 | P-0000639 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, STERLING D<br>4303 RIMDALE DRIVE<br>AUSTIN, TX 78731 | P-0000640 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMY<br>6021 CLIFF LANE<br>TEMPLE, TX 76502 | P-0000641 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAKKAR, ASHISH<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIETH, BRIAN J<br>10002 SW CHADWICK DR<br>PORT SAINT LUCIE, FL 34987 | P-0000643 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERITO, PETET N<br>1031 CONOLEY LANE<br>HOLIDAY, FL 34691-5157 | P-0000644 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, SUSAN<br>4654 N. RAINBOW BLVD<br>UNIT 2308<br>LAS VEGAS, NV 89108 | P-0000645 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLADENIK, RUSSELL A<br>7340 ORCHARD HARVEST AVE<br>LAS VEGAS, NV 89131 | P-0000646 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDEWELL, JR, WILLIAM F<br>8924 PUERTO DEL RIO DRIVE<br>UNIT 504<br>CAPE CANAVERAL, FL 32920 | P-0000647 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAENEPEEL, MIRANDA L<br>12041 SAGAMORE DR<br>YUKON, OK 73099 | P-0000648 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, NANCY P<br>1117 HILLCREST DR<br>CARMEL, IN 46033 | P-0000649 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELL, CYNTHIA K<br>9955 KILLDEER LANE<br>LAKELAND, FL 33810 | P-0000650 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>GRAHAM, GLENN<br>GLENN@UNITEDMGT.COM<br>FAYETTEVILLE, NC 28304 | P-0000651 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FAITH C<br>3475 S OCEAN BLVD<br>APT 714<br>PALM BEACH, FL 33480 | P-0000652 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, PEDRO G<br>3730 SW 26 TERRACE<br>MIAMI, FL 33134 | P-0000653 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, DENISE<br>2374 SONOMA DR W<br>NOKOMIS, FL 34275 | P-0000654 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000655 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOREAN<br>923 W PLYMOUTH ST<br>TAMPA, FL 33603 | P-0000656 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOAN C<br>18510 VIOLET RD<br>FT MYERS | P-0000657 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALZANO-MEHLTRET, THOMAS F<br>849 HAMM ST NW<br>PALM BAY, FL 32907 | P-0000658 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FRIEND, MARYJANE<br>3729 E. 87TH PLACE<br>TULSA, OK 74137 | P-0000659 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKER, MICHAEL T<br>7474 SILVER KING DR<br>SPARKS, NV 89436 | P-0000660 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICEA, XOCHITL<br>3621 COLLINS AVE #312<br>MIAMI NEACH, FL 33140 | P-0000661 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMILLER, JODI<br>2910 BEEVILLE AVE<br>NORTH PORT, FL 34286 | P-0000662 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN CHESTER, KAREN Z<br>6604 PEACHTREE DRIVE<br>TAMPA, FL 33617 | P-0000663 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DAVID L<br>4508 YORKSHIRE LN<br>KISSIMMEE, FL 34758 | P-0000664 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TERRENCE P<br>2218 PUFFIN PLACE<br>FAYETTEVILLE, NC 28306 | P-0000665 | 10/20/2017 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| SPAIN, KIT-THENG<br>4718 S RIO GRANDE AVE<br>APT 36<br>ORLANDO, FL 32839 | P-0000666 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>501 NW 37TH STREET<br>OAKLAND PARK, FL 33309 | P-0000667 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRAKE, JENNETTE P<br>4089 BULL CREEK RD<br>NATHALIE, VA 24577 | P-0000668 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, CAROL L<br>528 TOMAHAWK CT<br>PALMBEACHGARDENS, FL 33410 | P-0000669 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, OTIS D<br>270 W KINGSFIELD ROAD<br>CANTONMENT, FL 32533 | P-0000670 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGA, TANYA M<br>400 SE 12TH TERRACE<br>HOMESTEAD, FL 33033 | P-0000671 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID O<br>741 VIRGINIA PINE LN<br>CLOVER, SC 29710 | P-0000672 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINGARD, CATHARINE M<br>POB 1542<br>NASHVILLE, IN 47448 | P-0000673 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNE, KEZIAH<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | P-0000674 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, KAREN L<br>1522 HANOVER STREET<br>RALEIGH, NC 27608 | P-0000675 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000676 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RONALD<br>16 WALLA PL<br>PALM COAST, FL 32164 | P-0000677 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, CARLTON E<br>127 HILLVIEW DRR<br>RACELAND, KY 41169 | P-0000678 | 10/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CONN, JENNY<br>9513 N DARTMOUTH AVE<br>TAMPA, FL 33612 | P-0000679 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TAMIKO V<br>753 WOODLAWN AVENUE<br>CINCINNATI, OH 45205 | P-0000680 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CHARLES J<br>3027 BANDERA AVENUE<br>SPARKS, NV 89436 | P-0000681 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, SETH D<br>3222 CHEVAL WAY<br>LOUISVILLE, KY 40299 | P-0000682 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0000684 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBUKHARY, SYED<br>512 FRANKLIN MANOR LANE<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000686 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROAST, JAMES E<br>28800 WALKER DR<br>WESLEY CHAPEL, FL 33544 | P-0000687 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZI, RONALD E<br>13604 S. VILLAGE DR<br>#303<br>TAMPA, FL 33618 | P-0000688 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>201 BAY CT<br>HERTFORD, NC 27944 | P-0000689 | 10/20/2017 | TK Holdings Inc., et al. | $444.23 | | | | | $444.23 |
| LAMAGNA, DEBORAH E<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREBS, VIRGINIA M<br>10265 ST. PATRICK LANE<br>BONITA SPRINGS, FL 34135 | P-0000691 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANER, PETER M<br>1618 SAN DIEGO ST<br>LADY LAKE, FL 32159 | P-0000692 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, JOHN C<br>50 W BRAINERD ST<br>PENSACOLA, FL 32501 | P-0000693 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRE, JILLIAN R<br>3281 SE PINTO STREET<br>PORT SAINT LUCIE, FL 34984 | P-0000694 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000695 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, AMY K<br>3706 BLACK FORREST COURT<br>NEWCASTLE, OK 73065 | P-0000696 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, DOUGLAS W<br>59 TOWNSHIP RD 1096<br>CHESAPEAKE, OH 45619 | P-0000697 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DERWIN A<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, LEE G<br>2007 OLLIVANDER DR.<br>CARY, NC 27519 | P-0000699 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALA, JOSEPH<br>13125 DRYSDALE ST<br>SPRING HILL, FL 34609 | P-0000700 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, TRAVIS S<br>5311 CANTER DRIVE<br>ROANOKE, VA 24018 | P-0000701 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, AMY M<br>1250 EAST LAKE CANNON DR. NW<br>WINTER HAVEN, FL 33881 | P-0000702 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYHILL, RICHARD A<br>PO BOX 510146<br>KEY COLONY BEACH, FL 33051 | P-0000703 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALLENS, LUKE B<br>3508 SOUTH FIRST STREET<br>APT 202<br>AUSTIN, TX 78704 | P-0000704 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000705 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNIX-JONES, DORSHAWN<br>10623 ATKINS RIDGE DR<br>CARLOTTE, NC 28213 | P-0000706 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, MARIE T<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000707 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNK, JULIE E<br>6039 ANVIL AVE<br>SARASOTA, FL 34243 | P-0000708 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNAGE, SUE B<br>1080 SAINT JOSEPH STREET P4<br>CAROLINA BEACH, NC 28428 | P-0000709 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, JULIA L<br>1151 MAYFIELD AVENUE<br>WINTER PARK, FL 32789 | P-0000710 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000711 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000712 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATLEY, ALBERT R<br>4125 SUNSHINE RD.<br>GEORGRTOWN, OH 45121-8819 | P-0000713 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000714 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, LESLIE A<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000715 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, TRACY D<br>9336 SMITH DRIVE<br>CHARLOTTE, NC 28214 | P-0000716 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER E<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0000717 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESENBERGER, JEFFREY J<br>869 S 3RD ST<br>COLUMBUS, OH 43206 | P-0000718 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, BRIAN<br>4875 FM 535<br>CEDAR CREEK, TX 78612 | P-0000719 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANCEN, SUSAN<br>1069 E PRICE BLVD<br>NORTH PORT, FL 34288 | P-0000720 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DASIA S<br>8012 CENTRAL RAILROAD CT<br>LAS VEGAS, NV 89131 | P-0000721 | 10/20/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000722 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORFER, BENNETT<br>2501 ANTIGUA TERRACE<br>APT L2<br>COCONUT CREEK, FL 33066 | P-0000723 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES P<br>4504 SLONE DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0000725 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, JOYCE L<br>8544 SUMMITRIDGE DRIVE<br>CINCINNATI, OH 45255 | P-0000726 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILL, VIRGINIA R<br>8423 CENTENARY DR<br>CAMBY | P-0000727 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUONO, RALPH L<br>1705 RIPLEY RUN<br>WELLINGTON, FL 33414-6180 | P-0000728 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ROBERT L<br>15054 ASHLAND WAY<br>APT 91<br>DELRAY BEACH, FL 33484 | P-0000729 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEARY, JULIE A<br>11675 EAST PURPLE ROSE LANE<br>KINGMAN, AZ 86401 | P-0000730 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000731 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HELEN M<br>2936 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0000732 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMINN, ANDREW<br>1583 CLOUD PEAK DRIVE<br>SPARKS, NV 89436 | P-0000733 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAND, DEBRA E<br>729 NW 115TH ST<br>OKC, OK 73114 | P-0000734 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000735 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT H<br>202 RESORT LANE<br>PALM BEACH GARDENS, FL 33418 | P-0000736 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ROBERT V<br>5420 FAN PALM COURT<br>PORT ORANGE, FL 32128 | P-0000737 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, JOHN A<br>7056 TREYMORE COURT<br>SARASOTA, FL 34243 | P-0000738 | 10/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000739 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000740 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALPE, SUSAN<br>5070 STONEY POINT DR<br>LLEAND, NC 28451 | P-0000741 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000742 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| RICH, MARK<br>KSLAVECK@YAHOO.COM<br>LAS VEGAS, NV 89148 | P-0000743 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000744 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INCH, RONALD H<br>329 OAK ARBOR LANE<br>WINSTON SALEM, NC 27104 | P-0000745 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTSKY, RICHARD<br>1526 LOVERS LAWN TRACE<br>CORNELIUS, NC 28031 | P-0000746 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000747 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| RICE, ROBIN L<br>40 HARTWELL COURT<br>CINCINNATI, OH 45216 | P-0000748 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, NATALIE<br>135 LADY MARY LN APT D1<br>ROCKINGHAM, NC 28379 | P-0000749 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000750 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000751 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHARA, LESLIE<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000752 | 10/20/2017 | TK Holdings Inc., et al. | $22,230.73 | | | | | $22,230.73 |
| VENEIGH, CAMILLE C<br>1427 SW 29TH TER<br>CAPE CORAL, FL 33914 | P-0000753 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| THOMPSON, MARY C<br>2700 EMERSON AVE #307<br>PARKERSBURG, WV 26104 | P-0000754 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, TREVOR C<br>8398 N NASHVILLE ROAD<br>WILKINSON, IN 46186 | P-0000755 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, ROBERT<br>13784 NW 12TH COURT<br>PEMBROKE PINES, FL 33028 | P-0000756 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JANICE L<br>15329 ORIGINS LANE<br>AUSTIN, TX 78734 | P-0000757 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTON, ROSA M<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, WILLIAM J<br>4302 HIDDEN LAKES DRIVE<br>NICEVILLE, FL 32578 | P-0000759 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| W. G. STANG, LLC<br>MCNABB, LISA<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000760 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY R<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000761 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIETA, PATRICK J<br>14034 WAKE ROBIN DR<br>BROOKSVILLE, FL 34604 | P-0000762 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W. G. STANG, LLC<br>MCNABB, LISA<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000763 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EBONY O<br>1784 O'FARRELL AVENUE<br>GREENVILLE, NC 27834 | P-0000764 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000765 | 10/20/2017 | TK Holdings Inc., et al. | $18,743.00 | | | | | $18,743.00 |
| W. G. STANG, LLC<br>MCNABB, LISA<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000766 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000767 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W. G. STANG,LLC<br>MCNABB, LISA<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000768 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, JOANN K<br>1188 ROYAL GARDENS CIRCLE<br>LAKE MARY, FL 32746 | P-0000769 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHY, DEAN<br>5706 BELLECHASSE STREET<br>CHARLOTTE, NC 28210 | P-0000770 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIOLINK LIFE SCIENCES, INC.<br>250 QUADE DRIVE<br>CARY, NC 27513 | P-0000771 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, BENJAMIN L<br>2312 CASHUA FERRY ROAD<br>DARLINGTON, SC 29532 | P-0000772 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, JOHN C<br>514 SOUTH RIVER OAKS DRIVE<br>INDIALANTIC, FL 32903-4615 | P-0000773 | 10/20/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| SNYDER, CHRISTOPHER E<br>6532 E 15TH ST<br>TULSA, OK 74112 | P-0000774 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD R<br>1295 CLOISTER DRIVE<br>WINSTON SALEM, NC 27127 | P-0000775 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIKLE, PAULA J<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0000776 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSFORD, JACK<br>965 RAVINE DRIVE<br>FRANKLIN, IN 46131 | P-0000777 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, SANDRA T<br>8129 MAR DEL PLATA STREET EAS<br>JACKSONVILLE, FL 32256 | P-0000778 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZICKI, MORRIS M<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, ANGELA<br>728 FINNBAR DRIVE<br>CARY, NC 27519 | P-0000780 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHON, GREGORY P<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000782 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JERRY L<br>2686 HAMILTON MASON RD<br>HAMILTON<br>HAMILTON, OH 45011 | P-0000783 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000784 | 10/20/2017 | TK Holdings Inc., et al. | $12,247.56 | | | | | $12,247.56 |
| PATRICK, RALPH L<br>114 E. CONCORD DR.<br>LEBANON, OH 45036 | P-0000785 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JOANNE<br>12709 DEEP BLUE PLACE<br>BRADENTON, FL 34211 | P-0000786 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANTHONY E<br>2003 W 4TH PL S<br>CLAREMORE, OK 74017-4735 | P-0000787 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, DANIEL C<br>35203 PINEGATE TRL<br>EUSTIS, FL 32736 | P-0000788 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOHN W<br>527 S ZUNIS AVENUE<br>TULSA, OK 74104 | P-0000789 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000790 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000791 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, KELLY<br>3540 EAST LAKE DR.<br>LAND O LAKES, FL 34639 | P-0000792 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, ELIZABETH G<br>8206 BAY TREE LANE<br>JACKSONVILLE, FL 32256 | P-0000793 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, NICK<br>102996 S 3450 ROAD<br>MEEKER, OK 74855-5557 | P-0000794 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRELL, KARL<br>581 PRESTON TRAILS DRIVE<br>PICKERINGTON, OH 43147 | P-0000795 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA<br>123 WISTERIA LANE<br>ROCK HILL, SC 29730 | P-0000796 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASOVICH, JAMES S<br>489 W DAVIS BLVD<br>TAMPA, FL 33606 | P-0000797 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, CARLA M<br>7701 CRABCREEK RD<br>GALLIPOLIS FERRY, WV 25515 | P-0000798 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, SHARON K<br>3506 DOFFY DR.<br>KILLEEN, TX 76549 | P-0000799 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000800 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, JEFFREY C<br>9641 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0000801 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000802 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DORRINE M<br>1200 BARTON HILLS DR<br>238#<br>AUSTIN, TX 78704 | P-0000803 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>8700 SW 191 STREET<br>CUTLER BAY, FL 33157 | P-0000804 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINKS, TAMARA K<br>708 FRANKS ST<br>ASHEBORO | P-0000805 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STUART D<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, RUDY F<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, BRIAN<br>106 BEECH DRIVE<br>DELAWARE, OH 43015 | P-0000808 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY JR, DAVID L<br>590 PAIGE RIDDICK RD.<br>GATES, NC 27937 | P-0000809 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MARTIN, GLORIA<br>71 STEWART LANE<br>WINFIELD, WV 25213 | P-0000810 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOKS, TIMOTHY H<br>1171 BALTIMORE ROAD<br>ADVANCE, NC 27006 | P-0000811 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHARLES J<br>135 SHADOW MOUNTAIN DR<br>FERNLEY, NV 89408 | P-0000812 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, CLINTON A<br>538 SWEET GUM GROVE CHURCH RD<br>STOKES, NC 27884 | P-0000813 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENTHAL, LAWRENCE E<br>16109 AWALT DR<br>APT B<br>AUSTIN, TX 78734 | P-0000814 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, LUCKY C<br>12206 LEXINGTON PARK DRIVE<br>TAMPA, FL 33626 | P-0000815 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, PAM S<br>3005 ARION ROAD<br>MCDERMOTT, OH 45652 | P-0000816 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, JOHN H<br>2995 SETH CT<br>APT N<br>GASTONIA, NC 28054 | P-0000817 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOZANO, ROBERT M<br>1333 SW PARMA AVE<br>PORT ST. LUCIE, FL 34953 | P-0000818 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BEVERLY G<br>2853 THUNDER TRAIL<br>JOHNS ISLAND, SC 29455 | P-0000819 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPER, SANDRA B<br>1472 72ND AVE NE<br>SAINT PETERSBURG, FL 33702 | P-0000820 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000821 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, DORIS H<br>NO ADDRESS PROVIDED | P-0000822 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARCUS S<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBAUN, CAMMY A<br>6649 HEARNE RD<br>CINCINNATI, OH 45248 | P-0000824 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, TONY M<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000826 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANTOINETTE E<br>7303 EAST BANK DR<br>TAMPA, FL 33617 | P-0000827 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, PHILLIP E<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000828 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WISSINGER, SANDRA<br>711 SUMMIT BLVD.<br>WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| ALVES, SADYE S<br>8419 SANDSTONE LAKE DR<br>102<br>TAMPA, FL 33615 | P-0000830 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HARRY C<br>55 GROOVER CIRCLE<br>CAYCE, SC 29033 | P-0000831 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, SOYON<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000832 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDERDAHL, BRIAN<br>210 VERMILLION ROAD<br>RENO, NV 89521-6315 | P-0000833 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, PHILLIP E<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000834 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARSHALL, BARBARA S<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0000835 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOSS, KYLE<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000836 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KEISHA L<br>6516 BUTTERFLY SKY ST.<br>NORTH LAS VEGAS, NV 89084 | P-0000837 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS W<br>11328 BLYTHVILLE RD<br>SPRING HILL, FL 34608-2223 | P-0000838 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000839 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE E<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000840 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBOW, ANGELA T<br>1866 BRATTLEBORO CT.<br>DAYTON, OH 45440 | P-0000841 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORREN, LEE D<br>2783 GREAT OAK LN.<br>GULF BREEZE, FL 32563 | P-0000842 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESBIEN, GLENNIS A<br>102 N. CHERRY ST.<br>TONKAWA, OK 74653 | P-0000843 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY JR, MELVIN A<br>821 SOMMERDALE CT<br>RURAL HALL, NC | P-0000844 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMO, JEFFREY R<br>7456 CASS CIRLCE<br>SARASOTA, FL 34231 | P-0000845 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, BARBARA<br>155 MEADOW SPRINGS LANE<br>MOUNT CARMEL, TN | P-0000846 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, LARRY L<br>8440<br>WESTCLIFF DR<br>LAS VEGAS, NV 89145 | P-0000847 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABREU, DIANA R<br>16350 SW 112TH AVENUE<br>MIAMI, FL 33157 | P-0000848 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0000849 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMATH, MADHUKAR<br>9210 DEERCROSS PKWY<br>APT 2B<br>BLUE ASH, OH 45236 | P-0000850 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, TIM R<br>PO BOX 1544<br>AUARIN, TX 78767 | P-0000851 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLAN, CHERYL L<br>140 MORNINGSIDE DRIVE<br>SAN ANTONIO, TX 78209-4700 | P-0000852 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, DIANE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000853 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CATHY C<br>5176 CEDAR HAMMOCK LN<br>SARASOTA, FL 34232 | P-0000854 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, HENRY<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000855 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPFER-DIXON, GAIL G<br>785 OSAGE AVE<br>MELBOURNE, FL 32935 | P-0000856 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVEROS, PERCY E<br>5102 GATEWAY DR<br>TAMPA, FL 33615 | P-0000857 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, MAURICE E<br>509 CHERRYVALE RD<br>EDMOND, OK | P-0000858 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSON, LAYNOLD O<br>1177 TENDER LANE<br>CASCADE, VA 24069 | P-0000859 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAN, DENNIS M<br>8508 PARK ROAD<br>#194<br>CHARLOTTE, NC 28210 | P-0000860 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T<br>NO ADDRESS PROVIDED | P-0000861 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERARDI, PAUL J<br>4032 WATERCOVE DRIVE<br>RIVERVIEW, FL 33578 | P-0000862 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, JORDAN A<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000863 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLEMYRE, MICHAEL J<br>3210 KIRKLAND COURT<br>MONROE, NC 28110 | P-0000864 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEARD, TINA L<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMITT, IRENE B<br>6611 MEADWO FAWN DR<br>CONVERSE, TX 78109 | P-0000866 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROFF, GARY<br>848 BRICKELL KEY DRIVE<br>APT 3203<br>MIAMI, FL 3131 | P-0000867 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE`, KATHERINE M<br>1522 COLTON LN<br>LOCKHART, TX 78644 | P-0000868 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND ESPINO, HOLLY J<br>3218 DUKE AVE<br>BIG SPRING, TX 79720 | P-0000869 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTINA R<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JAMES E<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000871 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JACQUELINE<br>6358 BROOKLINE DRIVE APT C<br>INDIANAPOLIS, IN 46220 | P-0000872 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PAULA M<br>P.O. BOX 276<br>OSPREY, FL 34229 | P-0000874 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONAPARTE, RUTHVEN<br>2901 NW 126TH AVE<br>UNIT 2-419<br>SUNRISE, FL 33323 | P-0000875 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, TIINA<br>22O JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAL, YVONNE C<br>1318 S 3RD ST<br>BLACKWELL, OK 74631 | P-0000877 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH J<br>4911 NE 19 AVE., #1<br>FORT LAUDERDALE, FL 33308 | P-0000878 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA J<br>NO ADDRESS PROVIDED | P-0000879 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000880 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, MARK<br>2524 NASSAU LN<br>FORT LAUDERDALE, FL 33312 | P-0000881 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BETTAG, KEVIN<br>10820 TORULOSA CT<br>INDIANAPOLIS, IN 46234 | P-0000882 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, AUSTIN G<br>461 SE SOUTHWOOD TRAIL<br>STUART, FL 34997 | P-0000883 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUSVAR, KARRIE A<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000884 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MABINE, SANDRA W<br>631 BLUEFOOT ROAD<br>AHOSKIE, NC 27910 | P-0000885 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLMACHER, CHRISTOPHER D<br>505 EAST 6TH STREET<br>UNIT 807<br>CHARLOTTE, NC 28202-3131 | P-0000886 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSVAR, KARRIE A<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000887 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| LIPKOWITZ, MICHAEL<br>101 WOODCREEK RD<br>BEDFORD, VA 24523 | P-0000888 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLOFF, MARILYNN H<br>2802 VICTORIA WAY C-3<br>COCONUT CREEK, FL 33066-1325 | P-0000889 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000890 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN R<br>30 IRIS PL<br>OLDSMAR, FL 34677 | P-0000891 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000892 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, RICHARD J<br>7829 SHADOWHILL WAY<br>MONTGOMERY, OH 45242 | P-0000893 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACON, CHALLIS J<br>2298 VALEWOOD DR<br>ASHEBORO, NC 27205 | P-0000894 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, WILLIAM H<br>1088 CAROLE CT<br>MATTHEWS, NC 28104 | P-0000895 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSEL, KAREY<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000896 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, DEEANNA R<br>11549 HIGH TIMBER DR<br>INDPLS, IN 46235 | P-0000897 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000898 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTAS, ELISSA A<br>6003 DAVON ST<br>JACKSONVILLE, FL 32244 | P-0000899 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 BARRYMORE CT<br>WELLINGTON, FL 33414 | P-0000900 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>5205 SW 163 AVE<br>SOUTHWEST RANCHE, FL 33331 | P-0000901 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, TIMOTHEE B<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, CAROL L<br>1205 TRENT DRIVE<br>MURRELLS INLET, SC 29576 | P-0000903 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, ROBERT E<br>325 FIELDSTONE LANE<br>WEWAHITCHKA, FL 32465 | P-0000904 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFOUR, EVENSON<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000905 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, STUART<br>2552 SEASCAPE DRIVE<br>LAS VEGAS, NV 89128 | P-0000906 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>NO ADDRESS PROVIDED | P-0000907 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, JEFF A<br>2662 S 90TH E AVE<br>TULSA, OK 74129 | P-0000908 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMONEDA, AMED<br>17 PANGLOSS ST<br>HENDERSON, NV 89002 | P-0000909 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, THAISMUDE<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000910 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPSEY, CHRISTINA<br>820 SW 6TH AVE<br>FLORIDA CITY, FL 33034 | P-0000911 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, BRIAN D<br>1200 CHEROKEE AVENUE<br>MARION, SC 29571 | P-0000912 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 BARRYMORE CT<br>WELLINGTON, FL 33414 | P-0000913 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JAMIE L<br>15509 CRAWFORD DAY RD.<br>MOUNT ORAB, OH 45154 | P-0000914 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000915 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ROBERT<br>3401 BASSET DR.<br>KILLEEN, TX 76543 | P-0000916 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, NORKESHA R<br>1663 ANDERSON ROAD<br>GREENVILLE, NC 27834 | P-0000917 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LOWERY, CHARLYN<br>930 MILLBRAE COURT<br>WEST PALM BEACH, FL 33401 | P-0000918 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000919 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000920 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, CHARLES C<br>8058 BROADWAY ST.<br>137N<br>SAN ANTONIO, TX 78209 | P-0000921 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RICHARD A<br>3253 ELYSE MANOR CT<br>CHARLOTTE, NC 28214 | P-0000922 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMMONS, WAYNE D<br>105 WILLIAMSON PL<br>DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SR., MARVIN J<br>8078 COUNTRY RUN PKWY<br>ORLANDO, FL 32818 | P-0000924 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTILLO, STACY L<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0000925 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000926 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUB, CLARENCE J<br>860 GALLAHER<br>MONROE, OH 45050 | P-0000927 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANGELA L<br>7241 WEST MOUNT DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000928 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLENE A<br>CHARLENE A. JOHNSON<br>1356 GLENNS BAY RD. UNIT 203I<br>SURFSIDE BEACH, SC 29575 | P-0000929 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, MILDRED B<br>3989 RANIE ROAD<br>JACKSONVILLE, FL 32218/4417 | P-0000930 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID W<br>104 CHALKWELL COURT<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLINGTON, AUSHANTE<br>17930 MURCOTT BLVD<br>LOXAHATCHEE, FL 33470 | P-0000934 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MURRAY, JEREMY B<br>11300 SE 15TH ST<br>APT 228<br>MIDWEST CITY, OK 73130 | P-0000935 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000936 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, ANDRE R<br>751 NW AVENS STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000937 | 10/20/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000938 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GONZALEZ, EDWIN E<br>2087 BEACON LANDING CIRCLE<br>ORLANDO, FL 32824 | P-0000940 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, LISA A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000941 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMELLO, CHRISTINA<br>2200 S FORT APACHE RD<br>UNIT 2056<br>LAS VEGAS, NV 89117 | P-0000942 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEX, DIANNA L<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JEFFREY A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000944 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRIFFIN, LINDA O<br>1602 LUZON LANE<br>GULF BREEZE, FL 32563 | P-0000945 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CARRIE K<br>2801 SWEETGRASS LANE<br>MONROE, NC 28112 | P-0000946 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0000947 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEZADA, STEVE<br>3141 SW 103RD PLACE<br>OKLAHOMA CITY, OK 73159 | P-0000948 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMMONS, BRENDA R<br>3921 MILKY WAY CT<br>EL PASO, TX 79904 | P-0000949 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINTERO, SANTIAGO<br>10441 SW 156TH CT.<br>APT. 4210<br>MIAMI, FL 33196 | P-0000950 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, AMANDA J<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000951 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, SHERRI S<br>4941 LINDEN FOREST LANE<br>CHARLOTTE, NC 28270 | P-0000952 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, KURTIS A<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000953 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYABENKIY, YELENA<br>4025 N NOB HILL RD APT 407<br>SUNRISE, FL 33351 | P-0000954 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0000955 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, JAMES H<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK Holdings Inc., et al. | $2,999.00 | | | | | $2,999.00 |
| MAYDAY, SHERRI A<br>9150 ELIDA RD.<br>SPRING HILL, FL 34608 | P-0000957 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAINES, DOLORES J<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0000958 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NOEL<br>6814 SW 35 STREET<br>MIAMI, FL 33155 | P-0000959 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, TYLER R<br>1444 DAYSTAR LN<br>DELTONA, FL 32725 | P-0000960 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, JON K<br>123 LAFAYETTE AVE<br>ALAMO HEIGHTS, TX 78209 | P-0000961 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, HEYWARD P<br>NO ADDRESS PROVIDED | P-0000962 | 10/20/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| BILLIE, CHERLISA<br>9019 SINGINGPINE RD<br>CHARLOTTE, NC 28214 | P-0000963 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SANTOSUS, ALEXANDER C<br>4535 TINA ST<br>COCOA, FL 32927 | P-0000964 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBIN<br>109 COLONIAL CIRCLE<br>PALATKA, FL 32177 | P-0000965 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 HICKS CIRCLE<br>ROXBORO, NC 27573 | P-0000966 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKY, WILLIAM E<br>3331 BURKS LN<br>AUSTIN, TX 78732 | P-0000967 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YI, LINGYU<br>791 ADDY RD<br>COLUMBUS, OH 43214 | P-0000968 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, GREGORY D<br>5538 N HOLCOMB BRIDGE CT<br>LAS VEGAS, NV 89149-4019 | P-0000969 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY L<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0000970 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BOBBY J<br>NO ADDRESS PROVIDED | P-0000971 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOEFER, CHAD L<br>916 W 8TH ST<br>PAWHUSKA, OK 74056 | P-0000972 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, NINGJIE<br>8123 POPPY LEAF AVE<br>LAS VEGAS, NV 89113 | P-0000973 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINATALE, SALVATORE J<br>111 WOODBEND COURT<br>CHAPLE HILL, NC 27516 | P-0000974 | 10/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SILVERMAN, RITA<br>509 NW 28 ST.<br>WILTON MANORS, FL 3311 | P-0000975 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRYSSOVERGIS, CHRISTOPHE 6392 HUGHES GLEN COURT LIBERTY TOWNSHIP, OH 45011 | P-0000976 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A 125 BRAEBURN COURT WINSTON SALEM, NC 27127 | P-0000977 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R 8667 TIERRA LAGO COVE LAKE WORTH, FL 33467 | P-0000978 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000979 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000980 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000981 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORP 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000982 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLER, FRANK J 1857 E 700 N ALEXANDRIA, IN 46001 | P-0000983 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, RONALD R 197 CHANNELVIEW DR. MONETA, VA 24121 | P-0000984 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAS, TRILOCHAN P 3908 KENTER CROSSING AUSTIN, TX 78728 | P-0000985 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOWMAN, JAY H 511 CASTLEMAIN CIRCLE DAVENPORT, FL 33897-0530 | P-0000986 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LEROY L 11245 ANDY DR RIVERVIEW, FL 33569 | P-0000987 | 10/21/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PERSHING LLC SIMMONS, BRADFORD R 809 ERIK LAKE RD BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRAMONTES, RONALD R 5130 BOXCUT LN HOPE MILLS, NC 28348 | P-0000989 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMPF, CHRISTOPHER K 4247 US HWY 42 CARDINGTON, OH 43315 | P-0000990 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, ROGER D 858 HARRIS CREEK RD JACKSONVILLE, NC 28540 | P-0000991 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R 8667 TIERRA LAGO COVE LAKE WORTH, FL 33467 | P-0000992 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEL, DONNA H 5262 CLEARWATER LAKE RD MOUNT HOLLY, NC 28120 | P-0000993 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000994 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, KRISTEN<br>1282 VIA PORTOFINO<br>NAPLES, FL 34108 | P-0000995 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICILIAN, WILLIAM M<br>345 18TH AVE<br>VERO BEACH, FL 32962 | P-0000996 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, WENDY M<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0000997 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERFLOOD, CHARISSE<br>9201 SLOOP CT<br>APT.4212<br>PORT RICHEY, FL 34668 | P-0000998 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNHAM, RICHARD A<br>2216 10 MILE FORK ROAD<br>TRENTON, NC 28585 | P-0000999 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SARAH Y<br>2435 OLD POOLE ROAD<br>KINSTON, NC 28504 | P-0001000 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BETH<br>239 TIMPOOCHEE DRIVE<br>INDIAN HARBOUR B, FL 32937 | P-0001001 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, MICHAEL R<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0001002 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, DONALD J<br>14503 BRENTWOOD DR<br>TAMPA, FL 33618 | P-0001003 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001004 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001005 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, JILL E<br>769 MT. PLEASANT DR.<br>OCOEE, FL 34761 | P-0001006 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JUANITA<br>1224 S. HIAWASSEE RD.<br>#633<br>ORLANDO, FL 32835 | P-0001007 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, WILLIAM F<br>127 PEYTONS RIDGE DR.<br>HUBERT, NC 28539 | P-0001008 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, RUSSELL J<br>2401 OAKMEADE DRIVE<br>CHARLOTTE, NC 28270 | P-0001009 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURLANG, BLAKE M<br>6004 SOLITUDE WAY<br>DURHAM, NC 27713 | P-0001010 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, GERALD R<br>764 HERITAGE WAY<br>WESTON, FL 33326 | P-0001011 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUNTREE, SCOTT N 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001012 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHORST, WILLIAM C 600 UNIVERSITY LN. #107 BATAVIA, OH 45103 | P-0001013 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBYN E 906 KIRBY DRIVE FORT MILL, SC 29715 | P-0001014 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001015 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLENBERGER, PAUL C 5060 ARBOR GLEN CIRCLE LAKE WORTH, FL 33463 | P-0001016 | 10/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HALE, REBECCA S 1021 COUNTY STREET 2974 BLANCHARD, OK 73010 | P-0001017 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JONATHAN 8442 NW 47TH DR CORAL SPRINGS, FL 33067 | P-0001018 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUMAN, RICHARD L 131 SOUTH FEDERAL HIGHWAY APT 601 BOCA RATON, FL 33432 | P-0001019 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W 1021 COUNTY STREET 2974 BLANCHARD, OK 73010 | P-0001020 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, JONATHAN D 13516 RIDGEMOOR DR PROSPECT, KY 40059 | P-0001021 | 10/21/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| HICKMAN, ROBERT W 591 FLINT BLVD. FORTVILLE, IN | P-0001022 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PRENTICE C 3547 ST ANDREWS VILLAGE CIR. LOUISVILLE, KY 40241-2663 | P-0001023 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W 1021 COUNTY STREET 2974 BLANCHARD, OK 73010 | P-0001024 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECHOTTKA, HANS R 102 MAGNOLIA WOODS DRIVE CARY, NC 27518 | P-0001025 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, CHRISTINA K 133 COLLINS GLENN DR MURRELLS INLET, SC 29576 | P-0001026 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADWAY, DENNIS C 1719 EAST DESOTO STREET PENSACOLA, FL 32501 | P-0001027 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LYNN A 2550 STATE RD 580 LOT 258 CLEARWATER, FL 33761 | P-0001028 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, JANICE K 3936 HERON RIDGE LANE WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, RANDY J<br>144 TERIWOOD CT<br>FERN PARK, FL 32730 | P-0001030 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH C<br>100 HURON AVE<br>TAMPA, FL 33606 | P-0001031 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEKAS, NICHOLAS<br>1101 ALMERIA DRIVE<br>TRINITY, FL 34655 | P-0001032 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, CAROLYN E<br>4504 SUMMER COVE DR E - #228<br>SARASOTA, FL 34243 | P-0001033 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, GREGORY A<br>18616 SUGARBERRY LANE<br>SPRING HILL, FL 34610 | P-0001034 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, RICHARD N<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA YU<br>15130 BRAYWOOD TRAIL<br>ORLANDO, FL 32824 | P-0001036 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA O<br>4034 CHERRY JOHNSON R.D.<br>EFFINGHAM, SC 29541 | P-0001037 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOMIAK, LUDMILA<br>209 SE 15TH STREET<br>DANIA BEACH, FL 33004 | P-0001038 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, ROGER A<br>877 GALSWORTHY AVE<br>ORLANDO, FL 32809 | P-0001039 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIVERMAN, GERRY W<br>2120 POSSUM TROT ROAD<br>WAKE FOREST, NC 27587 | P-0001040 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, LAURA S<br>3109 BERKLEY DR<br>ROCKY MOUNT, NC 27803 | P-0001041 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, CHRISTENE V<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001042 | 10/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BLAKENEY, GAIL C<br>603 N JACKSON RD.<br>LANCASTER, SC 29720 | P-0001043 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, VINCENT E<br>8314 MOORING CIRCLE<br>BOYNTON BEACH, FL 33472-2308 | P-0001044 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YI<br>1321 CRAB ORCHARD DR, APT 101<br>RALEIGH, NC 27606 | P-0001045 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLAKE, MICHAEL A<br>NO ADDRESS PROVIDED | P-0001046 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, SHIRLEY R<br>PO BOX 86<br>RAGLAND, WV 256 | P-0001047 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRUNER, KATHRYN<br>2330 TULLS CREEK RD<br>MOYOCK, NC 27958 | P-0001048 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001049 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, LATONYA D<br>NO ADDRESS PROVIDED | P-0001050 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001051 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATTHEW S<br>1040 SW 46TH AVE APT 201<br>POMPANO BEACH, FL 33069 | P-0001052 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDL, TAMMY<br>9441 EVERGREEN PLACE<br>103<br>DAVIE, FL 33324 | P-0001053 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTCH, DOROTHY T<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVER, STEVEN C<br>568 BOYD ROAD<br>N EWBERRY, SC 29108 | P-0001055 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID A<br>5776 W MONARCH CT<br>BLOOMINGTON, IN 47403 | P-0001056 | 10/21/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WHEELER, WILLIAM T<br>5325 HONEY MANOR DRIVE<br>INDIANAPOLIS, IN 46221 | P-0001057 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, REINALDO B<br>3621 N. 54TH AVENUE<br>HOLLYWOOD, FL 33021 | P-0001058 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, CHRISTOPHER L<br>12111 N ROXBORO RD<br>DURHAM, NC 27572 | P-0001059 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, LARRY M<br>929 RIDGESIDE CT<br>APOPKA, FL 32712 | P-0001060 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, JAMES F<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DORIS J<br>1357 BLEASE LOOP<br>THE VILLAGES, FL 32162 | P-0001062 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVER, CAROLE L<br>357 NW SHORELINE CIRCLE<br>PORT SAINT LUCIE, FL 34986 | P-0001063 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, THOMAS E<br>7708 S. FITZGERALD STREET<br>TAMPA, FL 33616 | P-0001064 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCOLM, SHERI A<br>11265 POND CYPRESS ST<br>FORT MYERS, FL 33913 | P-0001065 | 10/21/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCABE, RONALD C<br>5501 BELLVIEW AVE.<br>NEW PORT RICHEY, FL 34652 | P-0001066 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LETITIA<br>12713 SADDLE CLUB CIRCLE<br>APT 301<br>TAMPA, FL 33635 | P-0001067 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIELOCK, LUCILLE A<br>4793 ESEDRA CT. #307<br>LAKEWORTH, FL 33467 | P-0001068 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, MARY F<br>127 COUNTRYSIDE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0001069 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, LINDA J<br>16321 NW 77 PLACE<br>MIAMI LAKES, FL 33016 | P-0001070 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWHARD, KAREN<br>4333 MIDDLETON CT<br>MARION, IN 46953 | P-0001071 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0001072 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALEY, KENNETH W<br>201 SHIRLEY RD<br>AMERICUS, GA 31709 | P-0001073 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001074 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, AMY<br>5492 REEDY CREEK RD<br>BRISTOL, VA 24202 | P-0001075 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>THOMAS LANE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001076 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001077 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOITTEAU GRUVIS, ELIAS<br>12312 CHESLEY DR<br>CHARLOTTE, NC 28277 | P-0001078 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ROBERT C<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK Holdings Inc., et al. | $423.00 | | | | | $423.00 |
| PAQUETTE, MICHAEL S<br>6501 SALT BRUSH CT<br>RENO, NV 89511 | P-0001080 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001081 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROBERT M<br>5577 BELLVIEW COURT<br>MILTON, FL 32583 | P-0001082 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANCK, JOHN<br>4421 THISTLEHILL CT<br>RALEIGH, NC 27616 | P-0001083 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JENNIFER P<br>2359 PERIWINKLE WAY<br>SANIBEL, FL 33957 | P-0001084 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVE<br>MIDDLEBURG, FL 32068 | P-0001085 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RODRIGUEZ, ALEJANDRO R<br>3637 HEATHERBROOKE DR.<br>FAYETTEVILLE, NC 28306 | P-0001087 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SCOTT A<br>2417 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0001088 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001089 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001090 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001091 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE, KYLIE R<br>973 BRENTWOOD DRIVE<br>HARTSVILLE, SC 29550 | P-0001092 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RODNEY P<br>9326 PEN HOLLOW ROAD<br>POUND, VA 24279 | P-0001093 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CYNTHIA T<br>902 VERNON CASTLE<br>BENBROOK, TX 76126 | P-0001094 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, KEN R<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, DELIA A<br>690 BLUFF CANYON CIR<br>EL PASO, TX 79912 | P-0001096 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, KENNETH E<br>690 BLUFF CANYON CIR<br>EL PASO, TX 79912 | P-0001097 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, HEATHER<br>272 SPRING BRANCH ROAD<br>BRISTOL, VA 24201 | P-0001098 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOBE AUTO SALES<br>PENA, VALERIE<br>7806 LOUISVILLE AVE<br>LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, EMMETT C<br>4130 OSPREY HARBOUR LOOP<br>CORTEZ, FL 34215 | P-0001100 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELCH, KIM M<br>960 DAYTONA STREET<br>COCOA, FL 32927 | P-0001101 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCHI, CATHERINE S<br>128 WATERSFIELD RD<br>LELAND, NC 28451 | P-0001102 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY RUTH MIER LIVING TRUST<br>MARY RUTH MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0001103 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAROZZI, DIANA R<br>2827 BLOOMFIELD LANE APT 307<br>WILMINGTON, NC 28412 | P-0001104 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001105 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DAVID<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001106 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001107 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, RICO A<br>2939 WEST EASTON STREET<br>TULSA, OK 74127 | P-0001109 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, GABRIEL B<br>7232 SACHET CLIFF DR.<br>EL PASO, TX 79934 | P-0001111 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BLAINE F<br>BLAINE F. MOORE<br>438 S. MAGNOLIA ST.<br>MOORESVILLE, NC 28118 | P-0001113 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMERMAN, GAYLE S<br>2236 6TH AVE.<br>FORT WORTH, TX 76110 | P-0001114 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFLER, ANDREW<br>610 THOMAS MCKEEN ST<br>ORANGE PARK, FL | P-0001116 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, MARIE<br>3163 RAIN DANCE LANE NORTH<br>FT. MYERS, FL 33917 | P-0001117 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, KAREN Z<br>6000 SW 106 STREET<br>MIAMI, FL 33156 | P-0001118 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, SKYLER<br>2972 IMPERIAL PURPLE CT<br>LAS VEGAS, NV 89117 | P-0001119 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, ERIN B<br>3650 GUILFORD AVE<br>INDIANAPOLIS, IN 46205 | P-0001120 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, LORETTA<br>292A TOWN BRANCH RD<br>MANCHESTER, KY 40962 | P-0001121 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001122 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, DIANE<br>1 KINGSLEY CIRCLE<br>ORMOND BEACH, FL 32174 | P-0001123 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, CHERYL L<br>310 GILMAN LANE<br>UNIT 104<br>RALEIGH, NC 27610 | P-0001124 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRE, JEAN P<br>1916 LAKE FOUNTAIN DRIVE<br>825<br>ORLANDO, FL 32839 | P-0001125 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FRANCO HAMILTON, MIGUEL<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001126 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESHER, CARL D<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001127 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0001128 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA<br>100 SW 110 AVE APT 143<br>MIAMI, FL 33174 | P-0001129 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAM, TEENA S<br>529 RAHKEWOOD DR.<br>INDIANAPOLIS, IN 46217 | P-0001130 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001132 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DOREEN A<br>103 VISHAY CT<br>CARY, NC 27519 | P-0001133 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, JAMES C<br>6 FELIX STREET<br>APT C<br>CHARLESTON, SC 29403 | P-0001134 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, CAROLYN A<br>466 N MYERS RD<br>BROOKS, KY 40109 | P-0001135 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYLES, HOWARD C<br>P O BOX 168<br>TROUP, TX 75789-0168 | P-0001136 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, CHRISTIAN J<br>740 WHITNEY ANN<br>EL PASO, TX 79932 | P-0001138 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, TAMMIE<br>4806 TANGLEWOOD OAKS STREET<br>RALEIGH, NC 27610 | P-0001139 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, LETITIA<br>1619 RONSTAN DRIVE<br>KILLEEN, TX 76549 | P-0001140 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTO, KATHLEEN A<br>1418 NATURE COURT<br>DAYTON, OH 45440 | P-0001141 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEESLER, HOWARD P<br>1845 NW 7TH AVE<br>CAPE CORAL, FL 33993 | P-0001142 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SONYA A<br>8002 MYRTLE GLADE<br>CONVERSE, TX 78109 | P-0001143 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENECHAL, RICHARD<br>5118 NW 122ND AVENUE<br>CORAL SPRINGS, FL 33076 | P-0001144 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, ANIBAL<br>722 HAWK LANE<br>KISSIMMEE<br>, FL 34759 | P-0001145 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ADRIENE<br>493 RIDGECREST TRL<br>HENDERSON, NC 27537 | P-0001146 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMOND, KEITH<br>131 VIA CONDADO WAY<br>PALM BEACH GARDE, FL 33418 | P-0001147 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNGIEBEL, AMY C<br>8130 LANSBURY COURT<br>NORTH CHARLESTON, SC 29420-8310 | P-0001148 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH 45011-8056 | P-0001149 | 10/21/2017 | TK Holdings Inc., et al. | $5,825.50 | | | | | $5,825.50 |
| GUEVARA, JOSE A<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE-PAGLIARO, JUDY C<br>117 BOBOLINK WAY UNIT A<br>NAPLES<br>, FL 34105 | P-0001151 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRENDA<br>20 BIG ROCK LANE<br>TRUSSVILLE, AL 35173 | P-0001152 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>152 LAUREL GLEN DRIVE<br>MOORESVILLE, NC 28115 | P-0001153 | 10/21/2017 | TK Holdings Inc., et al. | $156.40 | | | | | $156.40 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001154 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACQUELINE G<br>1704 TRAVELERS PALM DRIVE<br>EDGEWATER, FL 32132 | P-0001155 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, JACQUELINE<br>6408 ALDER COURT<br>CHARLOTTE, NC 28215 | P-0001156 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-NEVILL, ANDREA L<br>1341 CAMERON VIEW CT<br>RALEIGH, NC 27607 | P-0001157 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>152 LAUREL GLEN DR<br>MOORESVILLE, NC 28115 | P-0001158 | 10/21/2017 | TK Holdings Inc., et al. | $145.86 | | | | | $145.86 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001159 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, DENNIS K<br>2785 ROSANNA STREET<br>LAS VEGAS, NV 89117-3047 | P-0001160 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGER, JOHN M<br>550 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | P-0001161 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATON, DUANE E<br>12622 JODA LANE EAST<br>JACKSONVILL, FL 32258 | P-0001162 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001163 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001164 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMAITIS, TERESA<br>5201 57TH STREET NORTH<br>KENNETH CITY, FL 33709 | P-0001165 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTRO, ROSANNE<br>4419 SOUTH US 301 APT B<br>BUSHNELL, FL 33513 | P-0001166 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, DEBORAH A<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001167 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001168 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH 45011 | P-0001169 | 10/21/2017 | TK Holdings Inc., et al. | $1,917.81 | | | | | $1,917.81 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001170 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, FERNANDO A<br>5086 JEFFREYS ST UNIT 201<br>LAS VEGAS, NV 89119 | P-0001171 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARRINDELL, CHARLES M<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JR., AURELIANO<br>2000 S. LAKELINE BLVD.<br>APT. 618<br>CEDAR PARK, TX 78613 | P-0001173 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DONALD F<br>7350 SW 89 STREET<br>APT 512S<br>MIAMI, FL 33156 | P-0001174 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001175 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, BENJAMIN C<br>1732 PAUL HITE ROAD<br>LEESVILLE, SC 29070-8727 | P-0001176 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MICHAEL A<br>2225 SUMMIT BLVD<br>PENSACOLA, FL 32503 | P-0001177 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, NAOMI J<br>2020 SMITHFFIELD ST<br>KILL DEVIL HILLS, NC 27948 | P-0001178 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SULIA G<br>5109 GRADY CT<br>FLOWER MOUND, TX 75028 | P-0001180 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA L<br>5731 HARMONY WOODS<br>MEMPHIS, IN 47143 | P-0001182 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHAUYA<br>18927 SW 114TH AV<br>MIAMI, FL 33157 | P-0001183 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, DAVID G<br>757 OXFORD DR<br>DAVENPORT, FL 33897 | P-0001185 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS A<br>640 MILAM STREET APT 69<br>KINGSPORT, TN 376603978 | P-0001186 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO<br>, FORD MOTOR<br>EDNA JENKINS<br>1158 HOLZ AVE<br>CINCINNATI, OH 45230 | P-0001188 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTTER, JON G<br>3332 LANDERSHIRE LANE<br>PLANO, TX 75023 | P-0001189 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0001190 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE'S CARY, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001191 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, TERRY P<br>9140 COVENTRY<br>EL PASO, TX 79907 | P-0001192 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELT, BRIDGET L<br>4611 ALTHA ST<br>RALEIGH, NC 27606 | P-0001193 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RUBY M<br>202 SPEARS DR<br>FAYETTEVILLE, NC 28304 | P-0001194 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SELESIA C<br>7995 CHERRY BLOSSOM DR N<br>JACKSONVILLE, FL 32216 | P-0001195 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, DAVID<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001196 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XEREX<br>THOMAE, KEITH<br>2612 WOLFS POINT DRIVE<br>ROCHESTER, IN 46975 | P-0001197 | 10/21/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| MOE'S DURHAM, LLC<br>DAVID J. WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001198 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001199 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, CRYSTAL<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001200 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JORDAN C<br>7187 WETHERINGTON DRIVE<br>WEST CHESTER, OH 45069 | P-0001201 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JAMES E<br>11108 FARMWOOD DRIVE<br>RALEIGH, NC 27613 | P-0001202 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001203 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001204 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ II, FEDERICO<br>12141 MISSY YVETTE<br>EL PASO, TX 79936 | P-0001205 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION HIGHBERG, JASON E 523 LAKE JORDAN BLVD W KINGSLAND, GA 31548 | P-0001206 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC DAVID WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001207 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L 125 HOLLOW OAK TRAIL EDGEWATER, FL 32141 | P-0001208 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF HOWARD A NEMETSKY NEMETSKY, CHRISTENE V 105 WOOD COURT GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAMOS, PEDRO A 515 TUNDRA DR HARKER HEIGHTS, TX 76548 | P-0001210 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTKNECHT, RICHARD G 1519 PENNSYLVANIA AVE LYNN HAVEN, FL 32444-3831 | P-0001211 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, JOHN E 585 HUCKLEBERRY LANE HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| POST, JOHN C 1981 SUSSEX DR E ORANGE PARK, FL 32073 | P-0001213 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY, JONATHAN N 1658 EAGLE NEST CIR WINTER SPRINGS, FL 32708 | P-0001214 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L 125 HOLLOW OAK TRAIL EDGEWATER, FL 32141 | P-0001215 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A 1008 HUFFMAN CT CINCINNATI, OH 45231 | P-0001216 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A 4865 HORSEMAN DR NE ROANOKE, VA 24019 | P-0001217 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, TONI L 4548 GOODWIN ROAD SPARKS, NV 89436 | P-0001218 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGA, KAREN 4629 LIGHTKEEPERS WAY UNIT 6J LITTLE RIVER, SC 29566 | P-0001219 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, SAMUEL A 105 WOOD COURT GEORGETOWN, TX 78628 | P-0001220 | 10/21/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| PHILIPOSE, JUBIN 12814 HYMEADOW DR. UNIT# A AUSTIN, TX 78729 | P-0001221 | 10/21/2017 | TK Holdings Inc., et al. | | | | | | |
| ROBBINS, JEFFREY 9000 BEECH TRAIL CINCINNATI, OH 45243 | P-0001222 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEBRA A<br>7626 W LONE MOUNTAIN RD #7<br>LAS VEGAS, NV 89129 | P-0001223 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDETT, TONI-ANNE<br>3915 SKYLINE DRIVE<br>CONWAY, SC 29526 | P-0001224 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001225 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHLBAUM, MARK J<br>1393 MURPHYTOWN ROAD<br>DAVISVILLE, WV 26142 | P-0001226 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR, THOMAS K<br>3709 PROVIDENCE CT.<br>WILMINGTON, NC 28412 | P-0001227 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RACHAEL R<br>1790 ROCKY WOOD CIRCLE 227<br>ROCKLEDGE, FL 32955 | P-0001228 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WHITT, ANTONIA D<br>1606 POOLSIDE LN<br>UNIT 302<br>CHARLOTTE, NC 28208 | P-0001229 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WEISBERG, CAROL E<br>2295 CARRINGTON COURT<br>APT 102<br>NAPLES, FL 34109 | P-0001230 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001231 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ JR, JOE T<br>NO ADDRESS PROVIDED | P-0001232 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASTER, SAMUEL D<br>110 CHATFORD DR<br>BRUNSWICK, GA 31525 | P-0001233 | 10/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GALBREATH, WILLIAM<br>1035 ASPEN DAISY AVE<br>HENDERSON, NV 89074 | P-0001234 | 10/21/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WESTFIELD, STEPHEN M<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001235 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGGS, JOHN P<br>8447 PAPILLON AVENUE<br>REYNOLDSBURG, OH 43068 | P-0001236 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JIMMY R<br>241 MULLET DR<br>FREEPORT, FL 32439 | P-0001237 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLENDER, AUSTIN C<br>2930 POCONO TRAIL SW<br>SHALLOTTE, NC 28470 | P-0001238 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, EILEEN S<br>4628 SHANNAMARA DR<br>MATTHEWS, NC 28104 | P-0001239 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| WALTON, IMODONNA<br>9269 SE MYSTIC COVE TER<br>HOBE SOUND, FL 33455 | P-0001240 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKWORTH CAMPBE, CAROLE E<br>5805 STALLION DRIVE<br>NEW ALBANY, OH 43054 8059 | P-0001241 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPENRATH, MICHELE A<br>64 SAN JUAN DRIVE<br>SOMERSET, KY 42503 | P-0001242 | 10/21/2017 | TK Holdings Inc., et al. | $715.16 | | | | | $715.16 |
| GOUDY, MARK E<br>1575 BELVOIR BLVD<br>COLUMBUS, OH 43228 | P-0001243 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKE, NANCY<br>5020 PEMBERTON LN<br>THE COLONY, TX 75056 | P-0001244 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDERMAN, BRIAN M<br>1928 MONTMARTE DR<br>JACKSONVILLE, FL 32210 | P-0001245 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DAWN M<br>3872 SIENA LANE<br>PALM HARBOR, FL 34685 | P-0001246 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, CEDRIC<br>144 PAMPAS DRIVE<br>POOLER, GA 31322 | P-0001247 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, MARTIN L<br>14755 DONATELLO COURT<br>BONITA SPRINGS, FL 34135 | P-0001248 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SPORTS, JULIAN D<br>243 N.FIRETOWER RD<br>FLORENCE, SC 29506 | P-0001249 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON J<br>2706 KATHERINE STREET<br>LA MARQUE, TX 77568 | P-0001250 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, KRISTIN<br>1212 P STREET<br>BEDFORD, IN 47421 | P-0001251 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL C<br>102 N WEST DT<br>WINTERS, TX 79567 | P-0001252 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, MELINDA A<br>NO ADDRESS PROVIDED | P-0001253 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, TIMOTHY E<br>5766 SANDY POINTE DRIVE<br>SARASOTA, FL 34233 | P-0001254 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BENJAMIN E<br>13145 SW 113TH PLACE<br>DUNNELLON, FL 34432 | P-0001255 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KEVIN V<br>103 KIM DR<br>DEL RIO, TX 78840 | P-0001256 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR.<br>ARLINGTON, TX 76014 | P-0001257 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST, HERMAN F<br>135 BELEWSFIELD ROAD<br>STOKESDALE, NC 27357 | P-0001258 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALEBRO, ADAIA<br>1654 ACADEMY STREET<br>CHARLOTTE, NC 28205 | P-0001259 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>NO ADDRESS PROVIDED | P-0001260 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DONNA J<br>813 CANYON CREEK LN<br>FUQUAY VARINA, NC 27526 | P-0001261 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MONTALVO<br>817 HOLLY DR<br>ALBANY, GA 31705 | P-0001262 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001263 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, BRIAN P<br>8159 SHORECREST CT<br>SPRING HILL, FL 34606 | P-0001264 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHUS, WALTER M<br>1208 MANDARIN LANE<br>FRUITLAND PARK, FL 34731 | P-0001265 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER JR., CLARENCE J<br>10 MARKFIELD DRIVE<br>CHARLESTON, SC 29407 | P-0001266 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001267 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, BLANCA E<br>10924 SOMBRA VERDE DR.<br>EL PASO, TX 79935 | P-0001268 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001269 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, EDWARD L<br>3304 SEDONA LN<br>PLANO, TX 75025 | P-0001270 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSON, JOYCE E<br>9520 SPECTRUM DR.<br>APT. 11106<br>AUSTIN, TX 78717 | P-0001271 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001272 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, LORETO<br>13350 GEORGIAN COURT<br>WELLINGTON, FL 33414 | P-0001273 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, JASMINE N<br>121 THOMAS DRAKE COURT<br>KERNERSVILLE, NC 27284 | P-0001274 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, WALTER J<br>1162 LYNBROOK ST.<br>PALM BAY, FL 32907 | P-0001275 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE'S BRIER CREEK, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001276 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNDAY, ALEXANDER<br>641 E. MONTGOMERY AVE<br>VAIL, AZ 85641 | P-0001277 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001278 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARTIN N<br>7893 STANZA ST<br>BOYNTON BEACH, FL 33437 | P-0001279 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOTEAU, STACI A<br>10738 EAST FREDDY ST<br>INVERNESS, FL 34450 | P-0001280 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEVERLY D<br>2212 LEE STREET<br>APT 2<br>HOLLYWOOD, FL 33020 | P-0001281 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBIN, JEAN-LUC<br>17 THE DOWNS<br>TUSCALOOSA, AL 35401 | P-0001282 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SOLOMON, LISA P<br>6200 TURKEY RD<br>KANNAPOLIS, NC 28083 | P-0001283 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001284 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CURTIS B<br>5714 CHERRYWOOD LANE<br>ARLINGTON, TX 76016 | P-0001285 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, RANDELL D<br>223 BRACKENRIDGE AVE.<br>APT. 8305<br>SAN ANTONIO, TX 78209 | P-0001286 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAIGE<br>4483 BROOK HOLLOW CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0001287 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R<br>4433 S. W. 163 PL.<br>MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, HARLE J<br>355 W MESQUITE BLVD #D20<br>MESQUITE, NV 89027 | P-0001289 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, JENNIFER<br>11526 BASKERVILLE RD<br>JACKSONVILLE, FL 32223 | P-0001290 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, ALISSA R<br>3783 E OLIVE ROAD APT G<br>PENSACOLA, FL 32514 | P-0001291 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH R<br>104 WOODCREST AVE<br>SATSUMA, FL 32189 | P-0001292 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANOVA, JUDY L<br>412 HEARTWOOD DR<br>LEXINGTON, SC 29073 | P-0001293 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148 | P-0001294 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, MICHAEL W<br>3221 SPRING HILL LN<br>PLANO, TX 75025 | P-0001295 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESHAWN L<br>1510 SOUTH 47TH STREET<br>TEMPLE, TX 76504 | P-0001296 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148-4805 | P-0001297 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RAND<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JEREMY W<br>959 SE 2ND AVENUE<br>APT. 132<br>DEERFIELD BEACH, FL 33441 | P-0001299 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, KENNETH G<br>1312 N LAWRENCE HOLLOW DR<br>BLOOMFIELD, IN 47424 | P-0001300 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTKIN, SANDRA R<br>NO ADDRESS PROVIDED | P-0001301 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, MICHAEL J<br>501 EL MOLINO BLVD<br>LAS CRUCES, NM 88005 | P-0001302 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, MICHELE D<br>7706 SANTEE TERRACE<br>LAKE WORTH, FL 33467 | P-0001303 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM R<br>1128 INDIAN HOLLOW<br>SPRING BRANCH, TX 78070 | P-0001304 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIELLO JR, GEORGE M<br>175 1ST ST S<br>#1806<br>ST PETERSBURG, FL 33701 | P-0001305 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, LAWRENCE V<br>6093 E. DALY LANE<br>INVERNESS, FL 34472-7038 | P-0001306 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001307 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, AUSTIN L<br>3567 BAHNY RD<br>HELENA, MT 59602 | P-0001308 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, GENE W<br>22124 ROSE GRASS LN<br>SPICEWOOD, TX 78669 | P-0001309 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, KAROL K<br>7038 BEAUHAVEN COURT<br>JACKSONVILLE, FL 32258 | P-0001310 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATLIN, SALLY<br>4916 N PARK AVE<br>INDIANAPOLIS, IN 46205 | P-0001311 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, VICTOR D<br>2560 MEADOWVIEW CIRCLE<br>WINDERMERE, FL 34786 | P-0001312 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001313 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, JASON H<br>81 MAPLE AVE<br>PALM HARBOR, FL 34684 | P-0001314 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCO, MICHELLE M<br>3205 TIMBER RIDGE TRL<br>MCKINNEY, TX 75071 | P-0001315 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZONDO, DUSTIN R<br>4409 HIGH SIERRA<br>ABILENE, TX 79606 | P-0001316 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, TAMMY L<br>13816 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001317 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALABAN, THOMAS<br>332 W STONE BROOK PL<br>HOOVER, AL 35226 | P-0001318 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ALEXANDER<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001319 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT L<br>10372 WAVELAND CIRCLE<br>FISHERS, IN 46038 | P-0001320 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RILEY, CHALONG<br>341 BURNSWICK ISLES WAY<br>FRISCO, TX 75034 | P-0001321 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENISE<br>1237 WOODFLOWER WAY<br>CLERMONT<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNELL, DARRYL J<br>324 PADENREICH AVE<br>GADSDEN, AL 35903 | P-0001323 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LAWRENCE G<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001324 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ROZA<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001325 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, LISA C<br>5538 WEST PEACEFUL DOVE PLACE<br>MARANA, AZ 85658 | P-0001326 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, ANTHONY<br>1251 DELANEY DRIVE<br>WEDDINGTON, NC 28104 | P-0001327 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD<br>2298 S CEDAR GROVE ROAD<br>WAPANUCKA, OK 73461 | P-0001328 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DIANE L<br>3449 LYNNGATE CIRCLE<br>BIRMINGHAM, AL 35216 | P-0001329 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, MICHELLE L<br>14470 SW 289 ST<br>HOMESTEAD, FL 33033 | P-0001330 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, MICHAEL W<br>3066 HARVEST HOLLOW<br>SEGUIN, TX 78155 | P-0001331 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, SEPTEMBER D<br>231 SYCAMORE TREE RD<br>LEXINGTON, SC 29073 | P-0001332 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSMIDIS, SOPHIA<br>4429 CLUSTER DR<br>ORLANDO, FL 32808 | P-0001333 | 10/21/2017 | TK Holdings Inc., et al. | $20,565.92 | | | | | $20,565.92 |
| ALLEN, ROBIN H<br>147 RIVER EDGE DRIVE<br>SHEPHERDSVILLE, KY | P-0001334 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DANNY L<br>2182 HANSEN STREET<br>SARASOTA, FL 34231 | P-0001335 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUIKEN, DOROTHY A<br>1510 WINTERWOOD AVE<br>SPARKS, NV 89434 | P-0001336 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, VERNA J<br>4325 MORROW ST.<br>GUNTERSVILLE, AL 35976 | P-0001337 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BROWN, BRIEN A<br>NO ADDRESS PROVIDED | P-0001338 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUBALA, LOUIS<br>2040 BRENDA WAY<br>CARSON CITY, NV 89704 | P-0001339 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, ERIC B<br>533 RIVERWARD DRIVE<br>MYRTLE BEACH, SC 29588 | P-0001340 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, ROY R<br>521 KISTLER CIRCLE<br>CLERMONT<br>, FL 34715 | P-0001341 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, CHARLES B<br>17 RAMSGATE COURT<br>GREENSBORO, NC 27403 | P-0001342 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-GREEN, DESTANI<br>2221 SW 2ND ST<br>OCALA, FL 34471 | P-0001343 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFLYNN, GERALD E<br>2609 BREMONT AVE<br>CINCINNATI, OH 45237 | P-0001344 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, DEANN<br>225 MARSH CREEK DRIVE<br>GARNER, NC 27529 | P-0001345 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY C<br>9631 RAMON VALLEY AVE<br>LAS VEGAS, NV 89149-1952 | P-0001346 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MARK S<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001347 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOTO, KAREN A<br>1614 SW 44TH TER<br>CAPE CORAL, FL 33914 | P-0001348 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SICHERMAN, DAVID 5520 BAJA TER. GREENACRES, FL 33463 | P-0001349 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| WAGONER, MELISSA J 5188 SWEAT ROAD GREEN COVE SPRIN, FL 32043 | P-0001350 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JAMES L 128 IRON HORSE RD LEXINGTON, SC 29073 | P-0001351 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, AMITA 100 WYSEFERRY COURT MORRISVILLE, NC 27560 | P-0001352 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, ECSTASI 5401 INDEPENDENCE PKWY APT 1208 PLANO, TX 75023 | P-0001353 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY 11522 LAS POLAMAS DR FRISCO, TX 75033 | P-0001354 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYARZUN, ROBERTO 4815 NW 98TH PLACE DORAL, FL 33178 | P-0001355 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, SIMONE D 1210 MORDECAI DRIVE RALEIGH, NC 27604 | P-0001356 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M 105 S. MAGNOLIA ST SUMTER, SC 29150 | P-0001357 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DARRELL D 27 OLD BRIDGE DRIVE POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLITS, ROBERT A 330 20TH AVE SOUTH GREAT FALLS, MT 59405 | P-0001359 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, LAVELLE T 9360 FITZWILLIAM AVE LAS VEGAS, NV 89178 | P-0001360 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SUSAN M P.O. BOX 38 WINNABOW, NC 28479 | P-0001361 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, EVELYN 6130 W FLAMINGO RD 203 LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSICA N 5456 PLYMOUTH STREET JACKSONVILLE, FL 32205 | P-0001363 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, SUSAN S 2346 LOW MARSH CT. LELAND, NC 28451 | P-0001364 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KATRINA D 9701 MOONBEAM CIRCLE TUSCALOOSA, AL 35405 | P-0001365 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KARL 11216 SW 147TH PL MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALIQUETTE, GERARD A<br>2807 68TH STREET CIRCLE WEST<br>BRADENTON, FL 34209 | P-0001367 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001368 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| CHAMBERS, PETER B<br>406 ROCK HOLLY ROAD<br>CHARLESTON, WV 25314-1536 | P-0001369 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALWAR, ASHISH<br>4333 WESTDALE DRIVE<br>FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001371 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001372 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA R<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0001373 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE O<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001375 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CINDY A<br>13471 THORNTON DR<br>FRISCO, TX 75035 | P-0001376 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOMITIS, STEPHAN K<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBE, ANA<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001378 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSE, ELLEN A<br>6 YUCCA POD LANE<br>ARENAS VALLEY, NM 88022 | P-0001379 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001380 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIQUILARENA, CARLOS<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001381 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, MAHIR<br>MAHIR ADA<br>150 RICE MINE ROAD N APT H105<br>TUSCALOOSA, AL 35406 | P-0001382 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMURRAY, ELMER A<br>2770 W AVALON RD<br>AVON PARK, FL 33825 | P-0001383 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, HOWARD D<br>510 WILLOW RIDGE CIR ROCKWALL<br>ROCKWALL, TX 75032 | P-0001384 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTE, DANIELLE M<br>8669 WHITE SWAN DR. UNIT 101<br>TAMPA, FL 33614 | P-0001385 | 10/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BOLDEN, MAXIE D<br>1111 N LAMB BLVD<br>SPACE #173<br>LAS VEGAS, NV 89110 | P-0001386 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, KATHY M<br>3204 HAMPSHIRE COURT<br>FRISCO, TX 75034 | P-0001387 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DENNIS A<br>963 OAKWOOD LANE<br>MYRTLE BEACH, SC 29572 | P-0001388 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, DORIS A<br>13814 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001389 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NICHOLE J<br>11500 SUMMIT WEST BLVD<br>UNIT 8A<br>TAMPA, FL 33617 | P-0001390 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHEN L<br>278 CROSS CREEK DR<br>MIDWAY, GA 31320 | P-0001391 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIMAN, CAREY D<br>10180 GROVE LAN<br>COOPER CITY, FL 33328 | P-0001392 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, SHIRLEY F<br>12721 HUNTERS CHASE STREET<br>SAN ANTONIO, TX 78230-1929 | P-0001393 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, SHALENE T<br>807 THUNDERBIRD DR<br>FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYLE, COLLIN L<br>220 RIVERSIDE AVE UNIT 310<br>JACKSONVILLE, FL 32202 | P-0001395 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ELIZABETH A<br>1978 HAVASU GARDEN DRIVE<br>LAKE HAVASU, AZ 86404 | P-0001396 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID W<br>20937 CEDAR BLUFF PLACE<br>LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KEMPER, GEORGE W<br>2320 PRIMROSE VALLEY CT<br>RALEIGH, NC 27613-8539 | P-0001398 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, JAIMIE N<br>1627 GUESS RD<br>PAGELAND, SC 29728 | P-0001399 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGIVERN, BILL D<br>1735 SO WARREN<br>BUTTE, MT 59701 | P-0001400 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, REGINA L<br>6319 DERRYFIELD DRIVE<br>CHARLOTTE, NC 28213/5532 | P-0001401 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYKIN, TONI<br>660 PROMENADE PLACE<br>APT 311<br>COLUMBIA, SC 29229 | P-0001402 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, THOMAS<br>22 CONNER DRIVE<br>LUDOWICI, GA 31316 | P-0001403 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ROBERTO<br>7513 WINDSOR OAKS<br>SAN ANTONIO, TX 78239 | P-0001404 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, RICHARD<br>8109 FOUNTAIN SPRINGS DR.<br>PLANO, TX 75025 | P-0001405 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MALPASS, TROY J<br>176 POND ST<br>VANCEBORO, NC 28586 | P-0001406 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>831 DOLPHIN AVE NW<br>PORT CHARLOTTE, FL 33948 | P-0001407 | 10/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ATTWOOD, DAVID J.<br>1225 TOWN CENTER, #909<br>PFLUGERVILLE, TX 78660 | P-0001408 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, MARGARET S<br>1211 SHANELLE LANE<br>MATTHEWS, NC 28104 | P-0001409 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPTON, ANNA<br>1116 TUDOR HOUSE RD<br>PFLUGERVILLE, TX 78660 | P-0001410 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNICKI, JEFFREY L<br>8741 WENDY LANE SOUTH<br>WEST PALM BEACH, FL 33411 | P-0001411 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN D<br>7604 BROOKMONT LN<br>WAXHAW, NC 28173 | P-0001412 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| TAFOYA, EDWARD R<br>4075 ALTO AVE<br>LAS VEGAS, NV 89115 | P-0001413 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPS, JUDY L<br>1348 CRANBERRY LANE<br>BLACKSBURG, VA 24060 | P-0001414 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 LAS POLAMAS DRIVE<br>FRISCO, TX 75033 | P-0001415 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, CONNIE M<br>17810 ORANGE STREET<br>ALVIN, TX 77511 | P-0001416 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLER, SUSAN K<br>16132 CAPE CORAL DR.<br>WIMAUMA, FL 33598 | P-0001417 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVES, JENNIFER<br>2810 LORRAINE AVE.<br>TAMPA, FL 33614 | P-0001418 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T<br>3301 N COUNTRY CLUB DR #505<br>AVENTURA, FL 33180 | P-0001419 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOKER, GARY B<br>2313 EVERGREEN ST<br>CARROLLTON, TX 75006 | P-0001420 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ERICA A<br>15925 NORTHWIND CIR<br>NORTHPORT, AL 35475 | P-0001422 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, GERALD R<br>1111 CENTRAL PARK BOULEVARD N<br>GREENWOOD, IN 46143 | P-0001423 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, PAM<br>PO BOX 2433<br>TOLUCA LAKE, CA 91610 | P-0001424 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, WENDY M<br>3431 NW 54TH TERRACE<br>GAINESVILLE, FL 32606 | P-0001425 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SARA<br>11932 SW 210TH TERRACE<br>MIAMI, FL 33177 | P-0001427 | 10/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARTINEZ, SARA<br>11932 SW 20TH TERRACE<br>MIAMI, FL 33177 | P-0001428 | 10/21/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| DA, PAMELA S<br>5300 NE 24 TERRACE<br>312C<br>FORT LAUDERDALE, FL 33308 | P-0001429 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| OWNER / SELF<br>HONAKER, MARK O<br>807 OLD ROUTE 38<br>FAYETTEVILLE, WV 25840 | P-0001430 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, BENJAMIN W<br>1254 HAZEL GREEN DRIVE<br>FRISCO, TX 75033 | P-0001431 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOR, JOSEPH W<br>3241 BRADS WAY<br>MIDLOTHIAN, TX 76065 | P-0001432 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, CORA A<br>168 SPENCER STREET<br>MARION, OH 43302 | P-0001434 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VIRGINIA J<br>132 HAMPSTEAD AVE.<br>SAVANNAH, GA 31405 | P-0001435 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LINDA K<br>166 WILLOW TREE WAY APT 101<br>HURRICANE, WV 25526 | P-0001436 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIANO, KAREN R<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001438 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOOKBINDER, MAXINE K<br>10653 KENRIDGE DRIVE<br>BLUE ASH, OH 45242 | P-0001439 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODA, JOSEPH P<br>2923 THOUSAND OAKS DR.<br>ANNA, TX 75409 | P-0001440 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ABDELAZIZ, CRISTI<br>105 BECHTLER LOOP #106<br>MOORESVILLE, NC 28117 | P-0001441 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, CHRISTOPHER A<br>3625 UP RIVER RD #20<br>CORPUS CHRISTI, TX 78408 | P-0001442 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S<br>725 SW TULIP BLVD<br>PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001444 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NORRIS, JAMES<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001445 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TONYA M<br>20840 STUBBS RD LAURINBURG NC<br>LAURINBURG | P-0001446 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, FANG<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001447 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, KARA L<br>5712 WOODMAN AVE.<br>#4<br>VAN NUYS, CA 91401 | P-0001448 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGINO, ALBERTO R<br>4015 BRAESGATE LN<br>TAMPA, FL 33624 | P-0001449 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONG, XUEQIAN<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001450 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YOELKISS<br>14683 SW 172ND ST<br>MIAMI, FL 33177 | P-0001451 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNA B<br>1400 WILLOW AVE<br>APT 801<br>LOUISVILLE, KY 40204-1460 | P-0001452 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, JEFFREY O<br>11300 EXPO BLVD #2405<br>SAN ANTONIO, TX 78230 | P-0001453 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DAVEY<br>198 BILLYVILLE RD<br>WOODBINE, GA 31569 | P-0001454 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, JOHN E<br>3060 LEVANTO DR.<br>MELBOURNE, FL 32940 | P-0001456 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, CHARLES J<br>230 WYOMING DR CONCORD NC<br>CONCORD, NC 28027 | P-0001457 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, ABHINAV<br>3-5 PEARL CRES<br>CHATHAM, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK Holdings Inc., et al. | $8,589.08 | | | | | $8,589.08 |
| SCANNELL, GARY G<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, WANDA S<br>202 LEE BLVD<br>SAVANNAH, GA 31405 | P-0001460 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHREE D<br>7225CRANE AVE<br>#15<br>JACKSONVILLE, FL 32216 | P-0001461 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, JAMES K<br>13441 SHAW ROAD<br>ATHENS, AL 35611 | P-0001462 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY R<br>236 WHEELOCK ROAD<br>JONESBOROUGH, TN 37659 | P-0001463 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMINA, MARINA<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001464 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPES, HAROLD<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIC, CHRIS A<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001466 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELIZABETH<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001467 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MARIETTA<br>415 DAKAR<br>HENDERSON, NV 89015 | P-0001468 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, TOM<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001469 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, PAUL T<br>PAUL FARLEY<br>16232 STATE ROUTE 550<br>AMESVILLE, OH 45711 | P-0001470 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0001471 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, MICHAEL D<br>1104 S.W. 129TH STREET<br>OKLAHOMA CITY, OK 73170 | P-0001472 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATRIALE, ARTHUR A<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK Holdings Inc., et al. | $3,545.00 | | | | | $3,545.00 |
| TOUPIN, ROBERT S<br>1371 ROSE CREEK CT<br>LEBANON, OH 45036 | P-0001474 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ETHAN K<br>2102 CASTLEBURG DR<br>APEX, NC 27523 | P-0001475 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KRISTINA W<br>1225 NW 21ST ST.<br>APT. 1012<br>STUART, FL 34994 | P-0001476 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CHRISTINA<br>27074 HIDAWAY AVE UNIT 4<br>CANYON COUNTRY, CA 91351 | P-0001477 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNER, JAMES P<br>5713 MARIPOSA DR<br>MCKINNEY, TX 75070 | P-0001478 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RUTH<br>1211 19TH AVE SW<br>DECATUR, AL 35601 | P-0001479 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIDA, ELVIN<br>2202 MARGARET LANE<br>KINGSVILLE, TX 78363 | P-0001480 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JAMES M<br>7331 FARMBROOK PLACE<br>THOMASVILLE, NC 27360 | P-0001481 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>10211 OASIS PALM DR.<br>TAMPA, FL 33615 | P-0001482 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMILLER, KRISTINA N<br>1619 S TERRY ST<br>ROCKPORT, TX 78382 | P-0001483 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KISHORE, NANDA<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0001484 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVE TIME/ BRIDGECREST FINAN<br>CALLINS, NICOLE<br>3400 CRAIG DR<br>APT 1937<br>MCKINNEY, TX 75070 | P-0001485 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, JEFFREY B<br>14828 JOCKEY'S RIDGE DR.<br>CHARLOTTE, NC 28277 | P-0001486 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUCKLEY, MICHELLE M<br>1209 GREENCOVE DR.<br>GARLAND, TX 75040 | P-0001487 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOICE, SHANDALYN D<br>4004 W. PIONEER DR. #132<br>IRVING, TX 75061 | P-0001488 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIDAL, SARA<br>1936 W. 74TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001490 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSLER, CASSANDRA M<br>5802 TATTERSALL DR<br>APT 28<br>DURHAM, NC 27713 | P-0001491 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTMOSES, KAROL D<br>116 SAINT MARYS DRIVE<br>HUTTO, TX 78634-5289 | P-0001492 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARY K<br>324 N. EIGHTH ST.<br>UPPER SANDUSKY, OH 43351 | P-0001493 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL Y VASQUEZ, ALICIA<br>8400 BOWERS AVE<br>EL PASO, TX 79907 | P-0001494 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LUIS A<br>1120 HIDDEN COVE CIRCLE SOUTH<br>JACKSONVILLE, FL 32233 | P-0001495 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D<br>4220 LAS VEGAS BLVD. N.<br>APT. 219<br>LAS VEGAS, NV 89115 | P-0001497 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN<br>GARCIA, LUISA E<br>17726 MORNINGHIGH DR LTZ FL 3 | P-0001498 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BINITA O<br>2352 SW BAYSHORE BLVD.<br>PORT SAINT LUCIE, FL 34984 | P-0001499 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D<br>NO ADDRESS PROVIDED | P-0001500 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND-RILEY, CYNTHIA G<br>4713 SILVER WOOD CT<br>TEMPLE, TX 76502 | P-0001501 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFER, STEPHEN M<br>413 GLENNWOOD RD SW<br>DECATUR, AL 35601 | P-0001502 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DAMIEN BOOK J<br>1500 FREESTONE DR<br>PFLUGERVILLE, TX 78660 | P-0001503 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CABELLO, ARTHURO R<br>1321 W FOGG ST<br>FORT WORTH | P-0001504 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, LATANYA N<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | P-0001505 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEININGER, CARL A<br>3125 CARMIE DR<br>EDGEWTER<br>, FL 32132 | P-0001506 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAYNAK, SUSAN<br>167 BLACK MOUNTAIN DR<br>FORT MILL, SC 29708 | P-0001507 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001508 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, JOSUE<br>3612 TARPON DRIVE<br>ORLANDO, FL 32810 | P-0001509 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, EILEEN C<br>2008 LEE ST<br>CLAYTON, NC 27520 | P-0001510 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001511 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001512 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, BRADLEY R<br>17465 LITTLE EAGLE CREEK AVE.<br>WESTFIELD, IN 46074 | P-0001513 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001514 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001515 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001516 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT S<br>14701 OXFORD HILL CT<br>LOUISVILLE, KY 40245 | P-0001517 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIZLEY, KIMBERLY<br>1601 NW 98TH STREET<br>GAINESVILLE, FL 32606 | P-0001518 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCE, STEPHEN W<br>1621 VALLEY RUN<br>DURHAM, NC 27707 | P-0001519 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJIMOTO, MASAMI<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, LEIGH A<br>109 PERRY DRIVE<br>SUMMERVILLE, SC 29483 | P-0001521 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001522 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MORAN, MARY K<br>3970 HENDRICKSON ROAD<br>FRANKLIN, OH 45005 | P-0001523 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFENDER, GEORGE J<br>27226 NOSTALGIA DRIVE<br>LEESBURG, FL 34748 | P-0001524 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, NEYSA T<br>1301 NAHAW AVENUE<br>SEBRING, FL 33870 | P-0001525 | 10/22/2017 | TK Holdings Inc., et al. | $45.10 | | | | | $45.10 |
| SIMPKINS, LINDA S<br>11905 SE 178TH STREET<br>SUMMERFIELD, FL 34491 | P-0001526 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNES, CARISSA A<br>194 TANNERS RUN<br>BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, CARLOS J<br>19196 CLOISTER LAKE LN<br>BOCA RATON, FL 33498 | P-0001528 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGER, DUANE E<br>606 CASTLEBERRY CT<br>ST JOHNS, FL 32259 | P-0001529 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KRISTINE W<br>10004 WYNALDA WAY<br>RALEIGH, NC | P-0001530 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>3050 STATE ROAD 64 EAST<br>ZOLFO SPRINGS, FL 33890 | P-0001531 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, JESSICA M<br>7277 SADDLEWOOD DRIVE<br>WESTERVILLE, OH 43082 | P-0001532 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHNNY C<br>511 DEMING DEL SOL DRIVE<br>DEMING, NM 88030-8624 | P-0001533 | 10/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001534 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS<br>423 OAKMONT LANE<br>WAXHAW, NC 28173 | P-0001535 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001536 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOAN M<br>3525 WILD EAGLE RUN<br>OVIEDO, FL 32766 | P-0001537 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC COY, THERESA M<br>NO ADDRESS PROVIDED | P-0001538 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CAMILLE F<br>71 ANN LEE LANE<br>TAMARAC, FL 33319 | P-0001539 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ARNETTE, LUTHER G<br>302 AMBERJACK WAY<br>SUMMERVILLE, SC | P-0001540 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, CYNTHIA L<br>1213 SE 31ST ST<br>CAPE CORAL, FL 33904 | P-0001541 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGNOR (SEWELL), VIRGINIA<br>697 PRICE HOLLOW RD<br>ELKVIEW, WV | P-0001542 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001543 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, F ROBERT<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY III, RAYMOND J<br>15211 HINDSIGHT COURT<br>CARY, NC 27519 | P-0001545 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001546 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, BEATRICE IHUAKU<br>7414 FOREST EDGE<br>LIVE OAK, TX 78233 | P-0001547 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, MARC F<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001549 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, DERRICK L<br>1006 FREEMONT ST SW<br>DECATUR, AL 35601 | P-0001550 | 10/22/2017 | TK Holdings Inc., et al. | $90,666,666.07 | | | | | $90,666,666.07 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001551 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTURRO, WILLIAM P<br>NO ADDRESS PROVIDED | P-0001552 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DELIA<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001553 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001554 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| APPLEBY, JENNIFER<br>317 EVENING STAR DRIVE<br>APEX, NC 27502 | P-0001555 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 34786 | P-0001556 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MONTANEZ, JAMES<br>416 PAISLEY PL<br>ST. JOHNS, FL 32259 | P-0001557 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, VICTOR M<br>11485 SW MEDOWLARK CIR<br>STUART, FL 34997 | P-0001558 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ES, STANLEY A<br>4535 W. BEACHWAY DR.<br>TAMPA, FL 33609 | P-0001559 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZEN, CURTIS B<br>590 STERNBRIDGE DR<br>CONCORD, NC 28025 | P-0001560 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001561 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FEDERICA L<br>NO ADDRESS PROVIDED | P-0001562 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MARK A<br>2657 BAYHILL CT<br>CINCINNATI, OH 45233 | P-0001563 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001564 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIAS, RONALD<br>550 NW 100TH TER<br>MIAMI, FL 33150-1415 | P-0001565 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 347876 | P-0001566 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| VANHOOSE, CHRISTOPHER L<br>3441 HIGHWAY 32<br>LOUISA, KY 41230 | P-0001567 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCHANZKY, KATHRYN A<br>11042 73RD DR<br>LIVE OAK, FL 32060 | P-0001568 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHARITY D<br>404 BATTEN CT<br>LEXINGTON, SC 29072 | P-0001569 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JAMES W<br>2217 KINGSDALE DR<br>DEER PARK, TX 77536 | P-0001570 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, DANIEL A<br>NO ADDRESS PROVIDED | P-0001571 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WRIGHT, KENNETH C<br>819 CYPRESS POINT CIRCLE<br>BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, LUCIA<br>1401 W 29TH STREET LOT D77<br>HIALEAH, FL 33012-5503 | P-0001573 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, LEANN<br>322 BUCKLAND TRACE<br>LOUISVILLE, KY 40245 | P-0001574 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUGLIO, LOUIS A<br>356 GOLFVIEW RD APT # 209<br>NORTH PALM BEACH, FL 33408 | P-0001575 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001576 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, KAREN L<br>865 HIGHPOINT DR<br>SPRINGBORO, OH 45066 | P-0001577 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001578 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MICHELLE D<br>5404 LAGGAN DRIVE<br>MCLEANSVILLE, NC 27301 | P-0001579 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA, JESUS M<br>1951 GREENBRIER CIRCLE<br>BLACKSBURG, VA 24060 | P-0001580 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001581 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>16730 DAVID GLEN DR<br>FRIENDSWOOD<br>, TX 77546 | P-0001582 | 10/22/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SHOPE, JAMES R<br>109 FALCON CREST RD<br>LUGOFF, SC 29078 | P-0001583 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001584 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE VINCENZO, MASSIMILIAN<br>15332 SW 171 ST.<br>MIAMI, FL 33187 | P-0001585 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, MAYKAN E<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001588 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001589 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>NO ADDRESS PROVIDED | P-0001590 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001591 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001592 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TIMOTHY L<br>280 RIVERSIDE RD., APT 11D<br>MESQUITE, NV 89027 | P-0001593 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPS, WILLIAM M<br>19441 SW 101ST PLACE ROAD<br>DUNNELLON, FL 34432 | P-0001594 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOROL, IHOR<br>7123 THRUSH VIEW LN<br>APT 28<br>SAN ANTONIO, TX | P-0001595 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL F<br>804-A EISENHOWER DR<br>KEY WEST, FL 33040 | P-0001596 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001597 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001598 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001599 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, PETER<br>8750 BELLE AIRE DR<br>BOCA RATON, FL 33433 | P-0001600 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001601 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULAND, DAVID M<br>208 WICKLOW DRIVE<br>GRANVILLE, OH 43023 | P-0001602 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHHOFF, PATRICK T<br>2267 RENTON LN<br>SPRING HILL, FL 34609 | P-0001603 | 10/22/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| DAMPIER, RONALD L<br>8003 PACIFIC AVE.<br>FORT PIERCE, FL 34951 | P-0001604 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, VIPIN V<br>1314 OLD HERITAGE PL<br>GREENWOOD, IN 46143 | P-0001605 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELINSON, STEVEN<br>1069 HILLSBORO MILE<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WYNN, EVELYN<br>206 WILSON AVENUE<br>FITZGERALD, GA 31750 | P-0001607 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, CHRIS<br>2 HYTHE RETREAT<br>POOLER, GA 31322 | P-0001608 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEHLE, WILLIAM D<br>1765 RISING OAKS DRIVE<br>JACKSONVILLE, FL 32223 | P-0001609 | 10/22/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| DAFFERN, DUSTIN W<br>1903 FRIENDLY AV<br>MOUNT PLEASANT, TX 75455-4728 | P-0001610 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001611 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001612 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHERGREEN DR.<br>RALEIGH, NC 27615-3224 | P-0001613 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001614 | 10/22/2017 | TK Holdings Inc., et al. | $1,064.00 | | | | | $1,064.00 |
| HAIEK, NORKA<br>540 BRICKELL KEY DR APT 403<br>MIAMI, FL 33131 | P-0001615 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAYAN, PAMELA<br>4613 SHARPECROFT WAY<br>HOLLY SPRINGS, NC 27540 | P-0001616 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLICOMBE, LYNDA M<br>3609 WILLOW CREEK TRAIL<br>MCKINNEY, TX 75071 | P-0001617 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, FRED L<br>280 S VERNON AVE<br>SAN JACINTO, CA 92583-3644 | P-0001618 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI NATALE, MARIA<br>2430 FALCON LANE<br>PALM HARBOR, FL 34683 | P-0001619 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELKNAP, WILLIAM<br>6440 WILDHAVEN WAY<br>CINCINNATI, OH 45230 | P-0001620 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMANN, RUSSELL<br>3930 GOLONDRINA CT<br>LAS CRUCES, NM 88012 | P-0001621 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHRGREEN DR.<br>RALEIGH, NC 28615 | P-0001622 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LINDA L<br>1351 ELIZABETHTON HWY<br>BLUFF CITY, TN 37618 | P-0001623 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA A<br>11491 TURNSTONE DRIVE<br>WELLINGTON, FL 33414 | P-0001625 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001626 | 10/22/2017 | TK Holdings Inc., et al. | $726.00 | | | | | $726.00 |
| BEHNKE, ANNELIES<br>105 LEMON RD NE<br>LAKE PLACID, FL 33852-6093 | P-0001627 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001628 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIMONDO, JENNIFER V<br>722 VIRGIN OAK<br>SAN ANTONIO, TX | P-0001629 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESCO, EDWARD C<br>7365 NW 54TH STREET<br>LAUDERHILL, FL 33319 | P-0001630 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALSON, WILLIAM A<br>715 NE 70TH ST<br>MIAMI, FL 33138 | P-0001631 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DOUGLAS E<br>4113 AUMBREY COURT<br>NEW ALBANY, OH 43054 | P-0001632 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001633 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRUILL, DOROTHY<br>1109 HERBERT DRIVE<br>ZEBULON, NC 27597 | P-0001634 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEY AUTO<br>PAGES PIN, MARGARITA<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001636 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JACK K<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>MCKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, SHANDA N<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001638 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, DAVID P<br>150 BEACH SUMMIT CT.<br>JUPITER, FL 33477 | P-0001639 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK A<br>1034 GARDEN RD.<br>COLUMBUS, OH 43224 | P-0001640 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BILLY D<br>4681 RALEIGH ST<br>APT 1<br>ORLANDO, FL 32811 | P-0001641 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADAM<br>418 SUMMERWIND PLANTATION DR<br>GARNER, NC 27529 | P-0001642 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRICAN, ROBERT A<br>1700 PARKRIDGE PKWY<br>LOUISVILLE, KY 40214 | P-0001643 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARK A<br>4001 BROWNWOOD LN<br>NORMAN, OK 73072 | P-0001644 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001645 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS W<br>5536 SPENCE PLANTATION LANE<br>HOLLY SPRINGS, NC 27540 | P-0001646 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001647 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, JESSICA L<br>4772 ALPINE AVE<br>BLUE ASH, OH 45242 | P-0001648 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RONALD V<br>5715 VALLEY MEADOW DR<br>ARLINGTON, TX 76016 | P-0001649 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HERB A<br>17215 BERMUDA VILLAGE DR<br>BOCA RATON, FL 33487 | P-0001650 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001651 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001652 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001653 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWELEK, LETICIA R<br>1508 ALTA VISTA ST.<br>ALICE, TX 78332 | P-0001654 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001655 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001656 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001657 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, DAVID L<br>901 NAVAJO TRL<br>FLATWOODS, KY 41139 | P-0001658 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, JAMES L<br>7615 WELCH LAKE DRIVE<br>MOORESVILLE, IN 46158 | P-0001659 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, BRUCE A<br>13019 TRADD ST<br>CARMEL, IN 46032 | P-0001661 | 10/22/2017 | TK Holdings Inc., et al. | $12.00 | | | | | $12.00 |
| HARDIN, BOBBY D<br>1251 FRIENDSHIP RD<br>WEATHERFORD, TX 76085 | P-0001662 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOUGH, PATRICK<br>103 RAVEN LN<br>CARRBORO, NC 27510 | P-0001663 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LESLIE A<br>453 W SHAKESPEARE DR<br>BEVERLY HILLS, FL 34465 | P-0001664 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL | P-0001665 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, LAUREN<br>1301 BAYSHORE BLVD.<br>APT. L<br>TAMPA, FL 33606 | P-0001666 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, WILLIAM J<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001667 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LINDA G<br>309 FERGUSON AVENUE<br>ELIZABETHTON, TN 37643 | P-0001668 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMEA, STEPHANIE K<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMITTA, KATHRYN J<br>5801 TATTERSALL DR<br>APT 22<br>DURHAM, NC 27713-9000 | P-0001670 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRILL, ANN E<br>881 MARTIN LUTHER KING JR BLV<br>APT 10A<br>CHAPEL HILL, NC 27514 | P-0001671 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, DEBORAH L<br>4717 E GREENSBORO CH RD.<br>GRAHAM, NC 27253 | P-0001672 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DEBORAH L<br>1932 HUMMINGBIRD CIRCLE<br>MIDDLETOWN, OH 45044 | P-0001673 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001674 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNIK, ERICA<br>1482 DOAR PT<br>MYRTLE BEACH, SC 29577 | P-0001675 | 10/22/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| MCCARTY, DONALD R<br>9903 SWEET BASIL DRIVE<br>WAKE FOREST, NC 27587 | P-0001676 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001677 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONDS, SHARON L<br>36 CHIFFELLE ST.<br>BLUFFTON, SC | P-0001678 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL<br>7516 BENELUX COURT<br>PLANO, TX 75025 | P-0001680 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW BARFIELD RD<br>BLOUNTSTOWN, FL 32424-3901 | P-0001681 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURHAM, ROBERT M<br>7823 WORKMAN ST<br>FAYETTEVILLE, NC 28311 | P-0001682 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, EDWARD<br>9072 MOONLIT MEADOWS LP<br>RIVERVIEW, FL 33578 | P-0001683 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001684 | 10/22/2017 | TK Holdings Inc., et al. | $824.10 | | | | | $824.10 |
| NICOSIA, CRYSTAL G<br>389 CYPRESS LANDING DR.<br>LONGWOOD, FL 32779 | P-0001685 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SWAGEL, JAMES A<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0001686 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MARY K<br>907 CONROY RD<br>BIRMINGHAM, AL 35222 | P-0001687 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ELIZABETH<br>3540 RED MINE LN<br>GRAND PRAIRIE, TX 75052 | P-0001688 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, ALLAN R<br>458 STEPHANIE DR<br>LEXINGTON, NC 27295 | P-0001689 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMD<br>SARTAIN, JEFF S<br>10021 BARBROOK DRIVE<br>AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, JENNIFER<br>431 N SHORE DRIVE<br>OSPREY, FL 34229 | P-0001691 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, BRIAN E<br>2379 BROWN BARK DRIVE<br>BEAVERCREEK, OH 45431 | P-0001692 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001693 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHRISTINA D<br>12967 MEADOWOOD CT<br>FT MYERS, FL 33919 | P-0001694 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNN E<br>8540 SW 90TH PLACE<br>UNIT F<br>OCALA, FL 34481 | P-0001695 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSCHMITT, MICHELLE L<br>MICHELLE KLINGENSCHMITT<br>12502 LOQUAT WAY<br>TAMPA, FL 33626 | P-0001696 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMEL, JAMES E<br>44 CIRCLE DRIVE<br>DAYTONA BEACH, FL 32117-1870 | P-0001697 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER JR, CHARLES T<br>8940 SHADY BRANCH RD<br>MYRTLE BEACH, SC 29588 | P-0001698 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIBLE, SHENITA R<br>9580 TURKEY HWY<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARRY W<br>1416 PENLEY BLVD.<br>SALEM, VA 24153-5980 | P-0001700 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLEY, JOHN G<br>3814 MARATHON AVE.<br>CASTLE HAYNE, NC 28429 | P-0001701 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CLEWELL, THOMAS A<br>4976 DOMAINE DRIVE<br>SPARKS, NV 89436 | P-0001702 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNICHOLAS, CHADD E<br>408 GEYSER AVE<br>PFLUGERVIILE, TX 78660 | P-0001703 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 ROBIN NEST CT.<br>LAS VEGAS, NV 89117 | P-0001704 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JASON A<br>521 MILKY WAY<br>GARLAND, TX 75040-5137 | P-0001705 | 10/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001707 | 10/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTINO, VIOLA R<br>108 RYAN DRIVE<br>GOOSE CREEK, SC 29445 | P-0001708 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001709 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, AMELIA<br>6933 ZEBULON ROAD<br>MACON, GA 31220 | P-0001710 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001711 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMACKER, MARILYN S<br>1783 BRANTLEY DR<br>GULF BREEZE<br>, FL 32563-9366 | P-0001712 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, DOUGLAS E<br>8317 FANTASIA PARK WAY<br>RIVERVIEW, FL 33578 | P-0001713 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001714 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TIRADO, MARIA<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GEORGE<br>1036 GROUSE WAY<br>VENICE, FL 34285 | P-0001716 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATWOOD, JOYCE A<br>260 W. HARBORD ST.<br>LAKE ALFRED, FL 33850 | P-0001717 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTHONY<br>2614 CANTERBURY AVE<br>CINCINNATI, OH 45237 | P-0001718 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, DARLENE M<br>301 GRATIS-ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | P-0001719 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, MONIQUE M<br>205 W MONTGOMERY CROSSROADS<br>APT 1405<br>SAVANNAH, GA 31046 | P-0001720 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, CLARE M<br>4934 BORDEAUX LANE<br>MASON, OH 45040 | P-0001721 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, MAUREEN L<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001722 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILKINSON, STEVE W<br>368 BUTLER LAKE RD<br>REIDSVILLE, NC 27320 | P-0001723 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, TIMOTHY R<br>5760 FLOWES STORE<br>CONCORD, NC 28025 | P-0001724 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARRINGA, ANDREA<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001725 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, COLLEEN L<br>4413 HELLS BELLS RD<br>CARSON CITY, NV 89701 | P-0001726 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUS, JENNIFER K<br>10605 BENT TWIG DRIVE<br>RALEIGH, NC 27613 | P-0001727 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRPAK, MICHAEL D<br>166 32ND AVENUE<br>VERO BEACH, FL 32968 | P-0001728 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK E<br>2549 CORVUS ST.<br>HENDERSON, NV 89044 | P-0001729 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELOISE M<br>2912 LUKE DR 633<br>FORT WORTH, TX 76108 | P-0001730 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, WILLIAM L<br>2925 ALKIRE RD<br>GROVE CITY, OH 43123 | P-0001731 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAZER, LINDA J<br>8246 LOCH SEAFORTH COURT<br>JACKSONVILLE, FL 32244 | P-0001732 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001733 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUNJALA, ANIL 200 LEACROFT WAY MORRISVILLE, NC 27560 | P-0001734 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, TRAVIS J 12416 SANDRINGHAM PL CHARLOTTE, NC 28262 | P-0001735 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, LISA S LISA ADLER 24 VISTA DRIVE GREAT NECK, NY 11021 | P-0001736 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIS W 4918 DETER ROAD LAKELAND, FL 33813 | P-0001737 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, MARIE D 6101 S. SOLLA SOLLEW AVENUE HEREFORD, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO 2333 BRICKELL AVENUE APT. 2217 MIAMI, FL 33129 | P-0001739 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACCINA, LORI S 4124 RUNNING BEAR LN SAINT JOHNS, FL 32259 | P-0001740 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVLIN PRODUCTIVITY GROUP INC 1406 AKEN STREET PORT CHARLOTTE, FL 33952 | P-0001741 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN 8830 FAISON HIGHWAY FAISON, NC 28341 | P-0001742 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A 14929 220TH STREET BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PERERA, YILLIAM 938 SW 147 CT MIAMI, FL 33194 | P-0001744 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY L 108 NETTLES LANE SUMMERVILLE, SC 29483-4948 | P-0001745 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUZAS, RONALD E 3012 MERRILL AVE CLEARWATER, FL 33759 | P-0001746 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPINSKI, ADILIA A 6506 TOKALON LN ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BERGMAN, JOHN H 5128 S ANTELOPE DRIVE FORT MOHAVE, AZ 86426 | P-0001748 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON D 6906 ROSS DRIVE PANAMA CITY, FL 32404 | P-0001749 | 10/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| PERERA, YILLIAM 938 SW 147 CT MIAMI, FL 33194 | P-0001750 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, LORRAINE 3003 RIVERWOOD LANE GRAND PRAIRIE, TX 75052 | P-0001751 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAFFORD, MARK A<br>1708 LOUELLA CT<br>HURST, TX 76054 | P-0001752 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MAUREEN E<br>4020 TURNBERRY CT<br>JACKSONVILLE, FL 32225 | P-0001753 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001754 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON | P-0001755 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODUS, ROBIN<br>1914 HOMESTEAD STATION AVE<br>CHARLOTTE, NC 28210 | P-0001756 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001757 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, HEATHER<br>314 EDGEMORE AVE.<br>CARY, NC 27519 | P-0001758 | 10/22/2017 | TK Holdings Inc., et al. | $14,720.00 | | | | | $14,720.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001759 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001760 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ASHISHKUMAR T<br>1224 SAINT MONET DR<br>IRVING, TX 75038 | P-0001761 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, JANE R<br>123 SMITHFIELD ROAD<br>SHELBYVILLE, KY 40065 | P-0001762 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, DOUGLAS K<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001763 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVO, LOUISE<br>4073 WHISTLEWOOD CIRCLE<br>LAKELAND, FL 33811 | P-0001764 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, JAMES N<br>111 MALLARDDR<br>SAVANNAH, GA 31419 | P-0001765 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JUSTIN M<br>12477 N BOSCOMBE DRIVE<br>MARANA, AZ 85653 | P-0001766 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001767 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, PAULA F<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001768 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DERRON<br>NO ADDRESS PROVIDED | P-0001769 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDFARB, HOWARD L<br>4930 NW 15TH AVE<br>BOCA RATON, FL 33431 | P-0001770 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARR, GREGORY C<br>2297 SULPHUR LICK RD<br>CHILLICOTHE, OH 45601 | P-0001771 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, DANNY E<br>P.O. BOX 195<br>SWORDS CREEK, VA 24649-0195 | P-0001772 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MICAH N<br>7523 BRAMBLEWOOD LANE<br>INDIANAPOLIS, IN 46254 | P-0001773 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEMANN, THOMAS C<br>3012 JACOB DR.<br>WYLIE, TX 75098 | P-0001774 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCEL, TERESA L<br>11120 RICHMOND ST<br>WEEKI WACHEE, FL 34614 | P-0001775 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001776 | 10/22/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| REID, TONI L<br>5725 GARDENS DRIVE APT 203<br>SARASOTA, FL 34243 | P-0001777 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROSA T<br>2108 WISTERIA WAY<br>MCKINNEY, TX 75071-2888 | P-0001778 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, GEORGE A<br>6719 70TH COURT E<br>BRADENTON, FL 34203-7101 | P-0001779 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCKINLEY, CHANTA D<br>1310 JOE WHEELER DR<br>TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001781 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, PETER C<br>1827 GREEN ASH<br>SAN ANTONIO, TX 78227 | P-0001782 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZZUTO, TERRI L<br>1104 S MADISON AVE<br>GOLDSBORO, NC 27530 | P-0001783 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CLARENCE B<br>288 OUTRIGGER LN<br>COLUMBIA, SC 29212 | P-0001784 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001785 | 10/22/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001786 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, GARY R<br>6330 95TH ST E<br>BRADENTON, FL 34202 | P-0001787 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINSON, CAROLYN D<br>832 DENT STREET<br>TALLAHASSEE, FL 32304 | P-0001788 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOPINATH, POORNIMA<br>NO ADDRESS PROVIDED<br>, FL | P-0001789 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINE, SUSAN<br>1101 TAZWELL PLACE<br>RALEIGH, NC 27612 | P-0001790 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY-BANAHENE, SARA S<br>3628 PEPPERVINE PLACE<br>WESLEY CHAPEL, FL 33544 | P-0001791 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JEFFREY C<br>1709 WATERFORD LANDING DRIVE<br>FLEMING ISLAND, FL 32003 | P-0001792 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001793 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| NELSON, FRANK D<br>2713 CALVIN AVE<br>DAYTON, OH 45414 | P-0001794 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, SHEA<br>4816 MONT BLANC DR<br>AUSTIN, TX 78738 | P-0001795 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001796 | 10/22/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| FLIPPEN, PHILLIP J<br>278 MAYA LN<br>RINGGOLD, VA 24586 | P-0001797 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRASHONDA L<br>1810 HUNTINGTON DR<br>BIRMINGHAM, AL 35214 | P-0001798 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001799 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, CHARISSE R<br>1271 AMHERST RD<br>PANAMA CITY, FL 32405 | P-0001800 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MALIA R<br>1712 JACE DRIVE<br>MCKINNEY, TX 75071 | P-0001801 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, JONATHAN M<br>2358 MAEVE CIR<br>WEST MELBOURNE, FL 32904 | P-0001802 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA M<br>1007 BRISTOL LAKES RD.<br>APT. 205<br>MOUNT DORA, FL 32757 | P-0001803 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CAITLIN R<br>3708 W GRIFLOW ST<br>TAMPA, FL 33629 | P-0001804 | 10/22/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| GILL, TASHA M<br>3704 WEST COUNTY RD 350 NORTH<br>OSGOOD, IN 47037 | P-0001805 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHINOCK, NANCY M<br>5530 SARAHS OAK DRIVE<br>CINCINNATI, OH 45248 | P-0001806 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, ANDREW<br>3435 CAL BOST ROAD<br>MIDLAND, NC 28107 | P-0001807 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES W<br>122 SUMMERS GREEN<br>GEORGETOWN, TX 78633 | P-0001808 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ELIZABETH Z<br>1206 SE 14TH TERRACE<br>OCALA, FL 34471 | P-0001809 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOROS, ALAN E<br>1020 BROADSWORD BAY<br>GREENSBORO, GA 30642 | P-0001810 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, LORETTA E<br>1689 TRABUCO CANYON CT<br>KISSIMMEE, FL 34759-6200 | P-0001811 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARMEN<br>PO BOX 621467<br>LAS VEGAS, NV 89162 | P-0001812 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DAVID N<br>1131 CHESTNUT HILL DR.<br>APT 1<br>LYNCHBURG, VA 24502 | P-0001813 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVENS, LORI J<br>8170 CAPE ITO CT<br>LAS VEGAS, NV 89113 | P-0001814 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, GALE D<br>155 S HEIMAT RD<br>HARDIN, MT 59034 | P-0001815 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANKIT<br>2188 HEDGEROW ROAD UNIT B<br>COLUMBUS, OH 43220 | P-0001816 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, INGRID E<br>2043 WESTFIELD AVE<br>RENO, NV | P-0001817 | 10/22/2017 | TK Holdings Inc., et al. | $6,519.24 | | | | | $6,519.24 |
| PADGETT II, BOBBY L<br>7152 MARLIN ST.<br>GASTONIA, NC 28056 | P-0001818 | 10/22/2017 | TK Holdings Inc., et al. | $1,225.00 | | | | | $1,225.00 |
| BEHNEJAD, MITRA K<br>641 ENCLAVE CIRCLE EAST<br>PEMBROKE PINES, FL 33027 | P-0001819 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, TROY L<br>2601 MCKINNEY RANCH PKWY<br>APT 3408<br>MCKINNEY, TX 75070 | P-0001820 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001821 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KELLI M<br>524 RIVERVIEW DRIVE<br>BELMONT, WV 26134 | P-0001822 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ELIZABETH C<br>255 OAK VILLA DR<br>JESUP, GA 31546-3673 | P-0001823 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROW, ANDREW B 1734 HIGHWAY 67 S DECATUR, AL 35603 | P-0001824 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYNE, SCOTT M 10848 70TH ROAD, APT 4J FOREST HILLS, NY 11375 | P-0001825 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHANIE E 6719 70TH CT E BRADENTON, FL 34203 | P-0001826 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H 14657 FAIRCROFT DR. TYLER, TX 75703 | P-0001827 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, LISA C 1806 W. 38TH ST. AUSTIN, TX 78731 | P-0001828 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, DAWN W 10418 PLEASANT SPRING WAY RIVERVIEW, FL 33578 | P-0001829 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE 1609 GUPTON CT MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| LIN, ZHONGJIE 1609 GUPTON CT MATTHEWS, NC 28105 | P-0001831 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| PLAZA, NANCY 984 SUMMIT LAKE DR WEST PALM BEACH, FL 33406 | P-0001832 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, GEORGE K 10060 CORBETT STREET LAS VEGAS, NV 89149 | P-0001833 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JIMMY D 995 B.K. PICKERING DR. TEXARKANA, TX 75501 | P-0001834 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY 984 SUMMIT LAKE DRIVE WEST PALM BEACH, FL 33406 | P-0001835 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINANS, ERIN N 396LYNN DR MARION, OH 43302 | P-0001836 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, ERIC 2124 E 6TH UNIT 306 AUSTIN, TX 78702 | P-0001837 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LESLIE A 20614 STONE OAKY PARKWAY APT 1821 SAN ANTONIO, TX 78258 | P-0001838 | 10/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| KNOWLES, ELAINE A 4010 SW 30 TERRACE GAINESVILLE, FL 32608 | P-0001839 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ROSEMARY G 314 SOCIETY HILL CIRCLE THE VILLAGES, FL 32162 | P-0001840 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, DOROTHY L 1928 N.W. 5TH PLACE MIAMI, FL 33136 | P-0001841 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARIO, CARLOS M<br>2040 DEER ISLAND LANE<br>WILMINGTON, NC 28405 | P-0001842 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROXELL, KATHLEEN A<br>325 S BISCAYNE BLVD APT 2017<br>MIAMI, FL 33131 | P-0001843 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALLAN W<br>1716 MIRA VISTA<br>LEANDER, TX 78641 | P-0001844 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONICO, JACQUES R<br>1057 HUFFMAN ROAD<br>C<br>BIRMINGHAM, AL 35215 | P-0001845 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0001846 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001847 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CASEY M<br>15306 BAREBACK DRIVE<br>JACKSONVILLE, FL 32234 | P-0001848 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNISS, TONY D<br>4546 WILLOWBROOK DR.<br>SPRINGFIELD, OH 45503 | P-0001849 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, TERESA A<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001850 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNALL, LEONARD A<br>9538 LINDEN TREE LA<br>CHARLOTTE, NC 28277 | P-0001851 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALIK, CLAIRE E<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONENWETTER, PAUL J<br>2830 WILLOW BAY TER<br>CASSELBERRY, FL 32707 | P-0001853 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001854 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURY, JOANNE<br>422 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | P-0001855 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS JR, DALE A<br>9122 94TH ST N<br>LARGO, FL 33777 | P-0001856 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODENICK, LISA R<br>820 W. 1ST ST.,<br>RENO, NV 89503 | P-0001857 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, ASHOKKUMAR N<br>15515 SEMINOLE CANYON<br>SUGAR LAND, TX 77498 | P-0001858 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIMBERLY R<br>1422 ASHLEY CREEK DRIVE<br>MATTHEWS, NC 28105 | P-0001859 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER, GARY M<br>NO ADDRESS PROVIDED | P-0001860 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DAWN H<br>8129 CLUBSIDE WAY<br>INDIANAPOLIS, IN 46214 | P-0001861 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN, ANTHONY S<br>3526 S TUDOR LANE<br>BLOOMINGTON, IN 47401 | P-0001862 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK M<br>2055 YARBOROUGH RD<br>SAINT PAULS, NC 28384 | P-0001863 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, GEORGE<br>13621 ANCILLA BLVD<br>WINDERMERE, FL 34786 | P-0001864 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTZWILLER, JAMES E<br>211 SHERWOOD DRIVE<br>HUDDLESTON, VA 24104 | P-0001865 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTY, GERALD L<br>5687 VIA ESTRELLA<br>LAS CRUCES, NM 88011 | P-0001866 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABARESE, JACQUELINE<br>8208 VENOSA HAVEN TER<br>BOYNTON BEACH, FL 33473 | P-0001867 | 10/22/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| GLAUSER, MICHELE<br>830 TOWN SCAPES CT<br>LOVELAND, OH 45140 | P-0001868 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MONTANYE, RICHARD H<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001869 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001870 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOWANDA L<br>2661 DANBERRY LN<br>GRAND PRAIRIE, TX 75052 | P-0001871 | 10/22/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GORSKA, MAGDALENA<br>9430 POINCIANA PL APT 214<br>DAVIE, FL 33324 | P-0001872 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001873 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVINSKY, FELIX<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, STEPHEN J<br>5608 GRAPHITE<br>KILLEEN, TX 76542 | P-0001875 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001876 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAISSY<br>9103 FOOTBRIDGE TRL<br>ORLANDO, FL 32825 | P-0001877 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, WILLIAM L<br>9670 CHAROLAIS DRIVE<br>TUSCALOOSA, AL 35405 | P-0001878 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J BAR S RANCH LLP<br>WICKENS, JAMES L<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, VICTOR G<br>3656 2ND PL SW<br>VERO BEACH, FL 32968-3172 | P-0001880 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001881 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, DIETRA<br>1107 LAKE BALDWIN LANE<br>UNIT 202<br>ORLANDO, FL 32814 | P-0001882 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAHIM J<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001883 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGWOOD, JOYCE R<br>527 OLD MACCUMBER STATION ROA<br>UNIT 319<br>WILMINGTON, NC 28405 | P-0001884 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON, NC 27295 | P-0001885 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, LORI A<br>217 JESSICAS WAY<br>JOHNSON CITY, TN 37615 | P-0001886 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, THEODORE S<br>211 S CHESTERFIELD ROAD<br>COLUMBUS, OH 43209 | P-0001887 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTELMAN, PAUL<br>12909 COVINGTON TRAIL<br>AUSTIN, TX 78727 | P-0001888 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, MICHAEL A<br>661 KING HAROLD COURT<br>OVIEDO, FL 32765 | P-0001889 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUREN, FRANCIS S<br>4731<br>BRIGHTON RIDGE DRIVE<br>APEX, NC 27530 | P-0001890 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMIE L<br>1357 SELBYDON WAY<br>WINTER GARDEN, FL 34787 | P-0001891 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001892 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIETTA, GABRIEL A<br>1207 BARNSLEY PLACE<br>KINGSPORT, TN 37660 | P-0001893 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRANDON E<br>3907 BAYONNE CT<br>LOUISVILLE, KY 40299 | P-0001894 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0001895 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, XI<br>330 OCEAN WALK LN<br>GOLETA, CA 93117 | P-0001896 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NAOMI B<br>5172 VININGS BEND<br>DUBLIN, OH 43016 | P-0001897 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001898 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEL, MARY C<br>1000 LANSDOWNE ROAD<br>NC/28270<br>CHARLOTTE | P-0001899 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, DANIEL E<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MATTHEW C<br>2620 MARY MARVIN TRAIL<br>FUQUAY VARINA, NC 27526 | P-0001901 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMEROK, DIANE E<br>10407 115TH. AVE.<br>LARGO, FL | P-0001902 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-BLAKELY, DENICE M<br>2132 SANDY BRNACH PLACE<br>SAINT AUGUSTINE, FL 32092 | P-0001903 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMAN, DONAL P<br>1136 W 75TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001904 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, WHITNEY A<br>5604 S 164 W AVE<br>SAND SPRINGS, OK 74063 | P-0001905 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBBS, KIRT J<br>13732 GLEN ABBEY DRIVE<br>CHARLOTTE, NC 28278 | P-0001906 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001907 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSER, BREMDA L<br>3071 REMINGTON RIDGE ROAD<br>COLUMBUS, OH 43232 | P-0001908 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RICHARD C<br>3329 SW CRESTVIEW ROAD<br>PORT SAINT LUCIE, FL 34953 | P-0001909 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001910 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001911 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEIRDRE<br>10426 RANLEIGH LANE<br>CHARLOTTE, NC 28273 | P-0001912 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001913 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHDAOVA, WILLIAM Y<br>7900 HAMLET DR<br>NEW PORT RICHY, FL 34653 | P-0001915 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK<br>2725 NE 14TH STREET CSWY<br>UNIT 110<br>POMPANO BEACH, FL 33062 | P-0001916 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKETT, DAVID M<br>13790 DRIFTWOOD DR<br>CARMEL, IN 46033 | P-0001917 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKENS, SHARON A<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001918 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, LAURA E<br>10201 HEATHER GLEN DRIVE<br>JACKSONVILLE, FL 32256 | P-0001919 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICARDO<br>7456 NW 115 TERRACE<br>PARKLAND, FL 33076 | P-0001920 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRINDA, TIMOTHY A<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001921 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDART, DAVID T<br>P.O. BOX 389<br>SWORDS CREEK, VA 24649-0389 | P-0001922 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, JORDAN T<br>1549 J PL.<br>APT 124<br>PLANO, TX 75074 | P-0001923 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, GARY S<br>9890 W DESERT CANYON DR<br>RENO, NV 89511 | P-0001924 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FORD, ANNE B<br>4760 WHITE BLUFF DRIVE<br>FRISCO, TX 75034 | P-0001925 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001926 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WINBURN, HENRY<br>161 LAKESIDE DR.<br>HARTSVILLE, SC 29550 | P-0001927 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE, BRIAN J<br>8552 LAKE SPRINGS TRAIL<br>HURST, TX 76053 | P-0001928 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCONTI, JOSEPH M<br>9389 VALLEY RANCH AVE<br>LAS VEGAS, NV 89178 | P-0001929 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, REGINA N<br>368 SUTRO FOREST DR NW<br>CONCORD, NC 28027 | P-0001930 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, LESLIE J<br>2319 ARNIE LANE<br>ROUND ROCK, TX 78664 | P-0001931 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JOSE<br>125 SE 26TH ST<br>MOORE, OK 73160-6257 | P-0001932 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKLE, LAURA D<br>2191 ALTITUDE AVE<br>NORTH PORT, FL 34286 | P-0001933 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANET, BRIAN<br>13102 WILLOW FOREST DR<br>LOUISVILLE, KY 40245 | P-0001934 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001935 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001936 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIFI, HAMID<br>5412 BLACKHAWK DRIVE<br>PLANO, TX | P-0001937 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, TRACY<br>3258 N CHAMBERLAIN BLVD<br>NORTH PORT, FL 34286 | P-0001938 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WHITWORTH, STEVE<br>4512 IVY DRIVE<br>MESQUITE, TX 75150 | P-0001939 | 10/22/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| LARIVIERE, ASHLEY K<br>4500 OVERTON DRIVE<br>PLANO, TX 75074 | P-0001940 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JAMES T<br>2916 CASTELLAN LANE<br>ROUND ROCK, TX 78665 | P-0001941 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001942 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, ADRIENNE R<br>412 PINE GLEN DR<br>ALBANY, GA 31705 | P-0001943 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MARIA C<br>4406 CEDAR PASS DR<br>CORPUS CHRISTI, TX 78413 | P-0001944 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0001945 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DRITT, ELIZABETH A<br>9503 FOX RUN DRIVE<br>MASON, OH 45040 | P-0001946 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, YESMI<br>5322 THISTLE WIND DRIVE<br>LAS VEGAS, NV 89135 | P-0001947 | 10/22/2017 | TK Holdings Inc., et al. | $4,272.45 | | | | | $4,272.45 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAROVICH, JEAN L<br>1412 DREAM BRIDGE DR.<br>LAS VEGAS, NV 89144 | P-0001948 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MARLEY D<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001949 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, SUZANNAH<br>748 BENWOOD PLACE<br>ROUND ROCK, TX | P-0001950 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, LISA M<br>13911 BLAKEVILLE<br>LIVE OAK, TX 78233 | P-0001951 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER J<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MEILING<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001953 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001954 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BALDI, GIACOMO<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLICE, ROSE<br>186 MEDWAY DRIVE<br>MIDWAY, GA 31320 | P-0001956 | 10/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ANTIA, INI<br>11947 SKYLAKE PLACE<br>TEMPLE TERRACE, FL 33617 | P-0001957 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICUZZA, STEPHANIE<br>2835 STONEWAY LANE<br>UNIT D<br>FORT PIERCE, FL 34982 | P-0001958 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA<br>3339 SPOTTED FAWN DR.<br>ORLANDO, FL 32817 | P-0001959 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGMA AIR CONDITIONING<br>BELANI, VINAY<br>1333 MEADOWBROOK DRIVE<br>WEST PALM BEACH, FL 33417 | P-0001960 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001961 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIGAS, EMANUEL<br>6107 RODGERS AVE<br>SARASOTA, FL 34231 | P-0001962 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPEC, DAVID N<br>DAVID NEAL KAPEC<br>8436 NW 6TH AVE<br>GAINESVILLE, FL 32607-1406 | P-0001963 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHIRLEY D<br>557 CENTER CREEK COURT<br>BLYTHEWOOD, SC 29016 | P-0001964 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGSTAFF, MONIQUE<br>14353 NW 83 PATH<br>MIAMI LAKES, FL 33015 | P-0001965 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUPEI<br>6574 ENGLISH GARDEN WAY<br>MASON, OH 45040 | P-0001966 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL F<br>3013 PENNY LANE<br>JOHNS ISLAND, SC 29455 | P-0001967 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, LINDSEY N<br>3677 HOPPER RIDGE ROAD<br>CINCINNATI, OH 45255 | P-0001968 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, JASON R<br>3677 HOPPER RIDGE ROAD<br>CINCINNATI, OH 45255 | P-0001969 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001970 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON M<br>4118 CYPRESS SPRINGS DRIVE<br>ARLINGTON, TX 76001-5101 | P-0001971 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUCKMAN, JEFF A<br>735 BLUE BARREL ST<br>HENDERSON, NV 89011 | P-0001972 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001973 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JUANITA<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, CHRISTOPHER D<br>8210 WESTBOURNE DR<br>CHARLOTTE, NC 28216 | P-0001975 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, JASON<br>316 CALIFORNIA AVE. #140<br>RENO, NV 89509 | P-0001976 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHAEL D<br>504 17TH AVE<br>JASPER, AL 35501-3643 | P-0001977 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001978 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHIRAZI, REZA<br>4910 ROLLINGWOOD DR<br>AUSTIN, TX 78746 | P-0001979 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001980 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, NEREIDA V<br>8970 NW 33 CT RD<br>MIAMI, FL 33147 | P-0001981 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ABREU, EDGAR F<br>5928 VIZZI CT.<br>LAS VEGAS, NV 89131 | P-0001982 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, ARTURO<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, DARRELL A<br>1361 BROKEN PINE RD<br>DELTONA, FL 32725 | P-0001984 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STEPHEN H<br>102 ESSEX PLACE<br>SOUTHERN PINES, NC 28387 | P-0001985 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0001986 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, STEPHEN D<br>8223 STONEMASON COURT<br>WINDERMERE, FL 34786 | P-0001987 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0001988 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001989 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, JAMES M<br>2674 NW 41ST ST<br>BOCA RATON, FL 33434 | P-0001990 | 10/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DOMINGUEZ, ELIZABETH<br>PO BOX 1316<br>INDIAN ROCKS BCH, FL 33785 | P-0001991 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001992 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSELMANN, KAREN H<br>2100 NE 63 COURT<br>FORT LAUDERDALE, FL 33308 | P-0001993 | 10/23/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0001994 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, CONSTANCE B<br>1043 AQUAMARINE DRIVE<br>GULF BREEZE, FL 32563 | P-0001995 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001996 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELLITSAS, DEMETRIUS<br>9495 BLIND PASS RD.<br>APT 1008<br>ST. PETE BEACH, FL 33706 | P-0001997 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADDAY, CHERYL A<br>181 NORTH STREET<br>OSGOOD, IN 47037 | P-0001998 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, SHARON B<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001999 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA M<br>2834 REXFORD LN<br>CARY, NC 27518 | P-0002000 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUSEN, ALLEN<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002001 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RIVERS, BRYAN<br>3201 FOREST PARK BLVD.<br>ROANOKE, VA 24017 | P-0002002 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLING, WILLIAM W<br>11910 TAWAS CT<br>BOKEELIA, FL 33922 | P-0002003 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPOSO, CHRISTINE R<br>190 HARVEST LANE<br>MT. WASHINGTON, KY 40047 | P-0002004 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLSER, ROGER<br>1604 LAUGHRIDGE DTIVE<br>CARY, NC 27511 | P-0002005 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGMON, KYLE H<br>253 MOORE DRIVE<br>GASTONIA, NC 28056 | P-0002006 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOUIS R<br>403 E. 3RD. N. ST. APT. 14<br>SUMMERVILLE, SC 29483 | P-0002007 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002008 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002009 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002010 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHANNON C<br>368 WIGGS ROAD<br>SELMA, NC 27576 | P-0002011 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002012 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDE, OUMOU S<br>7171 WARRIOR TRAIL APT 502<br>INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, JAMES A<br>6898 W RALEIGH DRIVE<br>MCCORDSVILLE, IN 46055 | P-0002014 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002015 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, JENNIFER N<br>9000 PEBBLE SHORE COURT<br>LAS VEGAS, NV 89117 | P-0002016 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN H<br>6406 OLD POST RD<br>CHARLOTTE, NC 28212 | P-0002017 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, DOREEN<br>NO ADDRESS PROVIDED | P-0002018 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, MICHAEL J<br>7323 BADGER CT. APT. B<br>INDIANAPOLIS, IN 46260 | P-0002019 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNAN, SUZZANNE<br>807 PINE RIDGE ROAD<br>SANFORD, FL 32773-4849 | P-0002020 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA-SWAITHES, ANTHONY R<br>1017 SOUTH PALM AVE<br>ORLANDO, FL 32804-2127 | P-0002021 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, JAMIE<br>4300 FOX TRACE<br>BOYNTON BEACH, FL 33436 | P-0002022 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLES, MICHAEL T<br>NO ADDRESS PROVIDED | P-0002023 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SEAN P<br>424 BAUER AVENUE<br>LOUISVILLE, KY 40207 | P-0002024 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JEFFREY I<br>NO ADDRESS PROVIDED | P-0002025 | 10/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANLON, TIFFANY N<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGEJA, ALEX<br>500 ADVENTUROUS SHIELD DR<br>LEWISVILLE, TX 75056 | P-0002027 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0002028 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERBAUGH, ROBERT B<br>16 HOPES NECK DRIVE<br>BLUFFTON, SC 29910-8334 | P-0002029 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, LYNDA<br>1226 TANAGER LN<br>GARLAND, TX 75042 | P-0002030 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, SHARON<br>1520 CORKERY COURT<br>WINTER SPRINGS, FL 32708 | P-0002031 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | P-0002032 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, BONNIE L<br>2258 MAGNOLIA MEADOWS<br>MT PLEASANT, SC 29464 | P-0002033 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, DANIEL A<br>7641 SW 135 AVE<br>MIAMI, FL 33183 | P-0002034 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCOFF, CARY W<br>2155 S OCEAN BLVD<br>UNIT 2<br>DELRAY BEACH, FL 33483 | P-0002036 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDUX, ALBERT J<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | P-0002037 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENGALE, ROGER L<br>249 COURT STREET<br>PO BOX 1278<br>PAINTSVILLE | P-0002039 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, GLORIA D<br>7789 BUCK POND ROAD<br>NORTH CHARLESTON, SC 29418 | P-0002040 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINA, FRANK E<br>13776 DEER CHASE PLACE<br>JACKSONVILLE, FL 32224 | P-0002041 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MIRANDA W<br>817 UNION CROSS RD<br>DOBSON, NC 27017 | P-0002042 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JANIS F<br>5323 ABBY GATE AVE<br>WESTERVILLE, OH 43081 | P-0002043 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR.<br>SAN AHGELO, TX 76904 | P-0002044 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, TERRY L<br>138 LITTLE TOOT LANE<br>DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, FRANK G<br>301 SHADY CIRCLE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0002046 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSHAM, ROXANNE E<br>3429 BEAVER CREEK LN<br>MCKINNEY, TX 75070 | P-0002047 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVITZ, TOBY L<br>1508 VIVIAN LANE<br>LOUISVILLE, KY 40205 | P-0002048 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TIMOTHY M<br>3013 WESTMORELAND DRIVE<br>MOUNTAIN BROOK, AL 35223 | P-0002049 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, MARGARET S<br>8512 ROCK BROOK CIR.<br>LOUISVILLE, KY 40220 | P-0002050 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ALEXANDRA<br>15313 SW 24TH ST<br>MIAMI, FL 33185 | P-0002051 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, MIKE P<br>126 VENTURA PLACE<br>POOLER, GA 31322 | P-0002052 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE-MILLS, SAMANTHA<br>9261 CARACARA DRIVE<br>JACKSONVILLE, FL 32210 | P-0002053 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, ROBERT P<br>4595 CHANCELLOR STREET NE<br>APT 227<br>ST. PETERSBURG, FL 33703 | P-0002054 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0002055 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KELLI S<br>180 CHASE DR<br>IRON STATION, NC 28080 | P-0002056 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NANCY K<br>5621 SW 11 STREET, APT A<br>MARGATE, FL 33068 | P-0002057 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN K<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | P-0002058 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, FELICIA R<br>1082 CIRCLE B DRIVE<br>ASHEBORO, NC 27205 | P-0002059 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RYNE A<br>2436 WOODSTORK CT<br>ST. AUGUSTINE, FL 32092 | P-0002060 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ARI<br>3432 RIVER NARROWS ROAD<br>HILLIARD, OH 43026 | P-0002061 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MEGAN A<br>5256 OWL CREEK DRIVE<br>WESTERVILLE, OH 43081 | P-0002062 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CHRIS L<br>11708 KILPATRICK LN<br>CHARLOTTE, NC 28277 | P-0002063 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KEYS, SHARON L<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JOSE A<br>19612 NW 83 CT<br>MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTOINE C<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0002066 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, BETH<br>9810 SPARROW PL<br>MASON, OH 45040-9325 | P-0002067 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, JARED L<br>10922 KINGS CROWN DRIVE<br>PROSPECT, KY 40059 | P-0002068 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN R<br>1060 9TH STREET SW<br>NAPLES, FL 34117 | P-0002069 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, ALICIA L<br>212 CLOVER LANE<br>LOUISVILLE, KY 40207 | P-0002070 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMINGTON, ROBIN L<br>P.O. BOX 736<br>HIGH POINT, NC 27261-0736 | P-0002071 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, BRUCE H<br>1740 SUNRISE POINTE WAY<br>TUSCALOOSA, AL 35406 | P-0002072 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LAUREL V<br>712 CRIMSON OAK LN<br>FUQUAY VARINA, NC 27526 | P-0002073 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, ALICE L<br>315 WINDING RD<br>FRIENDSWOOD, TX 77546 | P-0002074 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0002075 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTEIN, CALBERT V<br>1361 MOBLEY ROAD<br>PATRIOT, OH 45658-9363 | P-0002076 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH K<br>20019 PERGOLA BEND LANE<br>TAMPA, FL 33647 | P-0002077 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, HARRY A<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, OK 73142 | P-0002078 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECKENSTEIN, GREG A<br>19322 TRADEWINDS DR<br>NOBLESVILLE, IN 46062 | P-0002079 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFAULT, DAVID B<br>148 BAYOU DR<br>VENICE, FL 34285 | P-0002080 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHER, LYNNE J<br>117 BRADD STREET<br>SUMMERVILLE, SC 29483 | P-0002081 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, LISA K<br>7812 FOREST PATH<br>LIVE OAK, TX 78233 | P-0002082 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KRISTY L<br>5789 CLEARCREEK DRIVE<br>HAMILTON, OH 45013 | P-0002083 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LOREN S<br>186 ROOKS D<br>GATES, NC 27937 | P-0002084 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUSHAN, MADHU<br>7823 268 STREET<br>GLEN OAKS, NY 11004 | P-0002086 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| VERBRYCKE, FELICIA M<br>2471 WORTHINGTON ROAD<br>MAITLAND, FL 32751 | P-0002087 | 10/23/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| BOHMULLER, GLORIA A<br>100 HEART WOOD COURT<br>CLAYTON, NC 27527 | P-0002088 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMILLION, COURTNEY<br>631 50TH AVENUE SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0002089 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLINGS, RONALD A<br>331 GOLD TREE<br>PUNTA GORDA, FL 33955 | P-0002090 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KIMBERLY D<br>3824 HICKORY HILL DRIVE<br>SOMERSET, KY 42503 | P-0002091 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LINDA A<br>4779 CHICAGO STREET<br>COCOA, FL 32927 | P-0002093 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIESCHMANN, THOMAS H<br>831 OVERBROOK DR<br>FORT WALTON BEAC, FL 32547 | P-0002094 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORCELLI, CHRISTOPHER F<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ADKINS, JONI J<br>3702 WESTOVER DR<br>DANVILLE, VA 24541 | P-0002096 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDWARY, JEANNETTE L<br>5361 DELANO CT<br>CAPE CORAL, FL 33904 | P-0002097 | 10/23/2017 | TK Holdings Inc., et al. | $187.48 | | | | | $187.48 |
| HULING, HARRY M<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002098 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ANTHONY P<br>19 FAIRVIEW PLACE<br>FORT THOMAS, KY 41075 | P-0002099 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, AUSTIN D<br>301 SQUIRES ROW<br>SAN ANTONIO, TX 78213 | P-0002100 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, REBECCA A<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ANDREW<br>83 GRANDVIEW AVENUE<br>NANUET, NY 10954 | P-0002102 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, REGINALD A<br>4283 RIDGEBEND DR.<br>ROUND ROCK, TX 78665 | P-0002103 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FITZGERALD, DOVILE<br>103 FARRINGDON CIR<br>SAVANNAH, GA 31410 | P-0002104 | 10/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TIMME, ROBERT<br>907 VILLAGE GREEN PARKWAY<br>MAINEVILLE, OH 45039 | P-0002105 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, PHILIP<br>9820 SW 89TH LOOP<br>OCALA, FL 34481 | P-0002106 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, LLOYD H<br>24 PINE ST<br>WINDERMERE, FL 34786 | P-0002107 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULING, HARRY M<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002108 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D<br>2032 COTSWOLD DR.<br>ORLANDO, FL 32825 | P-0002110 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN T<br>12421 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0002111 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, RON W<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAIN, MICHAEL G<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, RYAN B<br>1889 THORNDALE CIR<br>FRISCO, TX 75034 | P-0002114 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, MILTON B<br>3084 CASA RIO CT.<br>PALM BEACH GARDE, FL 33418 | P-0002115 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, STEVEN P<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK Holdings Inc., et al. | $5,208.40 | | | | | $5,208.40 |
| BYERMAN, N. KEITH<br>271 S. FINDLAY ST.<br>DAYTON, OH 45403 | P-0002117 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POCOPANNI, MATTHEW P<br>1306 BROOKMONT AVE E<br>JACKSONVILLE, FL 32211 | P-0002118 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN L<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENDER, STEVEN F<br>5200 N. OCEAN DR.<br>1601<br>RIVIERA BEACH, FL 33404 | P-0002120 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ALYSSA C<br>54 JEAN DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0002121 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, ANTONETTE<br>4701 14TH STREET<br>6304<br>PLANO, TX 75074 | P-0002123 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LISA L<br>530 CITADEL WAY<br>RENO, NV 89503 | P-0002124 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBRIDE, JAMES D<br>822 E 5TH ST<br>CUSHING, OK 74023 | P-0002125 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ANNE M<br>805 TRILLIUMS HIDEAWAY<br>TRENT WOODS, NC 28562 | P-0002126 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, GINA M<br>10951 HOLYROOD CT<br>LAS VEGAS, NV 89141 | P-0002127 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, GUSTAVO<br>9940 W CALUSA CLUB DR<br>MIAMI, FL 33186 | P-0002128 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHARON A<br>874 FALKIRK DR.<br>WINTER SPRINGS, FL 32708 | P-0002129 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEFFREY<br>5515 MELODY LANE<br>ORLANDO, FL 32839 | P-0002130 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYGER, DENNIS H<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, DANIEL<br>1027 GREEN PINE BLVD APT B<br>WEST PALM BEACH, FL 33409 | P-0002132 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH, WICKEY R<br>7813 CRESTVIEW DRIVE<br>PLANO, TX 75024 | P-0002133 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>12335 165TH RD N<br>JUPITER, FL 33478 | P-0002134 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETT, MARK D<br>8408 OLD HICKORY LN<br>MCKINNEY, TX 75070 | P-0002135 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAND, ROBERT J<br>223 MOSSY RIDGE<br>GREENVILLE, WV 249 | P-0002136 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, VALERIE<br>2709 ORANGE TREE DRIVE<br>EDGEWATER, FL 32141 | P-0002137 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEBER, LEON J<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA M<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002139 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTRY, SHARON A<br>NO ADDRESS PROVIDED | P-0002140 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, JOHN E<br>PO BOX 17712<br>SARASOTA, FL 34276 | P-0002142 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST JOHN, PATRICIA<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002143 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, TRUSTEE, MAMIE B<br>PO BOX 78772<br>CHARLOTTE, NC 28271 | P-0002144 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SORRENTINO, FELICIA D<br>9409 RANCHLAND HILLS BLVD<br>JONESTOWN, TX 78645 | P-0002146 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, REBECCA L<br>14265 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002147 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, JANICE<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, IYONNA L<br>2209 LOTH STREET<br>CINCINNATI, OH 45219 | P-0002149 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCH, JONATHAN H<br>4307 HUNTER OAKS DR.<br>HIGH POINT, NC 27265 | P-0002151 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, INTAAF<br>1425 AGUACATE CT<br>ORLANDO, FL 32837 | P-0002152 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR RD<br>ROCK HILL, SC 29732 | P-0002153 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLEY, JACQULYN<br>8408 STONEBRIDGE WAY<br>TYLER, TX 75703 | P-0002154 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN III, HOWARD D<br>7335 LAKETREE DR.<br>RALEIGH, NC 27615 | P-0002155 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECLS GLOBAL LLC<br>6039 CYPRESS GARDENS BLVD<br>STE 220<br>WINTER HAVEN, FL 33884 | P-0002156 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, IRIS<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DONALD C<br>1250 SAYLES BLVD<br>ABILENE, TX 79605 | P-0002158 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLETTI, JOSEPH R<br>24251 COPPERLEAF BLVD<br>BONITA SPRINGS, FL 34135 | P-0002159 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| INDELICATO, LISA M<br>2851 SW 2ND STREET<br>DELRAY BEACH, FL 33445 | P-0002160 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRESS, JENNIFER K<br>19711 75TH AVENUE E<br>BRADENTON, FL 34202 | P-0002161 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002163 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, NIKA L<br>4233 JUSTICE LANE<br>GARLAND, TX 75042 | P-0002164 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAIN, PETER J<br>15194 PALM ISLE DR<br>FORT MYERS, FL 33919 | P-0002165 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, STEPHANIE R<br>1250 SAYLES BLVD.<br>ABILENE, TX 79605 | P-0002166 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>1691 N SUGAR PT.<br>CENTERPOINT, IN 47840 | P-0002167 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JESSICA L<br>5305 CHESTERFIELD<br>AUSTIN, TX 78751 | P-0002168 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KELLI L<br>300 RIDGE DRIVE<br>LEXINGTON, NC 27295 | P-0002169 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002170 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002171 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAMARRA<br>1575 REPUBLIC AVENUE<br>COLUMBUS, OH 43211 | P-0002172 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002173 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, DAVID C<br>8 NASHUA WAY<br>OCALA, FL 34482 | P-0002174 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KEITH C<br>8811 HOLLYBROOK LANE<br>CHARLOTTE, NC 28227 | P-0002175 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LUCIA M<br>3175 GREENWOOD STREET<br>WINTER PARK, FL 32792 | P-0002176 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANN MARIE<br>323 SNOW OWL HOLLOW<br>BUDA, TX 78610 | P-0002177 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, MICHAEL J<br>2256 APPLEBLOSSOM DR<br>MIAMISBURG, OH 45342 | P-0002178 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLOTKIN, RUTH ANN<br>1301 WEST 9 1/2 STREET #300<br>AUSTIN, TX 78703 | P-0002179 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PHILLIP S<br>3216 GREENLEAVES DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0002180 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002181 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHAU, CYNTHIA L<br>212 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4230 | P-0002182 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0002183 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0002184 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBUY LIMITED PARTNERSHIP<br>BUSHMAN, ERIC W<br>23 PRESTONWOOD CIRCLE<br>LAKEWAY, TX 78734 | P-0002185 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, JEFFERY L<br>917 SHADY LANE DRIVE<br>ORLANDO, FL 32804 | P-0002186 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, JAIME<br>1623 SW 100TH AVENUE<br>MIAMI, FL 33165 | P-0002187 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002188 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDWAY, MEGAN A<br>4281 HIGH STAKES CIR APT 113<br>PARKTON, NC 28371 | P-0002189 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNNER, JOHN J<br>1241 SHILOH LOOP<br>LITTLE RIVER, SC 29566 | P-0002190 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0002191 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435-3748 | P-0002192 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| THOMAS, ANGELIQUE<br>533 NE 3RD AVE.<br>APT. 521<br>FORT LAUDERDALE, FL 33301 | P-0002193 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHERWOOD, STACEY S<br>6617 SUMMER COVE DRIVE<br>RIVERVIEW, FL 33578 | P-0002194 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JANET M<br>611 GRAYSON ST. UNIT A<br>POTTSBORO, TX 75076 | P-0002195 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIKER, JACOB S<br>14812 ENDICOTT DR.<br>AUSTIN, TX 78728 | P-0002196 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTUGAL, PAUL T<br>106 WICKLOW LANE<br>JUPITER, FL 33458 | P-0002197 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGARET C<br>7002 DUNSFORD DR.<br>CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, JANE T<br>9404 SW 68TH PLACE<br>HAMPTON, FL 32044 | P-0002199 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, BRIAN H<br>20054 SERRE DRIVE<br>ESTERO, FL 33928 | P-0002200 | 10/23/2017 | TK Holdings Inc., et al. | $303.50 | | | | | $303.50 |
| LATIMER, RYAN<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHAEL D<br>893 STRATFORD RUN DR.<br>FORT MILL, SC 29708 | P-0002202 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSPER, KEVIN J<br>KEVIN TROSPER<br>3200 ROGERS DRIVE<br>EDMOND, OK 73013 | P-0002203 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIANO, ARIEL<br>1130 RUSH STREET<br>CELEBRATION, FL 34747 | P-0002204 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W SAVAGE, REYNARDA B<br>1829 STUYVESANT STREET<br>SAVANNAH, GA 31405 | P-0002205 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY<br>655 BOLLINGER AVE<br>LUMBERTON, NC 28360 | P-0002206 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, ANGELA H<br>1001 PALACE COURT<br>INDAIN TRAIL, NC 28079 | P-0002207 | 10/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KIRCHHOFF, JAMES<br>2801 DARLINGTON DRIVE<br>PLANO, TX 75093 | P-0002208 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PAQUETTE, ARMAND L<br>110 NORMANDY CIRCLE WEST<br>PALM HARBOR, FL 34683 | P-0002209 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, YUNTING<br>859 HOLLINS ST<br>BALTIMORE, MD 21201 | P-0002210 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, RICHARD D<br>160 TWIN SISTERS LANE<br>MOORESVILLE, NC 28117 | P-0002211 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMAN, PHYLLIS<br>13825 OSPREY LINKS RD<br>APT 252<br>ORLANDO, FL 32837 | P-0002212 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, ARIEL<br>1233 CLOCK ST<br>JACKSONVILLE, FL 32211 | P-0002213 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY BULLARD BULLARD, TERRY 655 BOLLINGER AVE LUMBERTON, NC 28360 | P-0002214 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, TIMOTHY D 3234 WOODLAKE DRIVE ABILENE, TX 79606 | P-0002215 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIABATTARI, DONALD 2206 IMPERIAL GOLF COURSE BLV NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULT, CHARLES R 6440 22ND ST SOUTH ST. PETERSBURG, FL 33712 | P-0002217 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, DAVID A 1001 PALACE COURT INDIAN TRAIL, NC 28079 | P-0002218 | 10/23/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FERGUSON, HEATHER B 8601 LYN AVENUE SAVANNAH, GA 31406 | P-0002219 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCH, CYNTHIA 961 OSAGE RD VICTORIA, TX 77905 | P-0002220 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, JENNIFER B 475 JAMES PAIT ROAD BLADENBORO, NC 28320 | P-0002221 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MELISSA A 5871 HEARTWOOD CT HARRISBURG, NC 28075 | P-0002222 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, DENNIS 107 HUNTERS CREEK RD. FOREST, VA 24551 | P-0002223 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN 8417 WHITE SANDS DR PLANO, TX 75025 | P-0002224 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, WILLIAM M 8708 DOE PATH LN HUNTERSVILLE, NC 28078 | P-0002225 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARILEE 104 SHENANDOAH TRL ELGIN, TX 78621 | P-0002226 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L 321 CONFEDERATE DR CONCORD, NC 28027 | P-0002227 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATMARY, VINCENT J 10053 SALI DRIVE ORLANDO, FL | P-0002228 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T 8222 256TH STREET FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J 5301 THIRD STREET SAINT AUGUSTINE, FL 32080 | P-0002230 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAESZIG, JONATHAN L 425 N. EMERSON AVENUE INDIANAPOLIS, IN 46219 | P-0002231 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOURETTE, RICHARD D<br>5327 BROWNELL ST<br>ORLANDO, FL 32810 | P-0002232 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, MARIA<br>10555 GREENSPRINGS DRIVE<br>TAMPA, FL 33626 | P-0002233 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MORALES, AYBAR<br>825 E CYPRESS ST C788<br>TARPON SPRINGS, FL 34689 | P-0002234 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, SHARON<br>9146 OLD CHEMONIE ROAD<br>TALLAHASSEE, FL 32309 | P-0002235 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, STEVEN C<br>912 ELIZABETH ST<br>TROY, TX 7579 | P-0002236 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, LINN R<br>20263 SW 86TH LOOP<br>DUNNELLON, FL 34431 | P-0002237 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ELLIOTT<br>11839 BAYFIELD DR<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CHENOA M<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERKINS, ALEXANDER<br>4421 LOG CABIN DRIVE<br>MACON<br>MACON, GA 31204 | P-0002240 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MICHAEL A<br>747 RESERVE DRIVE<br>PAWLEYS ISLAND, SC 29585 | P-0002241 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DIANNE<br>352 HARCO DR<br>COLUMBUS, GA 31906 | P-0002242 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID E<br>10660 LANCASTER CIRCLEVILLE R<br>AMANDA, OH 43102 | P-0002243 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJODT-BARRETT CONTRACT PACKA<br>SKJODT, DAN<br>401 S. ENTERPRISE BLVD.<br>LEBANON, IN 46052 | P-0002244 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUZE, SABRINA S<br>10 COUNTY ROAD 674<br>ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KARL<br>10857 BRAEMOOR DR<br>HASLET, TX 76052 | P-0002246 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002247 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002248 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSE, ROTISHA S<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, SARAH L<br>5432 N MERIDIAN AVE<br>APT D<br>OKLAHOMA CITY, OK 73112 | P-0002250 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADI, HAMID<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | P-0002251 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LISA J<br>4740 N MESA ST APT 38<br>EL PASO, TX 79912 | P-0002252 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, ORLANDO<br>336 RIO DULCE<br>EL PASO, TX 79932 | P-0002253 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002254 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROGER E<br>PO BOX 342204<br>TAMPA, FL 33694-2204 | P-0002255 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMORELAND, BETTY J<br>2031 MCLAREN RD<br>NORTH PALM BEACH, FL 33408 | P-0002256 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, ANNE M<br>3436 NIXON RD<br>HOLIDAY, FL 34691 | P-0002257 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAM, TONU<br>21 VAUXHALL PLACE<br>CHAPEL HILL, NC 27517-8618 | P-0002258 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTERLOW, DONNIE G<br>PO BOX 7634<br>GREENSBORO, NC 27417 | P-0002259 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002260 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHRISTINA P<br>1922 WILMORE WALK DRIVE<br>CHARLOTTE, NC 28203 | P-0002261 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MARSHA G<br>1216 BOYDEN RD<br>SALISBURY, NC 28144 | P-0002262 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0002263 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPODICI, MARC<br>15 EAST AGATE #206<br>LAS VEGAS, NV 89123 | P-0002264 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002265 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, SONDRA N<br>15741 LAWSON POINT ROAD<br>TEMPLE, TX 76502 | P-0002266 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TONDRA R<br>3325 DUNN COMMONS PARKWAY<br>APT 102<br>CHARLOTTE, NC 28216 | P-0002267 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA R CAPLE<br>CAPLE, REGINA R<br>P.O. BOX 364<br>WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0002269 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0002270 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DRIVE<br>MONCKS CORNER, SC 29461 | P-0002271 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL W<br>318 GLENMORE DR<br>PASADENA, TX 77503 | P-0002272 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEN, EUGENE J<br>9224 TESORAS DRIVE<br>301<br>LAS VEGAS, NV 89144 | P-0002273 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KERRY P<br>209 MAGNOLIA BLUFF DR<br>COLUMBIA, SC 29229 | P-0002274 | 10/23/2017 | TK Holdings Inc., et al. | $77,661.00 | | | | | $77,661.00 |
| WINTRINGHAM, MARY S<br>1228 RIDGE HAVEN DR<br>WENDELL, NC 27591 | P-0002275 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DR<br>MONCKS CORNER, SC 29461 | P-0002276 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDNALL, REBECCA R<br>PO BOX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | P-0002277 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIGE, JOHN L<br>400 GARRISON ST<br>DARIEN, GA 31305 | P-0002278 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIERE, ANN E<br>9470 PEACE WAY UNIT 244<br>LAS VEGAS, NV 89147 | P-0002279 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MAURICE H<br>1616 1ST PLACE SOUTH<br>BIRMINGHAM, AL 35205 | P-0002280 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADON, JOHN L<br>9017 LATIMER ROAD EAST<br>JACKSONVILLE, FL 32257 | P-0002281 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CORTNEY<br>9847 ALEUTIAN ST<br>LAS VEGAS, NV 89178 | P-0002282 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFFELL, TRANAY<br>9028 BLUE RAVEN AVE<br>LAS VEGAS, NV 89143 | P-0002283 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002284 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, CAROL G<br>9683 VILLIERS DR., N<br>JACKSONVILLE, FL 32221-1273 | P-0002285 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOANNE M<br>432 ENDERBY WAY<br>LITTLE RIVER, SC 29566 | P-0002286 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>DOUGLAS, JACQUELINE<br>ALLY PO BOX 380902<br>BLOOMINGTON, MN 55438-0902 | P-0002287 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002288 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIE, RICHARD L<br>914 ROYAL DR<br>MARTINSVILLE, VA 24112 | P-0002289 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLER, PEGGY G<br>1613 MESA VERDE DR<br>ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, MICHAEL H<br>2153 INTERLACHEN DRIVE<br>BILLINGS, MT 59105 | P-0002291 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE KAYE WILLIAMS REVOCA<br>WILLIAMS, CHRISTIE K<br>P. O. BOX 687<br>POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMACALI, ENRIQUE F<br>3362 NW 64TH ST<br>FORT LAUDERDALE, FL 33309 | P-0002293 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNIPER, CYNTHIA<br>31 FLAMING CLIFF RD<br>WIMBERLEY, TX 78676 | P-0002294 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVY, ANDREW C<br>9665 NW 49TH PLACE<br>CORAL SPRINGS, FL 33076 | P-0002295 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELDA A<br>1829 BROOKSIDE ROAD<br>MOUNT OLIVE, AL 35117 | P-0002296 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA<br>250 FOX RUN RD<br>PINEHURST, NC 28374 | P-0002297 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, AMANDA M<br>3603 ROSEBERRY DR<br>LA PORTE, TX 77571 | P-0002298 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATINO, JASON K<br>29801 HAINES BAYSHORE RD #107<br>CLEARWATER, FL 33760 | P-0002299 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BISON, MELANIE B<br>3927 REDWOOD ST<br>LAS VEGAS, NV 89103 | P-0002300 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELON, MICHELE M<br>513 CANYON CREEK DRIVE<br>DEL RIO, TX 78840 | P-0002301 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RANDY N<br>473 DIMENSION LN.<br>NASHVILLE, IN 47448 | P-0002303 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAMS H<br>1575 PINEWOOD RD<br>SUMTER, SC 29154 | P-0002304 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUSEN, ALLEN A<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| ROBINSON, TOM<br>572 CAHABA MANOR DRIVE<br>PELHAM, AL 35124 | P-0002306 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, KELLY<br>6408 RIVERS EDGE DR<br>GREENVILLE, OH 45331 | P-0002307 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, BRITTANY N<br>390 COUNTY ROAD 1135<br>CULLMAN | P-0002308 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BARBARA R<br>10300 LAKE VISTA CT<br>PARKLAND, FL 33076-4139 | P-0002309 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, WESLEY W<br>601 GEORGE AVE APT103<br>MIDLAND, TX 79705 | P-0002310 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKS, SHELIA D<br>4500 WEST LYNCHBURG SALEM TPK<br>THAXTON, VA 24174 | P-0002311 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARLA S<br>7904 VENETIAN STREET<br>MIRAMAR, FL 33023 | P-0002312 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0002313 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21ST STREET<br>OKEECHOBEE, FL 34974 | P-0002314 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL C<br>217 DOESKIN DR<br>BOERNE, TX 78006 | P-0002315 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, PAUL M<br>416 MILLER STREET SE<br>CHRISTIANSBURG, VA 24073 | P-0002316 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIANO, ANTONIO<br>PO BOX 110693<br>LAKEWOOD RANCH, FL 34211 | P-0002317 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, TRAVIS A<br>3289 MONTANO AVE<br>SPRING HILL, FL 34609 | P-0002318 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RUTH E<br>2101 EARLY STREET<br>LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MAUREEN<br>468 COLLEGE AVE<br>DEFUNIAK SPRINGS, FL 32435 | P-0002320 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGEMAN, DAVID S<br>3750 SUNWARD DR.<br>MERRITT ISLAND, FL 32953 | P-0002321 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, BERNICE<br>10222 PERTHSHIRE CIRCLE<br>LAND O LAKES, FL 34638 | P-0002322 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSHOFF, SUZANNE L<br>3376 LEONARDO LANE<br>NEW SMYRNA BEACH, FL 32168 | P-0002323 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, JANICE R<br>4480 ENFIELD DRIVE<br>GAINESVILLE, GA 30506 | P-0002324 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRECK, ROBERT<br>40 NW 3RD ST PH4<br>MIAMI, FL 33128 | P-0002325 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21ST STREE<br>OKEECHOBEE, FL 34974 | P-0002326 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, ROSA B<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGELA M<br>1111 OAKLEY INDUSTRIAL BLVD<br>APT 8104<br>FAIRBURN, GA 30213 | P-0002328 | 10/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HICKMAN, JERRY D<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0002329 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0002330 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOURDOUZE, ROBBYN A<br>4315 36TH AVENUE EAST<br>TUSCALOOSA, AL 35405 | P-0002331 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOGNA, MARTHA C<br>1501 FLAGSTONE LANE<br>APARTMENT 208<br>INDIAN TRAIL, NC 28079 | P-0002332 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATHLEEN A<br>310 SELLERS STREET<br>OAK ISLAND, NC 28465 | P-0002333 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELISSA K<br>6495 N. WINDWOOD DR<br>WEST CHESTER, OH 45069 | P-0002334 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEURKAMP, MARK<br>6057 CHAMBLEE DR.<br>LOVELAND, OH 45140 | P-0002335 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, BARBARA S<br>3069 S PONTE VEDRA BLVDS<br>PONTE VEDRA BEAC, FL 32082 | P-0002336 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MELANIE M<br>MELANIE AND ROBERT JAMES<br>7025 HIGHLAND WAY<br>BELMONT, NC | P-0002337 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBRAHIM, HAZEM<br>18 NEW HOPE ROAD<br>MONTEVALLO, AL 35115 | P-0002338 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, JENNIFER M<br>8165 SE 3RD CT<br>OCALA, FL 34480 | P-0002339 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, GARRY M<br>121 CHADRICK DR.<br>MADISON, AL 35758 | P-0002340 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002341 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLER, APRIL E<br>115 TIDECREST PARKWAY<br>UNIT 3101<br>PONTE VEDRA, FL 32082 | P-0002342 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CARMEN T<br>1353 AUDUBON RD<br>MAITLAND, FL 32751 | P-0002343 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTALL, TROY A<br>NO ADDRESS PROVIDED | P-0002344 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIRATTA, BECKY C<br>1467 SHELTER ROCK ROAD<br>ORLANDO<br>, FL 32835 | P-0002345 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, CHRISTIAN G<br>4933 CASCADE POOLS AVENUE<br>LAS VEGAS, NV 89131 | P-0002346 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002347 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUERVO, KIM A<br>10 AERIE COURT<br>COLUMBIA, SC 29212 | P-0002348 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, ROSARITO<br>P.O BOX 122<br>KIOWA, OK 74553 | P-0002349 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, DON E<br>11866 HWY 412 E<br>LOCUST GROVE, OK 74352 | P-0002350 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0002351 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH D<br>2813 N RIVER RD<br>ST ANTHONY, ID 83445 | P-0002352 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKER, JAMES P<br>250 N ARCADIA #1423<br>TUCSON, AZ 85711 | P-0002353 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JAMES E<br>273 BUFFINGTON RD<br>STEELE, AL 35987 | P-0002354 | 10/23/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABLEMAN, MARK<br>3356 PAISLEY POINTE<br>WHITESTOWN, IN 46075 | P-0002355 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, EDOUARD R<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, THOMAS W<br>106 WESTCREEK WAY<br>GREENVILLE, SC 29607 | P-0002357 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002358 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, TIMOTHY A<br>7533 ARDWELL DRIVE<br>INDIANAPOLIS, IN 46237 | P-0002359 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEMAN, THOMAS K<br>149 REHOBOTH LANE<br>MOORESVLLE, IL 28117 | P-0002360 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIS, ERIKA<br>2118 SE MORNINGSIDE BLVD<br>PORT ST. LUCIE, FL 34952 | P-0002361 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002362 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002363 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETROWICZ, DANIELLE<br>2537 AIKIN CIRCLE SOUTH<br>LEWIS CENTER, OH 43035 | P-0002364 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUA, SUBRATA P<br>3156 COMBS CT.<br>VILLAGES, FL 32163 | P-0002366 | 10/23/2017 | TK Holdings Inc., et al. | $56,000.00 | | | | | $56,000.00 |
| CASAS, ANNA S<br>306 DANUBE AVE APT 1<br>TAMPA, FL 33606 | P-0002367 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROL<br>716 COUNTRY MEADOW DRIVE<br>MURPHY, TX 75094 | P-0002368 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002369 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, DONALD K<br>1658 E. SANDRIDGE CT. SW<br>OCEAN ISLE BEACH, NC 28469 | P-0002370 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANITA J<br>3132 CARVER DRIVE<br>FORT VALLEY, GA 31030 | P-0002371 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSMAN, ZEHRA S<br>2251 SPRUCE LANE, #D<br>PALM HARBOR, FL 34684 | P-0002372 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINNIS, LATIS<br>366 LEIGH LANE<br>STONEWALL, LA 71078 | P-0002373 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002374 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEE<br>209 BRIDDLE BOAST RD.<br>CARY, NC 27519 | P-0002375 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JUDITH F<br>773 SW BLUE STEM WA<br>STUART, FL 34997 | P-0002376 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002377 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCHUT, JUDITH<br>5649 NW 125TH AVE.<br>CORAL SPRINGS, FL 33076 | P-0002378 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOW, JEFFREY S<br>6356 FRANKLIN RIDGE DR<br>EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLARHOMEINVESTMENTS<br>ALONGE, JOHN N<br>4842 YACHT BASIN DRIVE<br>JACKSONVILLE, FL 32225 | P-0002380 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, MARY L<br>2241 BLACKOAK BEND<br>SAN ANTONIO, TX 78248 | P-0002381 | 10/23/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PROULX, KIMBERLY K<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PUTNAM, ROGER G<br>103 SCISM RD<br>KINGS MOUNTAIN, NC 28086 | P-0002383 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPADA, RICHARD<br>9838 OLD BAYMEADOWS RD<br>UNIT 201<br>JACKSONVILLE, FL 32256 | P-0002384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002385 | 10/23/2017 | TK Holdings Inc., et al. | $8,800.00 | | | | | $8,800.00 |
| MICHETTI, LOUIS E<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TONYA L<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC | P-0002387 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002388 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GORDON, ARTHUR R<br>410 STATHAMS WAY<br>WARNER ROBINS, GA 31088 | P-0002389 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLES, CHRISTINE<br>223 ELAM ST<br>GORDON, GA 31031 | P-0002390 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, JAMES E<br>9627 WALDROP DR. SE<br>HUNTSVILLE, AL 35803-2619 | P-0002391 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002392 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOSSEINIPOUR, MORTEZA S<br>3883 HABITAT DR<br>COLUMBUS, OH 43228 | P-0002393 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002394 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DELLIS, HERSCHEL H<br>7203 BRISCOE VISTA WAY<br>LOUISVILLE, KY 40228 | P-0002395 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 890126 | P-0002396 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACH, JENNIFER M<br>409 MYRLE DRIVE<br>HURST, TX 76053-6629 | P-0002397 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LASANDRA<br>21702 RAINFALL PARK DR<br>SPRING, TX 77388 | P-0002398 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID C<br>96342 OTTER RUN DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0002399 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, DONNA<br>2181 RICE FIELD RD.<br>BEAUMONT, TX 77713 | P-0002400 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, BENJAMIN J<br>4501 WINTHROP AVE<br>INDIANAPOLIS, IN 46205 | P-0002401 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILS-AIME, JENNIFER F<br>14625 NW 11TH COURT<br>MIAMI, FL 33168-6951 | P-0002402 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, DEBORAH L<br>8825 SW 160 STREET<br>PALMETTO BAY, FL 33157 | P-0002403 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBROGNO, ANDRE R<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002404 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, TERRI L<br>502 WOOD HVN<br>LIVINGSTON, TX 77351 | P-0002405 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTOPHER D<br>2509 EWELL DR<br>LEAGUE CITY, TX 77573 | P-0002407 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, JOHN M<br>610 RAGWOOD RD<br>ARLINGTON, TX 76002 | P-0002408 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTY, CORIE A<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002409 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREG A<br>641 SE 1ST STREET<br>DEERFIELD BEACH, FL 33441 | P-0002410 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIDEKO, CLIFFORD J<br>207 SE 15TH AVENUE<br>FORT LAUDERDALE, FL 33301 | P-0002411 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GEORGE M<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002412 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, ANGELA L<br>3833 NEW CUT ROAD<br>INMAN, SC 29349 | P-0002413 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFERY C<br>127 OSSABAW LANE<br>LEESBURG, GA 31763 | P-0002414 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DIANE I<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002415 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002416 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINS, ELLEN K<br>314 WILLIAMSON MILL RD<br>JONESBORO, GA 30236 | P-0002417 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, CAROLYN M<br>5138 SHOREGATE DR<br>GARLAND, TX 75043 | P-0002418 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLINE, JACQUESSIA M<br>44 REID STREET APT G<br>CHARLESTON, SC 29403 | P-0002419 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, WILLIAM E<br>502 CREEKSIDE COURT<br>ALBANY, GA 31721 | P-0002420 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBRA L<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS III, ROBIN E<br>740 COLLIER FALLS AVE<br>LAS VEGAS, NV 89139 | P-0002422 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSO, KATHARINE F<br>2720 16TH PL S<br>BIRMINGHAM, AL 35209 | P-0002423 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, THOMAS J<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>FORBES, LAURESSE<br>404 HEIGHTS LANE APT.B<br>FORTWORTH, TX 76112 | P-0002425 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, MICHAEL O<br>6901 SHAMROCK CT<br>GARLAND, TX 75044 | P-0002426 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, CHARLES F<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002427 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, VICKI A<br>2414 MISTY FALLS CT<br>RICHMOND, TX 77406 | P-0002428 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, YOLANDA D<br>2406 REGINA ROAD<br>ALBANY, GA 31705 | P-0002429 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABANAG, LEONARD H<br>1003 RAINBOW ROCK STREET<br>LAS VEGAS, NV 89123 | P-0002430 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, LAWRENCE R<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002431 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, MELINDA M<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002432 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002433 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JOANNA C<br>2317 ACADIANA LN<br>SEABROOK, TX 77586 | P-0002434 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRACINA, STEPHEN J<br>6152 SE 125 PLACE<br>BELLEVIEW, FL 34420 | P-0002435 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADA, RAVI<br>4440 FAIRWAY DR<br>CARROLLTON, TX 75010 | P-0002436 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, DALE F<br>3069 S PONTE VEDRA BLVD<br>PONTE VEDRA BEAC, FL 32082 | P-0002437 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHETTI, CYNTHIA L<br>189 AZALEA POINT DR S<br>PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| P, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002439 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002440 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLENN A<br>14595 HOOPER RANCH RD<br>WILLIS, TX 77378 | P-0002441 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LORI S<br>1604 DICKENS ST<br>CHARLESTON, SC 29407 | P-0002442 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVONE, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANROE, HELEN D<br>4115 CIMMARON TR.<br>GRANBURY, TX 76049 | P-0002444 | 10/23/2017 | TK Holdings Inc., et al. | $6,100.00 | | | | | $6,100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, SYLVIA<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002445 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002446 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002447 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ASHLEY L<br>9618 BALSA DRIVE<br>SHREVEPORT, LA 71115 | P-0002448 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER JR, JAMES H<br>919 FOREST HILLS DRIVE<br>HENDERSON, NC 27537 | P-0002449 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002450 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES C<br>8161 PINE LAKE RD<br>JACKSONVILLE, FL 32256 | P-0002451 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, PAUL<br>311 PARC OAKS CT.<br>ALEDO, TX 76008 | P-0002452 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BOANIRE, GA 31005 | P-0002453 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, RETHA M<br>806 RIDGEPOINT DRIVE<br>INDEPENDENCE, KY 41051 | P-0002454 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINHAS, ELIO<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002455 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROYER, WARREN J<br>140 SOUTH FORK DRIVE<br>SUN VALLEY, NV 89433-6943 | P-0002456 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDICK, MICHAEL A<br>2106 ISLAND VILLAS DR<br>LEAGUE CITY, TX 77573 | P-0002457 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 TIMBERWIND DR.<br>BYRON, GA 31008 | P-0002458 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, GARY C<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC | P-0002459 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, DAN E<br>P O BOX 6022<br>SAN ANTONIO, TX 78209-0022 | P-0002460 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BRUNSON, FRANK G<br>468 ISLAND VIEW CIR<br>FARMINGTON, UT 84025 | P-0002461 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN-GRANNEM, HELEN M<br>210 MONTADALE DRIVE<br>COLUMBIA, SC 29209-4271 | P-0002462 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSOM, BEATRIS M<br>8402 E. FOND DU LAC DR.<br>TUCSON, AZ 85730 | P-0002463 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, TERRI M<br>1700 THAMES TRAIL<br>COLLEYVILLE, TX 76034 | P-0002464 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE J<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENIX, TRUDIE A<br>1134 N KIRKWOOD DR<br>SHREVEPORT, LA 71118-4814 | P-0002466 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ALFRED P<br>1803 N WATERVIEW DR<br>RICHARDSON, TX 75080 | P-0002467 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KATHLEEN<br>12434 WHITE FEATHER DR<br>JACKSONVILLE, FL 32225 | P-0002468 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, BRIAN<br>1465 20TH CT SW<br>VERO BEACH, FL 32962 | P-0002469 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEATRIS<br>NO ADDRESS PROVIDED | P-0002470 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, ELIZABETH A<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC 28405 | P-0002471 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002472 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, AMANDA T<br>401 MONUMENT RD APT 174<br>JACKSONVILLE, FL 32225 | P-0002473 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTEN L<br>49 E MAGNOLIA STREET<br>MCRAE, GA 31055 | P-0002474 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEFIELD, SAMUEL M<br>12294 DEWHURST CIRCLE<br>JACKSONVILLE, FL 32218 | P-0002475 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, YANIRA<br>3006 NW 25TH ST<br>FORT WORTH, TX 76106 | P-0002476 | 10/23/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SEIB, JOHN A<br>1500 BUZZARD HIGH ST<br>WIMBERLEY, TX 78676 | P-0002477 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBAUGH, PEGGY J<br>1008 RIVER HAVEN CR.<br>APT. C<br>CHARLESTON, SC 29412 | P-0002478 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKINDALL, ARTHUR S<br>105 CAMBRIDGE TRAIL<br>MADISON, AL 35758 | P-0002479 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAPP, WANDA P<br>1002 COLLEGE STREET<br>EL CAMPO, TX 77437/2807 | P-0002481 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, DAVID E<br>2312 S. PLEASANT FOREST ST.<br>ARLINGTON, TX 76015-4505 | P-0002482 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002483 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULMAN, GREG A<br>2521 MILLINGTON DR<br>PLANO, TX 75093 | P-0002484 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALNAR, ROBERT J<br>805 SHUMARD PEAK RD.<br>GEORGETOWN, TX 78633 | P-0002485 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JON M<br>2808 TELLURIDE LN<br>RICHARDSON, TX 75082 | P-0002486 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RODRIGUEZ, JENNIFER L<br>970 WORTHINGTON COURT<br>OVIEDO, FL 32765 | P-0002487 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002488 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBBS, SHAMEKA M<br>126 MORNINGSIDE LANE<br>SAINT GEORGE, SC 29477 | P-0002489 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, TRUMAE C<br>1937 ALLYSON AVE<br>GREENSBORO, NC 27405 | P-0002490 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, CINDY<br>3354 AIRPORT RD<br>OXFORD, AL 36203 | P-0002491 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002492 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHN, JAMES C<br>1725 ALTURA AVE<br>LAS CRUCES, NM 88001 | P-0002493 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR-SUTTON, CORSHEENA<br>PO BOX 622<br>WELDON, NC 27890 | P-0002495 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 80126 | P-0002496 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROBOT, DAVID M<br>5042 BATESON BEACH DRIVE NE<br>THORNVILLE, OH 43076 | P-0002497 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002498 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUPP, DAVID R<br>15 SLAUGHTER DR<br>WAVERLY HALL, GA 31831 | P-0002499 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO TRUGLIO, JOSEPH P<br>418 BONITA AVE<br>PASADENA, CA 91107 | P-0002500 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002501 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERSON, DEBBIE L<br>616 LOBLOLLY DRIVE<br>VASS, NC 28394 | P-0002502 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYDIA K<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002504 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHN, ABIGAIL A<br>11681 61ST ST N<br>WEST PALM BEACH, FL 33412 | P-0002505 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002506 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESH, HERBERT S<br>1489 MARY ELLEN DRIVE<br>FORT MILL, SC 29708 | P-0002507 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DRIVE<br>PORT NECHES, TX 77651 | P-0002508 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARONDA P<br>7637 HWY 18 E<br>BANKSTON, AL 35542 | P-0002509 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, JOHNATHAN R<br>1815 WAYSIDE DR.<br>BRYAN, TX | P-0002510 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002511 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, BRYAN<br>11 MAMIE BELL CIRCLE<br>LILLINGTON, NC 27546 | P-0002512 | 10/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN<br>PORT NECHES, TX 77651 | P-0002513 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002514 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, MARCUS<br>218 ADVENTUS CT<br>MANSFIELD, TX 76063 | P-0002515 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JOHN<br>604 NOTTINGHAM LN<br>DICKINSON, TX 77539 | P-0002516 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEARNE, LINDA<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULLI , JOHN A<br>NO ADDRESS PROVIDED | P-0002518 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002519 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, LILIAN O<br>8430 SW 122 ST<br>MIAMI, FL 33156 | P-0002520 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYRICHPARDO, ELISA H<br>3412 MEADOW DR.<br>AMARILLO, TX 79109 | P-0002521 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBUS, KANDI R<br>177 CUMBERLAND ISLAND CIRCLE<br>PONTE VEDRA, FL 32081 | P-0002522 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS IV, LIONEL M<br>5300 W PASEO DEL BARRANCO<br>TUCSON<br>TUCSON, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOR, MATTHEW A<br>9388 TOPANZA CANYON STREET<br>LAS VEGAS, NV 89123 | P-0002524 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAD, DENNIS F<br>200 PINOT CT<br>CHAPEL HILL, NC 27517 | P-0002525 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, RAMON L<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JACOB A<br>1703 HARBERT VALLEY RD<br>TOCCOA, GA 30577 | P-0002527 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, KRISTI M<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, CHRISTOPHER L<br>1813 ALBERTA LANE<br>WINDER, GA 30680 | P-0002529 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TRAVIS<br>7506 GLENSTONE ST<br>ROWLETT, TX 75089 | P-0002530 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNO, MICHELE L<br>14600 COTTAGEVIEW LANE<br>415<br>FORT WORTH, TX 76155 | P-0002531 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002532 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, RAMIRO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, AUDREY<br>5685 BEARS PAW COURT<br>WESTERVILLE, OH 43081 | P-0002534 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALAN B<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002535 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARRY L<br>9296 ANGEL VIEW LN<br>KIMBERLY, AL 35091 | P-0002536 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROCKY J<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHAEL<br>3208 WISTERIA AVE<br>MCALLEN, TX 78504 | P-0002538 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>NO ADDRESS PROVIDED | P-0002539 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, RAKESH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002540 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0002541 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN W<br>102 SUNDANCE CT<br>SUMMERVILLE, SC 29486 | P-0002542 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, NEHA<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002543 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKES, DEREK P<br>4755 HEATH HILL RD<br>COLUMBIA, SC 29206 | P-0002544 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002545 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILENSKI, THOMAS R<br>1030 E 4525 S<br>OGDEN, UT 84403 | P-0002546 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD W<br>177 PRIVATE ROAD 3135<br>DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLES, MARTIN<br>9 DEVONSHIRE LANE<br>GREAT NECK, NY 11023 | P-0002548 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLER PARMER, WANDA L<br>6060 BECK RD<br>SAN ANTONIO, TX 78263 | P-0002549 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL, CALTON R<br>1057 CORNELL DR.<br>CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDERS, DARIEN C<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, CARLOS<br>4122 BEARD<br>CORPUS CHRISTI | P-0002552 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLAND, ROBERT O<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, KATIE L<br>2500 ELIZABETH DRIVE<br>PELHAM, AL 35124 | P-0002555 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002556 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>6511 KENTDALE COURT<br>CHARLOTTE, NC 28270 | P-0002557 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ANTHONY<br>1601 NE 191 ST #206<br>MIAMI, FL 33179 | P-0002558 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, JUDY R<br>170 TEFEL WEST DR<br>HARTWELL, GA 30643 | P-0002559 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRACEDO, CHRISTINA<br>908 WATERSIDE DRIVE<br>CELEBRATION, FL 34747 | P-0002560 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, JESSICA<br>NO ADDRESS PROVIDED | P-0002561 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, MIKE<br>NO ADDRESS PROVIDED | P-0002562 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER NARTEY, CAROLINE L<br>122 POPLAR WOODS DRIVE<br>CONCORD, NC 28027 | P-0002563 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMS TAYLOR, LASHONDA R<br>105 LOVE DR<br>MONROE | P-0002564 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002565 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JANA E<br>3108 S NELSON<br>AMARILLO, TX 79103 | P-0002566 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JAMES M<br>431 PRINCETON WAY<br>LAWRENCEVILLE, GA 30044 | P-0002567 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002568 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, LAURIE<br>29623 RAESTONE ST<br>SPRING, TX 77386 | P-0002569 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGSTRUM, CHRISTOPHER M<br>7261 TIN STAR DRIVE<br>FORT WORTH, TX 76179 | P-0002570 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, DANIEL R<br>362 MCKELL RD<br>CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, YANIQUE A<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, TAYLOR L<br>238 MAIN ST, APT 4<br>WHITESBURG, KY 41858 | P-0002573 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LANIESHA<br>604 GREENWAY STREET<br>BELTON, TX 76513 | P-0002574 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, NICOLE I<br>211 CANDLENUT CT<br>HARVEST | P-0002575 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, REX<br>2829 OLD WACO RD<br>TEMPLE, TX 76502 | P-0002576 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EDWIN G<br>3638 DENNISON AVE<br>DOLOMITE, AL 35061-1105 | P-0002577 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JUDY E<br>5118 CLEWIS AVENUE<br>TAMPA, FL 33610 | P-0002578 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMPER, GREGORY L<br>6601 E VIA ALGARDI<br>TUCSON, AZ 85750 | P-0002579 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMS, GEORGE W<br>NO ADDRESS PROVIDED | P-0002580 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SANDRA L<br>5426 HAMMOCK GLEN DR<br>INDIANAPOLIS, IN 46235 | P-0002581 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLEY, KIMBERLY I<br>760 EMERALD FOREST CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002582 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, WALTER D<br>104 SUNNYSIDE DRIVE<br>BOX SPRINGS, GA 31801 | P-0002583 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONN S<br>7615 S FITZGERALD ST<br>TAMPA, FL 33616 | P-0002584 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTL, SUSAN P<br>6770 WINFIELD BLVD<br>MARGATE, FL 33063 | P-0002585 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD C<br>3633 WILDERNESS BLVD. W.<br>PARRISH, FL 34219 | P-0002586 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002587 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANNETTE<br>1630 MARIETTA ST<br>SEASIDE, CA 93955 | P-0002588 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIKORA, KENNETH R<br>404 DUBLIN ST<br>LEWISVILLE, TX 75067 | P-0002589 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, LAVONDA M<br>309 ISAAC STREET<br>COLUMBIA, SC 29203 | P-0002590 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIELMANN, DAVID L<br>1324 HUFFINE RD<br>JOHNSON CITY, TN 37604 | P-0002591 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ELAINE M<br>7409 ABERDEEN DR<br>FORT WORTH, TX 76116 | P-0002592 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MELISSA A<br>716 NORTH SHADOWBROOK DRIVE<br>COLUMBIA, SC 29223 | P-0002593 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002595 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEMON, MICHAEL R<br>2766 JODECO DR.<br>JONESBORO, GA 30236 | P-0002596 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RICHARD A<br>2749 S SHERMAN ST<br>ENGLEWOOD, CO 80113 | P-0002597 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOFF, KIRA R<br>PO BOX 40<br>RICHBURG, SC 29729 | P-0002598 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JANET S<br>6327 EVANSTON AVE<br>INDIANAPOLIS, IN 46220 | P-0002599 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DAWNA R<br>731 ETHAN GLEN WAY<br>MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, NICOLAS L<br>615 STONEGATE DRIVE<br>COLUMBUS, IN 47201 | P-0002601 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, JUAN CARLOS<br>1250 ALTON ROAD<br>UNIT # 5D<br>MIAMI BEACH, FL 33139 | P-0002602 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA DE LEON, DARIO O<br>10426 YELLOW SPICE CT<br>RIVERVIEW, FL 33578 | P-0002603 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, MELISSA V<br>11109 NW 39TH ST APT 304<br>SUNRISE, FL 33351 | P-0002604 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY L<br>12709 CEDAR ST<br>AUSTIN, TX 78732 | P-0002605 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002606 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAILY, KEVIN 1391 WEST 3325 SOUTH PERRY, UT 84302 | P-0002607 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMQUIST, TIFFANY A 368 DOLCE DR DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002609 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGALE, MELAKU A 4801 OAKWOOD DR APT 1704 ODESSA, TX 79761 | P-0002610 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA HORTON, DAVID M 1045 COUNTY ROAD 3210 MT. PLEASANT, TX 75455 | P-0002611 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIAKAN, EBRAHIM 5119 OAK LN ARLINGTON, TX 76017 | P-0002612 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002613 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H 112 CRYSTAL REEF DR. LEAGUE CITY, TX 77573 | P-0002614 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, UYEN B 20302 STARFINDER WAY TAMPA, FL 33647 | P-0002615 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, CHRISTINE A 630 BANNERMAN LANE FORT MILL, SC 29715 | P-0002616 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, ROBERT D 15 WEBB CREEK PLACE THE WOODLANDS, TX 77482 | P-0002617 | 10/23/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| WALKINSHAW, ERIC 9625 WINTERS END TRL MIAMISBURG, OH | P-0002618 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROBOT, BETSY K 5042 BATESON BEACH DRIVE NE THORNVILL, OH 43076 | P-0002619 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMQUIST, JOSHUA N 368 DOLCE DR DUNDEE, FL 33838 | P-0002620 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, KATHY 2905 TURTLEROCK DR. BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLAND, PETER 9200 E WALNUT TREE DR TUCSON, AZ 85749 | P-0002622 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NIAKAN, BARBARA L 5119 OAK LANE ARLINGTON, TX 76017 | P-0002623 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMAN, EDWARD 115 ANGELINE DRIVE GRAY, TN 37615 | P-0002624 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, JAMES M<br>607 RALSTON RAOD<br>INDIANAPOLIS, IN 46217 | P-0002625 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, WILLIAM E<br>4802 MCCARTY BLVD<br>APT 109<br>AMARILLO, TX 79110 | P-0002626 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT I<br>203 SOUTH SALUDA AVENUE<br>COLUMBIA, SC 29205 | P-0002627 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002628 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, DARLENE M<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, LAWRENCE<br>14597 SEVEN MILE POST RD<br>ATHENS, AL 35611 | P-0002630 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, JENNIFER L<br>214 WOODWORTH AVE<br>MISSOULA, MT 59801 | P-0002631 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, NORMA J<br>3017 HIGHRIDGE TRAIL<br>GRAND PRAIRIE, TX 75052 | P-0002632 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDEMAN, THOMAS A<br>2828 RIDGEWOOD DR<br>GRAPEVINE, TX 76051-6003 | P-0002633 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUZIK, AMAELYS D<br>2882 ROYAL PALM WAY<br>TALLAHASSEE, FL 32309 | P-0002634 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JASON<br>2924 SUSSEX STREET APT 9<br>GREENVILLE, NC 27834 | P-0002635 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, JOHN W<br>569 INDIAN VALLEY DR.<br>BURLINGTON, NC 27217 | P-0002636 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFIELD, STEVEN J<br>3387 ELIZABETHS WAY<br>SEYMOUR, IN 37274 | P-0002637 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILDAY, SHANON M<br>112 SERENITY BAY BLVD<br>SAINT AUGUSTINE, FL 32080 | P-0002638 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, JR, JOHN W<br>5073 WOODRUN ON TILLERY<br>MT GILEAD, NC 27306 | P-0002639 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE P<br>2256 PLEASANT BROOK WAY<br>BURLINGTON, NC 27217 | P-0002640 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, SHELIA R<br>1717 LOUISIANA AVE<br>PANAMA CITY, FL 32405 | P-0002641 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM S<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX | P-0002642 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002643 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOODIE, DINA J<br>14 REDWOOD COURT<br>BOYNTON BEACH, FL 33426 | P-0002644 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, CHAD L<br>2806 E RENEE DR<br>PHOENIX, AZ 85050 | P-0002645 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHNS, SAMUEL F<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GARDEN, ADAM<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX 77479 | P-0002647 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, RENEE A<br>1158 S. ALPINE CIR.<br>GREEN VALLEY, AZ 85614 | P-0002648 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, BETTY A<br>3000 OLD RED RANCH ROAD<br>DRIPPING SPRINGS, TX 78620/4610 | P-0002649 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, ÉLAN<br>70 CHEROKEE HILLS<br>TUSCALOOSA, AL 35404 | P-0002650 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, GREGORY E<br>2937 MAGNOLIA PARK DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0002651 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NANCY S<br>1048 NW 24TH STREET<br>MOORE, OK 73160 | P-0002652 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002653 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002654 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, ANDREW J<br>4801 ARIZONA AVENUE<br>LAS VEGAS, NV 89104 | P-0002655 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM FAHEL INC<br>MICHAEL, REMY<br>7100 SW 83RD PL<br>MIAMI, FL 33143 | P-0002656 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0002657 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDON<br>NO ADDRESS PROVIDED | P-0002658 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, EDGEL C<br>283 HOCKEY DRIVE<br>WELAKA, FL 32193 | P-0002659 | 10/23/2017 | TK Holdings Inc., et al. | $1,203.75 | | | | | $1,203.75 |
| WALDBAUM, STANLEY L<br>12 HAWK ST,<br>SPRING VALLEY, NY 10977 | P-0002660 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIEST, RUTH O<br>2308 ALMON WAY SW<br>DECATUR, AL 35603 | P-0002661 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002662 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APARO, FRANK<br>103 SOUTHERN POINTE DRIVE<br>MADISON, AL 35758 | P-0002663 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, EARNESTINE B<br>228 BERKSHIRE LANE<br>FORT WORTH, TX 76134 | P-0002664 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAIGU, DAVID ELAIG O<br>26416 85TH AVE<br>FLORAL PARK, NY 11001 | P-0002665 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, ANH<br>6104 PROMENADE LN<br>PEARLAND, TX 77584 | P-0002666 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, MILAGROS<br>344 ALPINE ST<br>ALTAMONTE SPRING, FL 32701 | P-0002667 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTS, CHARLES O<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINNEY, KATHLEEN E<br>350 MEADOWBROOK RD<br>AFTON, TN 37616 | P-0002669 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPF, RAE<br>7 CULVER DRIVE<br>NEW CITY, NY 10956 | P-0002670 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JAIME J<br>PO BOX 830013<br>SAN ANTONIO, TX 78283 | P-0002672 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOORE, PATRICIA R<br>2852 EMPIRE PLACE<br>SANFORD, FL 32773 | P-0002673 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAH, TRISTAN L<br>1101 BRISTOL ST<br>ATHENS, AL 35611 | P-0002674 | 10/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002675 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>1028 BELLE MEADE DR.<br>BIRMINGHAM, AL | P-0002676 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KAREN L<br>3214 HICKORY GROVE LN<br>PEARLAND, TX 77584 | P-0002677 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RAEFELL Y<br>7321 ABERDEEN DR.<br>FORT WORTH, TX 76116 | P-0002678 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLZ, DAVID<br>140 MILEHAM DR<br>ORLANDO, FL 32835 | P-0002679 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIBER, ALICIA D<br>630 ALAMO ST<br>VIDOR, TX 77662 | P-0002680 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RONDA S<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002681 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, GUY L<br>PO BOX 9106<br>SALT LAKE CITY, UT 84109 | P-0002682 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS B<br>1102 LARKSPUR LANE<br>SEABROOK, TX 77586 | P-0002683 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, ALBERTO<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002684 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, AREND R<br>1117 SW ELEUTHERA AVE<br>PORT ST LUCIE, FL 34953 | P-0002685 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOWERS, DONALD W<br>10262 HWY 41 S<br>LEEDS, AL 35094 | P-0002686 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, CHRIS R<br>120 DRAKEWOOD PLACE<br>CARY, NC 27518 | P-0002687 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MIRIAM Y<br>4801 E YUKON STREET<br>TAMPA, FL 33617 | P-0002688 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILPRIT, WILLIE R<br>NO ADDRESS PROVIDED | P-0002689 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CEDRIC L<br>5507 GRANDE GABLES DR.<br>RICHMOND, TX 77469 | P-0002690 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NIKI L<br>18 SUNVILLA<br>RENO, NV 89512 | P-0002691 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHATINA L<br>907 LILLIAN ST<br>TALLULAH, LA 71282 | P-0002692 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, JAY A<br>7606 CHANTILLY ISLAND CT<br>LAS VEGAS, NV 89123 | P-0002693 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, KIZZY S<br>10020 STRAFFORD OAK CT.<br>#924<br>TAMPA, FL 33624 | P-0002694 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, AHMED G<br>26850 US HWY 380 E<br>APT 6106<br>AUBREY, TX 76227 | P-0002695 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002696 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHADER, MUSTAFA S<br>P.O. BOX 574<br>SANDY, UT 84091 | P-0002697 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG`, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICATA, DYLAN J<br>115 PRIVATE ROAD 1741<br>MICO, TX 78056 | P-0002699 | 10/23/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| MORGAN, DAVID<br>817 SAMMONS ST<br>ABILENE, TX 79605 | P-0002700 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM D<br>1574 BIG BERRY ROAD<br>SOMERVILLE, TX 77879 | P-0002702 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIA N<br>122 MAJESTIC GARDENS COURT<br>WINTER HAVEN, FL 33880 | P-0002703 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BANDYOPADHYAY, SUBHAJYOTI<br>715 NW 23RD ST<br>GAINESVILLE, FL 32607 | P-0002705 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIBLES JR, JOSE J<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002707 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002708 | 10/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002709 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHESHRI, JAGDISH C<br>827 STEVENS CREEK LANE<br>RICHMOND, TX 77469 | P-0002710 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, RENEE D<br>5418 E FAIRMOUNT ST<br>TUCSON, AZ 85712 | P-0002711 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWALLIE, GREG<br>1102 ALEDO DR<br>BEAVERCREEK, OH 45430 | P-0002712 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGERMAN, DAVID G<br>PO BOX 217<br>10 VANEK LANE<br>JEFFERSON CITY, MT 59638 | P-0002713 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON<br>2614 CREEK TERRACE DRIVE<br>MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002715 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLY, JOSEPH L<br>705PINERIDGECIRCLE<br>705PINERIDGECIRCLE<br>CONWAY, SC 29527 | P-0002716 | 10/23/2017 | TK Holdings Inc., et al. | $4,303.04 | | | | | $4,303.04 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-POWELL, JEANNETTE M<br>226 MARION OAKS LANE<br>OCALA, FL 34473 | P-0002718 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002719 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KATHY A<br>206 N. LAFAYETTE ST.<br>GALAX, VA 24333 | P-0002720 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JEANETHE P<br>12710 SW 112 COURT<br>MIAMI<br>, FL 33176 | P-0002722 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN P<br>5825 CYPRESS ESTATES DRIVE<br>ELKTON, FL 32033 | P-0002724 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002725 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002726 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA JR, FRED L<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0002727 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMIL, TERIA S<br>9267 CARACARA DR<br>JACKSONVILLE, FL 32210 | P-0002728 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ROBERT G<br>1228 KARLA DRIVE<br>HURST, TX 76053 | P-0002729 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUER, MARK W<br>14310 NACOGDOCHES<br>2203<br>SAN ANTONIO, TX 78247 | P-0002730 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, ANDRE W<br>15400 VINEYARD BLVD APT 114<br>MORGAN HILL, CA 95037 | P-0002731 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLENTROY-PARKER, TANYA Y<br>2929 E. CENTENNIAL PARKWAY<br>UNIT 153<br>NORTH LAS VEGAS, NV 89081 | P-0002732 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEONARD<br>2460 PLANTERS COVE CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002733 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DELIA A<br>5623 BEAR MEADOW LANE<br>KATY, TX 77449-7576 | P-0002734 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>42 IDA LANE<br>SALLEY, SC 29137 | P-0002735 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, RICKY A<br>915 ARLINGTON ST<br>ROCKY MOUNT, NC 27801 | P-0002736 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRIEDMAN, HARVEY F<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>NO ADDRESS PROVIDED | P-0002738 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, STEVEN M<br>3989 EL CAMINO ROAD<br>LAS VEGAS, NV 89103-2222 | P-0002739 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVIK, ROSS R<br>11251 E. PLACITA RANCHO GRAND<br>TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MADDOX, THOMAS D<br>1575 EUCLID AVE APT 301<br>MIAMI BEACH, FL 33139 | P-0002741 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, QUINTON<br>3200 SEVEN PINES CT UNIT 103<br>ATLANTA, GA 30339 | P-0002742 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LOPEZ, AMADA C<br>3154 DREYFUSHIRE BLVD<br>ORLANDO, FL 32822 | P-0002743 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DALE A<br>113 RED STAR LANE<br>CLAYTON, NC 27520 | P-0002744 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH S<br>1395 UMBRIA ROAD<br>MONCKS CORNER, SC 29461 | P-0002747 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002748 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002749 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, BRENT<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002750 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002751 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002752 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002753 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002754 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002755 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANGELA M<br>6741 E 38TH ST<br>TUCSON, AZ 85730 | P-0002757 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, RAQUITTA D<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, KENNETH L<br>500 W TECUMSEH DR<br>ELLETTSVILLE, IN 47429 | P-0002759 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM T<br>4026 LAKE PRAIRIE DR<br>MATTHEWS, NC 28104 | P-0002760 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ALAN E<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, WENTA P<br>1702 FALL RIDGE CIRCLE<br>KATY, TX 77494 | P-0002762 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, ALVIS J<br>315 N HAMPTON CT<br>COLUMBIA, SC 29209 | P-0002763 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, ARLENE M<br>732 PLATO ST.<br>FRANKLIN SQUARE, NY 11010 | P-0002764 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY L<br>1207 BAINBRIDGE ROAD<br>STEDMQN, NC 28391 | P-0002765 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, BRENDA S<br>PO BOX 2961<br>KINSTON, NC 28502 | P-0002766 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLCOMB, MICHAEL H<br>9286 HORSESHOE CIRCLE<br>INDIAN LAND, SC 29707 | P-0002768 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, AMALBI<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002769 | 10/24/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LEGARE, HENRY L<br>119 CAMELIA DR.<br>SUMMERVILLE, SC 29485 | P-0002770 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002771 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, PATRICE L<br>1351 INDIANA STREET<br>TALLAHASSEE, FL 32304 | P-0002772 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002773 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUSTAVO F<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002774 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDIFER, LANITRA S<br>PO BOX 12052<br>COLUMBUS, GA 31917 | P-0002775 | 10/24/2017 | TK Holdings Inc., et al. | $2,836.00 | | | | | $2,836.00 |
| REESE, LYNN E<br>2165 N PENNSYLVANIA ST.<br>INDIANAPOLIS, IN 46202 | P-0002776 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, ERIC W<br>5413 COACH RD<br>BOSSIER CITY, LA 71111 | P-0002777 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, ROXANA<br>3065 SW 45TH ST<br>FORT LAUDERDALE, FL 33312 | P-0002778 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, DOUGLAS R<br>7330 KINGS RUN ROAD<br>DAYTON, OH 45459 | P-0002779 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARCIA A<br>1317 MARTIN CT.<br>GRAPEVINE, TX 76051 | P-0002780 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0002782 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILANO, BARBARA<br>PO BOX 380492<br>MURDOCK, FL 33938 | P-0002783 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, DAVID E<br>410 E MERRITT ST<br>MARSHALL, TX 75670 | P-0002784 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA<br>6267 CHADWORTH CT<br>INDIANAPOLIS, IN 46236 | P-0002785 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ELIZABETH M<br>7106 KELLA WAY<br>MECHAICSVILLE, VA 23111 | P-0002786 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBBLE, SHARON W<br>NO ADDRESS PROVIDED | P-0002787 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, CORRINE M<br>210 HAWKSTEAD DR<br>LEESBURG, GA 31763 | P-0002788 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDMON, PETULA A<br>9006 DELEE WAY<br>LOUISVILLE, KY 40219 | P-0002789 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002790 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELBACH, KURT S<br>8 N. LIMESTONE ST.<br>SPRINGFIELD, OH 45502 | P-0002791 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JAMES R<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, VICTORIA L<br>2612 RIME VILLAGE DRIVE<br>BIRMINGHAM, AL 35216 | P-0002793 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DANIEL J<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002794 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, JESSICA H<br>688 WINIFRED RD<br>LEESBURG, GA 31763 | P-0002795 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPENS, AMANDA S<br>2545 TRIBBLE CREEK CV<br>GRAYSON, GA 30017 | P-0002796 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGSAVATH, KIM<br>5226 S 4950 W<br>HOOPER, UT 84315 | P-0002798 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DAWN M<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002799 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KELLY M<br>1302 WARBLER DR<br>KERRVILLE, TX 78028 | P-0002800 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENAS, ADRIAN<br>2510 HARDWOOD DR.<br>BRYAN, TX 77803-0206 | P-0002801 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DANNY H<br>1058 GORDON EDWARDS RD<br>DUBLIN, GA 31021 | P-0002802 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, STANLEY P<br>101 WINDLAKE LANE<br>WEST MONROE, LA 71291 | P-0002803 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUSSLER, MYRA Y<br>3712 MYRTLE SPRINGS RD<br>BENBROOK, TX 76116 | P-0002804 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CLIFTON<br>6031 EVERLASTING PLACE<br>LAND O LAKES, FL 34639 | P-0002805 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNING, WILLIAM K<br>4755 LITTLEFIELD STREET<br>BEAUMONT, TX 77706 | P-0002806 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, KARRI S<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002807 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KEN<br>6100 BEREWICK COMMONS PKWY<br>CHARLOTTE, NC 28278 | P-0002808 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JONATHAN K<br>1358 MONTGOMERY LANE<br>SOUTHLAKE, TX 76092 | P-0002809 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, ANDRES<br>1127 COLONIAL HEIGHTS DR<br>RICHMOND, TX 77406 | P-0002810 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD A<br>836 CHAPEL HILL LANE<br>MCKINNEY, TX 75069 | P-0002812 | 10/24/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| HAMMOND, MICHAEL E<br>2237 ABBEYWOOD ROAD<br>LEXINGTON, KY 40515 | P-0002813 | 10/24/2017 | TK Holdings Inc., et al. | $175.00 | | | | | $175.00 |
| WROBLEWSKI, TERESA L<br>6 SIERRA DEL NORTE<br>EFFORT PIERCE, FL 34951 | P-0002814 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, LOUISE<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002815 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REGIONAL FINANCE<br>WILSON, MARY KATHRY E<br>103 S BROOKS ST<br>MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, BRANDON R<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002818 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ANNE E<br>643 OHIO AVENUE<br>ERWIN, TN 37650 | P-0002819 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, MATT<br>5421 KANSAS ST<br>HOUSTON, TX 77007 | P-0002820 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, TODD<br>5424 MCCHESNEY DR<br>CHARLOTTE, NC 28269 | P-0002821 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZERNELL, JAMES T<br>3 N. SPRING BROOK CT<br>THE WOODLANDS, TX 77382 | P-0002822 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, ANTHONY<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002823 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BINKLEY, DEBORAH K<br>13871 N BLUFF CREEK CT<br>CAMBY, IN 46113 | P-0002824 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LAURA C<br>7406 LA MANGA DRIVE<br>DALLAS, TX 75248 | P-0002825 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, PEGGY M<br>NO ADDRESS PROVIDED | P-0002826 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEAN<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002827 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TARI B<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002828 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PATRICIA T<br>1802 DONALD JAMES RD.<br>BLACKSHEAR, GA 31516 | P-0002829 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIANNE<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002830 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ERIKA<br>2934 W LAUREL ST<br>SHREVEPORT, LA 71109 | P-0002831 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-0002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRIG, MONEACCA J<br>150 E MCKINLEY STREET<br>SOUTH LEBANON, OH 45065 | P-0002833 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRET, NORMA L<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| TRAN, NGOAN T<br>3115 BONHAM AVE.<br>TEMPLE, TX 76502 | P-0002835 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECASTRO, GREGORY R<br>153 GRACKLE LN<br>PAWLEYS ISLAND, SC 29585 | P-0002836 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>NESBITT, WILMA T<br>2678 HOUSTON ST<br>NORTH CHARLESTON, SC 29405 | P-0002837 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELICA M<br>1786 NE 178 STREET<br>NO MIAMI BEACH, FL 33162 | P-0002839 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, HAROLD P<br>110 HUNTERS HAVEN DR.<br>SUMMERFIELD, NC 27358 | P-0002840 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, CHAD<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002841 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIO-BELLO, ROSA I<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, JANICE M<br>80 CIRCLE AVENUE<br>MANCHESTER, TN | P-0002843 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, THOMAS A<br>12535 MASTERS RIDGE DR<br>JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>PO BOX 1442<br>LUBBOCK, TX 79408 | P-0002845 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, LIA B<br>37023 SHADOW WOOD LN<br>FRUITLAND PARK, FL 34731 | P-0002846 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, KEVIN S<br>4243 CREEKRUN CIRCLE<br>BUFORD, GA 30519 | P-0002847 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSLINGER, DAVID A<br>4702 CHERRY GROVE ROAD<br>ELON, NC 27244-9494 | P-0002848 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON R<br>1810 COLONIAL DRIVE<br>GREEN COVE SPRIN, FL 32043 | P-0002849 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIN, DEBORAH M<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUANITA<br>9133 CANOPY OAK LANE<br>#9133-104<br>RIVERVIEW, FL 33578 | P-0002851 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, AMY D<br>7107 HADDONFIELD COURT<br>COLUMBUS, GA 31904 | P-0002853 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SANDRA J<br>808 3RD AVE WEST<br>SUITE 214<br>BRADENTON, FL 34205 | P-0002854 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0002855 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002856 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, DANA M<br>DANA M. MOORE<br>1008 COTTONWOOD ST<br>ARDMORE, OK 73401 | P-0002857 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNEAU, JENNIFER<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3512 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002859 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, SHERI L<br>22623 WIXFORD LANE<br>TOMBALL, TX 77375 | P-0002860 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 SEA GLASS CT.<br>CARY, NC 27519 | P-0002861 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BACOT, RAYMOND E<br>1539 CHINA GROVE TRAIL<br>TALLAHASSEE, FL 32301 | P-0002862 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST. E.<br>LEWISBURG, WV 24901 | P-0002863 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFERN, JULIE A<br>611 PARKHILL DR<br>BILLINGS, MT 59102 | P-0002864 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3952 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002865 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, LATANYA R<br>72 MARSH LANE<br>OXFORD, AL 36203 | P-0002866 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JAMES J<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002867 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGDON, KENNETH E<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, JAMES E<br>1511 MANCHESTER DR<br>ELIZABETHTOWN, KY 42701 | P-0002869 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOT-FREE PAINTING<br>SCHREIBER, SCOTT | P-0002870 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUNCAN, VAN T<br>403 CROSS VINE LANE<br>GREENSBORO, NC 27455-2493 | P-0002871 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, WENDY<br>1165 CURLEW ROAD<br>DUNEDIN, FL 34698 | P-0002872 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, STEVE P<br>414 CARTGATE CIRCLE<br>BLYTHEWOOD, SC 29016 | P-0002873 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002874 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, JAY M<br>126 LAGO CIRCLE DR N<br>SANTA FE, TX 77517 | P-0002875 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JESSE<br>1093 CENTRAL AVE<br>SARASOTA, FL 34236 | P-0002876 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, COLTON<br>8377 TWISTED OAKS<br>GARDEN RIDGE, TX 78266 | P-0002877 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002878 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGIONAL ACCEPTANCE CORPORATI<br>MITTS, STEPHANIE C<br>10140 HAREWOOD DR N<br>NOBLESVILLE, IN 46060 | P-0002879 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JANICE P<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002880 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL B<br>997 JOHNNIE DODDS BLVD<br>APT 712<br>MT PLEASANT, SC 29464 | P-0002881 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA A<br>21411 JUEGO CIRCLE 32E<br>BOCA RATON, FL 33433 | P-0002882 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGEL, YVETTE<br>3729 VELDA<br>CORPUS CHRISTI, TX 78410 | P-0002884 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0002885 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARILYN K<br>1617 PINE CREST DR.<br>PEARLAND, TX 77581 | P-0002886 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MADELYN A<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002887 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GREGORY M<br>4930 MONTAUK TRAIL SE<br>OWENS CROSS ROAD, AL 35763 | P-0002888 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, PADMA<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002890 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARGARET K<br>1608 CLIMBING DAYFLOWER DRIVE<br>RUSKIN, FL 33570 | P-0002891 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FEINBERG, MATTHEW L<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002892 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JAMES E<br>640 RIDGEWOOD DRIVE<br>COSHOCTON, OH 43812 | P-0002893 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 BIG OAK CIRCLE<br>MAYLENE, AL, 35114 | P-0002896 | 10/24/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ANDERSON, RANDALL E<br>1473 WHITE ASH DRIVE<br>COLUMBUS, OH 43204 | P-0002897 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TONIA<br>8117 CANYON DRIVE<br>AUBREY, TX 76227 | P-0002898 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATE EMPLOYEE CREDIT UNION<br>FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0002899 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHESKEY, WALTER R<br>6811 SARATOGA AVE<br>LUBBOCK, TX 79424 | P-0002900 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002901 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLOS, ALYCE E<br>12242 W. BERNICE LANE<br>TUCSON, AZ 85743 | P-0002902 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NBJ INDIAN CREEK RANCH, LTD.<br>JORDAN, CHARLES F<br>13850 HWY 46 WEST<br>SPRING BRANCH, TX 78070 | P-0002903 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGER, KAREN L<br>4000 NE 168TH STREET, APT. PH<br>NORTH MIAMI BEAC, FL 33160 | P-0002904 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, MARY M<br>105 PEMBERTON PL<br>PELHAM, AL 35124 | P-0002905 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTT, LINDA K<br>8532 COVINGTON WAY<br>LEEDS, AL 35094 | P-0002906 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKER, JO ANN E<br>3593 MCCALL CREEK ROAD<br>BLANCO, TX 78606 | P-0002908 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, ANGELA R<br>7630 MELOTTE ST<br>SAN DIEGO, CA 92119 | P-0002910 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRYKER, JAMES M<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002911 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNER, RUTH D<br>25007 COOPER CIRCLE<br>SAN ANTONIO, TX 78255 | P-0002912 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, ARTHUR W<br>273 CR 4242<br>DE KALB, TX 75559 | P-0002915 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEMAN FAMILY LIVING TRUST<br>HOLLEMAN, IVAN S<br>2990 S. FISKE BLVD<br>UNIT A-6<br>ROCKLEDGE, FL 32955 | P-0002916 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, MARILYN<br>3538 W US HWY 36<br>URBANA, OH 43078 | P-0002917 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALACHOWSKI, DAVID T<br>2054 N. THORNTON RD.<br>SPC. 192<br>CASA GRANDE, AZ 85122 | P-0002918 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JESSICA<br>7720 OCONNOR DR<br>APT 3105<br>ROUND ROCK, TX 78681 | P-0002920 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002921 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BENITA R<br>8068 NORTHPOINTE BOULEVARD<br>PENSACOLA, FL 32514 | P-0002922 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIMSTIN, JAY A<br>7149 PAPRIKA LN<br>COLUMBUS, GA 31909 | P-0002923 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002925 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BRENDA H<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002926 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARILLO, SARAH J<br>1400 EAST 25TH STREET<br>BRYAN, TX 77803 | P-0002927 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PONCE, NORMA<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MERHAR, JILL H<br>1900 SILVER SPRING LANE<br>MYRTLE BEACH, SC 29577 | P-0002929 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002930 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERA, JOSEPH L<br>13 REDBAY CT. E.<br>HOMOSASSA, FL 34446 | P-0002931 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, JACK<br>61-45 211TH STREET<br>OAKLAND GARDENS<br>, NY 11364-2118 | P-0002932 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, TIMOTHY P<br>506 6TH ST<br>MARBLE FALLS, TX 78654 | P-0002933 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPES, TERESA<br>356 HARLESS ROAD<br>P O BOX 154<br>CORRYTON, TN 37721 | P-0002934 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AYERS, JOHN C<br>10435 MIDTOWN PARKWAY<br>UNIT 417<br>JACKSONVILLE, FL 32246 | P-0002935 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASLAVINA, ANGELICA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| NISSIM, ODEN<br>1540 SAUR LANE<br>NEW BRAUNFELS, TX 78130 | P-0002938 | 10/24/2017 | TK Holdings Inc., et al. | $2,674.00 | | | | | $2,674.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002939 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES F<br>5 REGENTS PARK<br>SUGAR LAND, TX 77479 | P-0002940 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST, E.<br>LEWISBURG, WV 24901 | P-0002941 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KACEY M<br>5193 CYPRESS LINKS BLVD<br>ELKTON, FL 32033 | P-0002942 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUETTE, AMY C<br>142 WINDING CREEK WAY<br>CHAPIN, SC 29036 | P-0002943 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CYNTHIA S<br>15 LIBERTY HEIGHTS DRIVE<br>SAVANNAH, GA 31405 | P-0002944 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, AMANDA 3000 SAINT GERMAIN DRIVE MCKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSHUA D 1006 BANISTER LANE #206 AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TOAN 7508 STONE ARBOR LN PEARLAND, TX 77581 | P-0002947 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY ANNE P. O. BOX 803 EULESS, TX 76039 | P-0002949 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADERS, LEONA R LEONA ADERS 3190 SE LAKE WEIR AVE. OCALA, FL 34471 | P-0002950 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TINA 1361 VINING RD CHOUDRANT, LA 71227 | P-0002951 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVIDENCE MINISTRIES WAGES, CARISSA R 111 N 3RD ST. #242 SMITHFIELD, NC 27577 | P-0002952 | 10/24/2017 | TK Holdings Inc., et al. | $6,920.00 | | | | | $6,920.00 |
| DROSTE, ALLIS M 467 CHIPPENDALE DR HEATH, TX 75032 | P-0002953 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JON E 1516 RICHLAND DR RICHARDSON, TX 75081 | P-0002954 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JUDY E 15621 SW 296 STREET HOMESTEAD, FL 33033 | P-0002955 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WAYNE G 3673 TRINITY LANE ABILENE, TX 79602 | P-0002956 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR, WILLIAM D 111 MYSTIC CIRCLE BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKHAUS, ROBERT L 60 SENTER FARM CT FUQUAY VARINA, NC 27526 | P-0002958 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHEJL, DENISE A 12412 WEBSTER STREET BROOKSVILLE, FL 34613 | P-0002959 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDGE, TAMMY O 2954 DANUBE COURT FORT WORTH, TX 76118 | P-0002960 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, RANDELL R 1065 CRESCENT BELTON, TX 76513 | P-0002961 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA G 20711 CYPRESS VALE DRIVE CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUINN, RICHARD J<br>125 SHIRLEY STREET<br>GRAY, TN 37615 | P-0002963 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOVITZ, MICHAEL D<br>4940 PALUXY DRIVE #170<br>TYLER, TX 75703 | P-0002964 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, SARAH W<br>918 CHEVIS STREET<br>COLUMBIA, SC 29205 | P-0002965 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOT, WILLIAM<br>670 NW 6 ST APT 607<br>MIAMI, FL 33136 | P-0002966 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>ROBERT DYER<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0002967 | 10/24/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| JOHNSON, RICHARD W<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICA, RICHARD<br>823 NE 19TH AVENUE #3<br>FORT LAUDERDALE, FL 33304 | P-0002969 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTONE, JOHN J<br>8515 BIRDIE DR<br>MIDLAND, GA 31820 | P-0002970 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, SHERRIE L<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002971 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, TISH R<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANWAY, DAVID B<br>9562 N MARSH WREN PL<br>TUCSON, AZ 85742 | P-0002973 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHKORN, ROBERT<br>2705 SNYDERS BLUFF<br>LEAGUE CITY, TX 77573 | P-0002974 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIA, LORRAINE K<br>4001 LAGUNA SHORES RD<br>CORPUS CHRISTI, TX 78418 | P-0002975 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0002976 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRY-JOHNSON, SYLVIA<br>3710 LAKE VIEW COURT<br>MISSOURI CITY, TX 77459 | P-0002978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, OSCAR<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZA, MARIA C<br>13335 SW 73 TERRACE<br>MIAMI, FL 33183 | P-0002980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, JOEY 5643 S SORENSON CIR TAYLORSVILLE, UT 84129 | P-0002981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V 4085 W 5400 S ROY, UT 84067 | P-0002982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, DEBRA 1632 SW ALVATON AVENUE PORT ST LUCIE, FL 34953 | P-0002983 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLHOITE, ANITA K 13468 NORTH HAMMER ROAD MOORESVILLE, IN 46158 | P-0002984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM J 107 ASCOT WAY CT. THE WOODLANDS, TX 77382 | P-0002985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, REBECCA A 992 MOORE DRIVE BARNWELL, SC 29812 | P-0002986 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, BARBARA 7956 NW 7TH COURT PLANTATION, FL 33324 | P-0002987 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J 7545 E TREASURE DR # 2I NORTH BAY VILLAG, FL 33141 | P-0002988 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMZIC, ELVIS 2942 MISTY RIDGE LN ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JENAVISA D 1602 AUBURN AVE MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLUBEC, CETH 12382 WEST FM 2028 MELVIN, TX 76858 | P-0002991 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENUTA, MARK A 241 NW 30TH CT WILTON MANORS, FL 33311 | P-0002992 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, BARNET 170 ROSE LANE NEW HYDE PARK, NY 11040 | P-0002993 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, EDVARD BISEVSKA BR. 13 OSIJEK 31000 | P-0002994 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J NO ADDRESS PROVIDED | P-0002995 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGHANZE, PHILIP O 12208 MOSSY TRAIL COURT PEARLAND, TX 77584 | P-0002996 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, SERINA 7438 W CHOLLA RANCH LN TUCSON, AZ 85735 | P-0002997 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURRENS, TERRY L 13535 BUTTERFIELD TR NW DEMING, NM 88030 | P-0002998 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, BRENDA L<br>4751 OAKWOOD DRIVE<br>SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY L<br>811 PINNACLE DR<br>DANDRIDGE, TN 37725 | P-0003001 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, SC 29464 | P-0003002 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBRITTON, REBECCA A<br>6314 MAHOGANY WAY<br>MAGNOLIA, TX 77354 | P-0003003 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377<br>WALLY'S SS# XXXX-XX-7417 | P-0003004 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, LEE ANN<br>1223 WEST GRANITE STREET<br>BUTTE, MT 59701 | P-0003005 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA V<br>11811 BRADDOCK RD<br>JACKSONVILLE, FL 32219 | P-0003006 | 10/24/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| JONES, MELISSA L<br>904 S. GRADY ST. APT16<br>HOPE, AR 71801 | P-0003007 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLESIAS PACHECO, NORMA E<br>6460 MILLER DRIVE<br>MIAMI, FL 33155 | P-0003008 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, LISA V<br>609 RIVIERA BAY DR NE<br>ST. PETERSBURG, FL 33702 | P-0003009 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0003010 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANN P<br>3752 DUNBARTON DR<br>MOUNTAIN BRK, AL 35223-2706 | P-0003013 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003014 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0003015 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE, AMANDA<br>8245 CRESSIDA COURT<br>LAND O LAKES, FL 34637 | P-0003016 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTMANN, STEPHEN<br>8154 VALIANT DRIVE<br>NAPLES, FL 34104 | P-0003017 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBELLA, JAMES A<br>10923 FERNANDO ST.<br>ORLANDO, FL 32825 | P-0003018 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0003019 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LAURINO, DOROTHY M<br>2109 FRANCES DRIVE<br>POINT PLEASANT, NJ 08742 | P-0003020 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUR, RONALD P<br>7914 E SAINT JOSEPH ST<br>INDIANAPOLIS, IN 46219 | P-0003021 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, THOMAS G<br>2409 BOWIE ST.<br>AMARILLO, TX 79109 | P-0003022 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTINA L<br>6400 ASHINGTON CIR<br>PLANO, TX 75023 | P-0003023 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS ROAD<br>LOCKHART, TX 78644 | P-0003024 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>8688 WEST BANK ROAD<br>GOSPORT, IN 47433 | P-0003025 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, INEZ L<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, RUSSELL<br>1943RIDGEWOOD DR<br>LILLIAN, AL 365491 | P-0003027 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASAREL<br>7851 QUIET MEADOW LN<br>FRISCO, TX 75033 | P-0003028 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUSH, BERTHA P<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003029 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KAREN A<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003030 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, RAQUEL<br>7124 AMERICAN WAY<br>APT D<br>INDIANAPOLIS, IN 46256 | P-0003031 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARIELA O<br>18721 SW 85 AVE<br>CUTLER BAY, FL 33157 | P-0003032 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, DAVID P<br>8015 SW 102 AVE<br>MIAMI, FL 33173 | P-0003033 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRODINSKY, ARON R<br>2600 CHERRYRIDGE ROAD<br>ENGLEWOOD, CO 80113 | P-0003034 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALDMANN, ROBERT A<br>5018 EL CLARO N<br>WEST PALM BEACH, FL 33415 | P-0003035 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROKES, SARAH A<br>NO ADDRESS PROVIDED | P-0003036 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003037 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003038 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 S.E. 194 LN.<br>INGLIS, FL 34449 | P-0003039 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| GREGORY, WILLIAM C<br>1026 RIVERSIDE DRIVE<br>LAGRANGE, GA 30240 | P-0003040 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, JENNIFER R<br>101 PATTERSON ST.<br>NAPLES, TX 75568 | P-0003041 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003043 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, KEVIN M<br>126 RIDGEWAY ROAD<br>WINNFIELD, LA 71483 | P-0003044 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EVAN M<br>225 FERNDALE DRIVE<br>LEWISVILLE, TX 75077 | P-0003045 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003046 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZBURG, ALBERT T<br>74 FLAGSTONE DR<br>ROSSVILLE, GA 30741 | P-0003047 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, BOBBY G<br>2219 CAMEO COURT<br>GAINESVILLE, GA 30501 | P-0003048 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003049 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, THEODIS S<br>10465 E. RITA RANCH CROSSING CIRCLE<br>TUCSON, AZ 85747 | P-0003051 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, THOMAS D<br>218 SETH CT.<br>GOOSE CREEK, SC 29445 | P-0003052 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003053 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, IRENE<br>207 OCEAN AVENUE<br>#335<br>SEA GIRT, NJ 08750 | P-0003054 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>CURRY, STEVE A<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003055 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNIE, STEVEN D<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIE M<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003058 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003060 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALKOVIC, JANET L<br>701 FAIRFAX CIRCLE<br>WOODSFIELD<br>UNITED STATES, OH 43793 | P-0003061 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003062 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CHARLENE<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, CYNTHIA A<br>1317 RAYDINE LANE<br>ROSSVILLE, GA 30741 | P-0003064 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>NO ADDRESS PROVIDED | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK JR, ROGER<br>3 CUTHBERT LN<br>SAVANNAH, GA 31411 | P-0003066 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPETRO, ANNE MARIE<br>6374 SW 41 STREET<br>MIAMI, FL | P-0003067 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, ASHLEY N<br>4717 WHEELOCK DRIVE<br>FORT WORTH, TX 76133 | P-0003068 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DOUGLAS S<br>1616 QUAILS NEST DRIVE<br>FORT WORTH, TX 76177 | P-0003069 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, GEORGE A<br>406 COUNTY ROAD 4510<br>WINNSBORO, TX 75494 | P-0003071 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKIN, JAMES R<br>918 REGENCY DRIVE<br>LONGVIEW, TX 75604 | P-0003072 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LAKESH N<br>9100 W FLAMINGO RD.<br>#1067<br>LAS VEGAS, NV 89147 | P-0003073 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003074 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTES, NANCY D<br>2535 CLAIBORNE AVENUE<br>SHREVEPORT, LA 71109-4306 | P-0003075 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, LINDA A<br>5427 FARQUHAR LANE<br>DALLAS, TX 75209 | P-0003076 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FLOYD-ARNOLD, RENE<br>1161 TWELVE OAKS CIRCLE<br>WATKINSVILLE, GA 30677-1973 | P-0003077 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GUNN, DANIEL R<br>196 DE LA GARZA DRIVE<br>ORANGE GROVE, TX 78372 | P-0003078 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BROADBENT, BRENDA<br>32 LESTER ST<br>ANSONIA, CT 06401 | P-0003079 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON Y<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003080 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICRO JET NETWORK, INC.<br>KANTIS, DEAN A<br>890 SW 56TH AVENUE<br>PLANTATION, FL 33317 | P-0003081 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, RUSSELL<br>2064 HOWLONG AVE<br>GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTZER, JILL N<br>2606 RIVERHOLLOW LN<br>SUGAR LAND, TX 77479 | P-0003083 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MANN, ROBERT W<br>85 MURRAY AVENUE<br>PORT WASHINGTON, NY 11050 | P-0003084 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>CURRY, STEVE A<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003085 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003086 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICRO JET NETWORK, INC. KANTIS, DEAN A 890 SW 5TH AVENUE PLANTATION, FL 33317 | P-0003087 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C 11288 KINGSLEY MANOR WAY JACKSONVILLE, FL 32225 | P-0003088 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINS, GEORGINA 14 MICHALIS CT WEST ISLIP, NY 11795-5116 | P-0003089 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALVO, CYNTHIA 7438 W CHOLLA RANCH LANE 7438 W CHOLLA RANCH LANE TUCSON, AZ 85735 | P-0003090 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFELICE, DONNIE M 1800 BROADWAY BLVD TOMS RIVER, NJ 08757 | P-0003091 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST., E. LEWISBURG, WV 24901 | P-0003092 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGSTROM, ROBERT 12759 EARLY WOODS LANE KNOXVILLE, TN 37922 | P-0003093 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, PATRICIA L 221 COMMONWEALTH AVE ERLANGER, KY 41018 | P-0003094 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTNI, SAMIR 2821 W PARKER RD #1 PLANO, TX 75023 | P-0003095 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, PHYLLIS R 5435 HILLTOP PASS FAIRBURN, GA 30213 | P-0003096 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JEFFRY B 409 HERITAGE HLS #A SOMERS, NY 10589 | P-0003097 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA 10932 HIGHWOOD WAY EL PASO, TX 79936 | P-0003098 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELON, BONNIE S 159 KINGS DR. ROTONDA WEST, FL 33947 | P-0003099 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, BARBARA J 2238 WOODWIND WAY LEAGUE CITY, TX 77573 | P-0003100 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VINCENT E 816 MILL ROCK ST. LAWRENCEVILLE, GA 30044 | P-0003101 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, PATSY F 4414 49TH ST LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGELMAN, BRENDA B 69 POND CIRCLE MOUNT SINAI, NY 11766 | P-0003103 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN 3730 N 37TH TERRACE HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN, DAVID E<br>6641 CASTLE PINES DR<br>PLANO, TX 75093 | P-0003105 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, WILLIAM L<br>1403 SHAREEF DRIVE<br>MORRISTOWN<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBDY, ROBERT D<br>603 IVY CT<br>LEXINGTON, KY 40505-2326 | P-0003107 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KARI A<br>660 BOHLIG ROAD<br>GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>144 TROY CIRCLE<br>FORT WALTON BCH, FL 32547 | P-0003109 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003110 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MAURICE V<br>P. O. BOX 1714<br>DURHAM, NC 27702 | P-0003111 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STAUB, KEVIN N<br>2828 OLD LEXINGTON HIGHWAY<br>CHAPIN, SC 29036 | P-0003112 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMLEY, CHRIS J<br>7809 SAN JUAN AVE<br>BRADENTON, FL 34209 | P-0003113 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETSCH, GEOFFREY N<br>1929 NW 12TH ROAD<br>GAINESVILLE, FL 32605 | P-0003114 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ROBERT A<br>2009 SLAGLE ROAD<br>LEESVILLE, LA 71446 | P-0003115 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSANG, STEVEN D<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003116 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, WILLIAM M<br>10262 JESSICA LANE<br>YOUNG HARRIS, GA 30582 | P-0003117 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HAROLD T<br>2463 CANDLEWOOD WAY<br>LAWRENCEVILLE, GA 30044 | P-0003118 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, PANKAJ<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003120 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LESHELL L<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003121 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ GOMEZ, ROCIO G<br>3035 POINSETTIA DR<br>DALLAS, TX 75211 | P-0003122 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0003123 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| IVEY, RICHARD K<br>540 BARKSDALE DR<br>RALEIGH, NC 27604 | P-0003124 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECECCO, JAMES A<br>1464 TURNERSBURG HWY<br>STATESVILLE, NC 28625 | P-0003125 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON<br>PO BOX 293<br>HYDEN, KY 41749 | P-0003126 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, JAMES<br>8459 E. JAMISON CIR. S.<br>CENTENNIAL, CO 80112 | P-0003127 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 TIMBERWIND DR<br>BYRON, GA 31008 | P-0003128 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 HIGHWOOD WAY<br>EL PASO<br>EL PASO, TX 79936 | P-0003129 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJOMON, CHRISTOPHER O<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, RUSSELL L<br>6911 GEYSER COURT<br>DAYTON, OH 45424 | P-0003131 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLASA, JOHN R<br>257 SOMERSET STREET<br>STANFORD, KY 40484 | P-0003132 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003133 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, BEENA P<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003134 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, MARY J<br>7260 BLANCHARD FURRH RD.<br>SHREVEPORT, LA 71107 | P-0003135 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHRYN A<br>4408 CARLY'S WAY<br>GREENSBORO, NC 27410 | P-0003136 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>1950 HARBOUR INLET DRIVE<br>FORT LAUDERDALE, FL 33316 | P-0003137 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REITER, GERALD R<br>720 W. DOERR PATH<br>HERNANDO, FL 34442 | P-0003138 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003139 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003140 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAPLE, CHERYL O<br>7117 PELICAN ISLAND DRIVE<br>TAMPA, FL 33634 | P-0003141 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003142 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003143 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID A<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, FERDONYALE J<br>26055 NORTH KINGS MILL LANE<br>KINGWOOD, TX 77339 | P-0003146 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, KHUOC<br>8060 53RD WAY N<br>PINELLAS PARK, FL 33781 | P-0003147 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BRITTIN, DARRYL S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0003148 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003149 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACKLE, WILLIAM G<br>PO BOX 465<br>209 CIRCLE DR<br>TOWNVILLE, SC 29689 | P-0003150 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003151 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCHER, WILLIAM A<br>3009 S. GREENWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0003152 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, CORAZON M<br>12405 SUMMERSWEET CV.<br>AUSTIN, TX 78729 | P-0003153 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003154 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLEY, GENE<br>11308 NORTHVIEW DRIVE<br>ALEDO, TX 76008 | P-0003155 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003156 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM O<br>1065 DALBY WAY<br>AUSTELL, GA 30106 | P-0003158 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXBERRY, MAUREEN E<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | P-0003159 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HEATH<br>18 HIGHLAND RD<br>TERRYVILLE, CT 06786 | P-0003160 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, WAYNE D<br>3603 RAINDROPS RD.<br>PASADENA, TX 77505 | P-0003161 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ROBIN L<br>106 CROSSVINE WAY<br>SIMPSONVILLE, SC 29680 | P-0003162 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, JEREMY M<br>92 E 13TH STREET<br>HUNTINGTON STA., NY 11746 | P-0003164 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOSRAVY, DAVOOD<br>3400 W. ELEPHANT HEAD RD.<br>GREEN VALLEY, AZ 85622 | P-0003165 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRETTI, GARY<br>1018 SE 10TH COURT<br>DEERFIELD BEACH, FL 33441 | P-0003166 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SARAH A<br>1502 FM 1774<br>ANDERSON, TX 77830 | P-0003167 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREJO, HONORATO R<br>6801 WEST 19TH ST., # 287<br>LUBBOCK, TX 79407 | P-0003168 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTOPHER T<br>6400 ASHINGTON CIRCLE<br>PLANO, TX 75023 | P-0003169 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003170 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JON N<br>12419 N ECHO VALLEY DRIVE<br>ORO VALLEY, AZ 85755 | P-0003171 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BARR, ELIZABETH A<br>31314 WILDCAT DRIVE<br>BULVERDE, TX 78163 | P-0003172 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANNAMAKER JR., DENNIS<br>270 CAEDMONS CREEK DR<br>IRMO, SC 29063 | P-0003173 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMA, KPONGOUYA<br>925 GRASS HOLLOW CT<br>CHARLOTTE, NC 28216 | P-0003174 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, KENTON T<br>9915 ALEXANDRIA RD NE<br>ALBUQUERWE, NM 87122 | P-0003177 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, WESLEY J<br>8540 E BANKHEAD HWY<br>ALEDO, TX 76008 | P-0003179 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, MATTHEW H<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEEN, JESSICA Y<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABY, PATRICIA<br>300 W SEVIER HEIGHTS<br>GREENEVILLE, TN 37745 | P-0003183 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANTONIO, TERRENCE R<br>23 BALDWIN AVENUE<br>MERIDEN, CT 06450 | P-0003184 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, RAY L<br>3141 BLUE CREEK RD<br>LENOIR, NC 28645 | P-0003185 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ADRIENNE V<br>4722 FOY PL<br>SARASOTA, FL 34243 | P-0003186 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MELODY J<br>188 S KILLARNEY LANE<br>#5<br>RICHMOND, KY 40475 | P-0003187 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAF, GREGORY J<br>15 QUEEN ANNE CT<br>ORMOND BEACH, FL 32174 | P-0003188 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>NO ADDRESS PROVIDED | P-0003189 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUDNEY, ROBERT S<br>143 TEABERRY TRAIL<br>BEECH MOUNTAIN, NC 28604 | P-0003190 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, JULIE E<br>32019 ASHTON LN<br>PINEHURST, TX 77362 | P-0003191 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLEN, RALPH E<br>4448 JONES COVE RD<br>COSBY, TN 37722 | P-0003192 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0003193 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ANDREWS, PHYLLIS E<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003194 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENLAND, LINDA A<br>1010 CRUMBLEY ROAD<br>CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, RIAN S<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003196 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTS, JOHN E<br>714 RED LETTER STREET<br>HELENA, MT 59601 | P-0003197 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003198 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0003199 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNG ZAHNOW, KARA D<br>211 WARM SPRINGS CREEK RD<br>CLANCY, MT 59634 | P-0003200 | 10/24/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| WANG, XI<br>337 IDAHO LN<br>MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| GWIN, KELLY M<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003203 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RICHARD K<br>305 E 29 PL<br>TULSA, OK 74114 | P-0003204 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCDOWELL, AMANDA L<br>4095 N ST RT 42<br>WAYNESVILLE, OH 45068 | P-0003205 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELAINE<br>109 SHELBYS COVE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0003206 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDI, BONNIE<br>43 SUNRISE DRIVE<br>SOUND BEACH, NY 11789 | P-0003207 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CAROLYN<br>160 EAST COLLEGE ST<br>TK HOLDING INC.,ET AL<br>SHREVEPORT, LA 71104 | P-0003208 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JOSEPH D<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003209 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DARLENE H<br>3716 CECELIA LANE<br>FOREST HILL, TX 76140 | P-0003210 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBER, MARY B<br>1739 FAIR WAY<br>CARSON CITY, NV 89701 | P-0003211 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMINI, MIRIM<br>6927 62ND AVE<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWIN, GREG<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JAMES C<br>106 COTTONTAIL LANE<br>BATESBURG, SC 29006 | P-0003214 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, WILLIAM J<br>4425 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27107 | P-0003215 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES A FLESHER TRUST<br>FLESHER, JAMES A<br>1117 GREYSTONE ST.<br>STILLWATER, OK 74074 | P-0003216 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KAILA B<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK Holdings Inc., et al. | $89.95 | | | | | $89.95 |
| ELLISON, DARLENE<br>609 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0003218 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHKINAZ, BARRY C<br>BARRY C ASHKINAZ<br>703 MUSTANG DRIVE<br>FAIRVIEW, TX 75069 | P-0003220 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, GREGORY<br>3505 W EMPEDRADO ST<br>APT 2<br>TAMPA, FL 33629 | P-0003221 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, HEATHER M<br>215 DENNIS DRIVE<br>PRINCETON, NC 27569 | P-0003222 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LINDA A<br>10900 HANALEI AVE NE<br>ALBUQUERQUE, NM 87111 | P-0003223 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BOB<br>5103 S. SHERIDAN RD, #624<br>TULSA, OK 74145 | P-0003224 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK Holdings Inc., et al. | $28,615.71 | | | | | $28,615.71 |
| ROUSSEVE, NUMA J<br>14 BONNIE BRIAR RD<br>WHITE PLAINS, NY 10607 | P-0003226 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DESTINEY D<br>403 KENNIE RD.<br>SHREVEPORT, LA 71106 | P-0003227 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DEBBIE<br>5033 ROBERTSON DR<br>ABILEN, TX 79606 | P-0003228 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CAROLYN E<br>1009 W. ASHTON LANE<br>MOORESVILLE, IN 46158 | P-0003229 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM B<br>7707 NEW ENGLAND PKWY<br>AMARILLO, TX 79119 | P-0003230 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SCHULTE, TOM<br>10429 FM 2621<br>BRENHAM, TX 77833 | P-0003231 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAZZERO, WILLIAM<br>2705 BULL SHOALS<br>FORT WORTH, TX 76131 | P-0003232 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0003233 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORLA<br>8716 HARVEST ACRES<br>MANVEL, TX 77578 | P-0003234 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CHARLES H<br>10900 HANALEI AVE NE<br>ALBUQUERQUE, NM 87111 | P-0003235 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, TINA C<br>2828 OLD LEXINGTON HIGHWAY<br>CHAPIN, SC 29036 | P-0003236 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCHINS, BRAD L<br>303 RS CR 4325<br>EMORY, TX | P-0003237 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARCUS A<br>2131 W 45TH ST<br>JACKSONVILLE<br>USA, FL 32209 | P-0003238 | 10/24/2017 | TK Holdings Inc., et al. | $14,537.04 | | | | | $14,537.04 |
| ROUSSEVE, NUMA J<br>14 BONNIE BRIAR RD<br>WHITE PLAINS, NY 10607 | P-0003239 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEQUE, BASILIO J<br>9325 KERWOOD CT<br>CORAL GABLES, FL 33156 | P-0003240 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ANDREWS, PHYLLIS E<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003241 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, AMBER L<br>1664 HARPER RD<br>LEWISBURG, WV 24901 | P-0003242 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHEILA R<br>95 PINEWOOD DRIVE<br>SILER CITY, NC 27344 | P-0003243 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCHINS, HEATHER M<br>303 RS CR 4325<br>EMORY, TX | P-0003244 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, HARRIET<br>3771 WOOD DUCK CT<br>AYDEN, NC 28513 | P-0003245 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>ANDERSON, ANNA M<br>502 TALLULAH TRAIL<br>WARNER ROBINS, GA | P-0003246 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003247 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DANIEL B<br>1321 GOLDLEN EAGLE DRIVE<br>DURHAM, NC 27704 | P-0003248 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGAN<br>CLEMONS, CARL D<br>PO BOX 882034<br>PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK Holdings Inc., et al. | $9,800.00 | | | | | $9,800.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARGARET E<br>62 BROOK STREET<br>RIVERHEAD, NY 11901 | P-0003252 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULS, STANLEY L<br>411 SILVER CREEK ROAD<br>GREER, SC 29650 | P-0003253 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, JACK E<br>NO ADDRESS PROVIDED | P-0003254 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PEGGY<br>3590 S CHATTERLEIGH RD<br>WEST VALLEY CITY, UT 84128 | P-0003255 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE RD.,EAST<br>MOBILE, AL 36693 | P-0003256 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, CHUCK<br>6110 ELMHURST ROAD<br>AMARILLO, TX 79106-3540 | P-0003257 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, MONICA J<br>4516 S 4500 W<br>WEST HAVEN, UT 84401 | P-0003258 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, RICHARD W<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CLINTON J<br>1312 E MAINE AVE<br>NAMPA, ID 83686 | P-0003260 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, GILBERTINE M<br>7406 BULL CREEK ROAD<br>HOUSTON, TX 77095 | P-0003261 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL5603, PATTY A<br>PATTY A. FERRELL<br>962 REBECCA LYNN DR.<br>RUSH, KY 41168 | P-0003263 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGH, LUCIOUS<br>958 DELMAR DR<br>MOBILE, AL 36606 | P-0003264 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODIALIS, CHRISTOPHER T<br>6 UPLANDS DR<br>CANTON, CT 06019 | P-0003265 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, TIMOTHY P<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003266 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003268 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, EDGAR D<br>198 HUNTERS HILL DRIVE<br>STATESVILLE, NC 28677 | P-0003269 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAZZO, PAUL E<br>9880 SHERIDAN ST<br>206<br>PEMBROKE PINES, FL 33024 | P-0003270 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JENNIFER L<br>12650 N. CAVE CREEK ROAD<br>PHOENIX, AZ 85022 | P-0003271 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAY, ROBERT M<br>10864 FM 2016<br>TYLER, TX 75706 | P-0003273 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, JENNIFER C<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003275 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003276 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, DAVID R<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, CECILE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, LAZELL<br>2765 CABLE AVE<br>BEAUMONT, TX 77703 | P-0003279 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003280 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPER, TRACY L<br>HC 75 BOX 812<br>ELIASVILLE, TX 76481 | P-0003281 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, DAVID H<br>9155 KING DAVIS<br>SAN ANTONIO, TX 78254 | P-0003282 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, CHRISTEN M<br>1216 N. BLACKWELEFT AVE<br>EDMOND, OK 73034 | P-0003283 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING,<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003285 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, SON C<br>11419 CARVEL LN<br>HOUSTON, TX | P-0003286 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE ED.,EAST<br>MOBILE, AL | P-0003288 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003289 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003290 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-KAESTNER, GABRIELE<br>4700 LAWNDALE DR STE.H<br>GREENSBORO, NC 27455 | P-0003291 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIN, VALERIE<br>7279 HIGHWAY 10 EAST<br>PINEAPPLE, AL 36768 | P-0003292 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, IDA L<br>3 SILVER SPRING FARM LANE<br>GOSHEN, NY 10924 | P-0003293 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, AMIE C<br>210 S COTTONWOOD RD UNIT 204<br>BOZEMAN, MT 59718 | P-0003294 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLO, PASQUALI<br>1632 200 ST.<br>BAYSIDE, NY 11360-1034 | P-0003295 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRY JR, LEE M<br>129 CLARK AVENUE<br>BRANFORD, CT 06405 | P-0003296 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELTON, TERRI L<br>1012 LILY GREEN CT, NW<br>CONCORD, NC 28027 | P-0003297 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAS, M<br>6 MINEOLA AVE<br>HICKSVILLE, NY 11801 | P-0003299 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSON, NICOLE<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAUFFER, DAVID P<br>NO ADDRESS PROVIDED | P-0003301 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WILLIAM B<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK Holdings Inc., et al. | $3,288.00 | | | | | $3,288.00 |
| KOBELL, STACEY L<br>13883 OSPREY LINKS ROAD<br>APT. 141<br>ORLANDO, FL 32837 | P-0003303 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003304 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIMOTHY S<br>9613 FOX HUNT CIR W<br>DOUGLASVILLE, GA 30135 | P-0003305 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADGETT, ELIZABETH B<br>1401 FOUNDERS LAKE DRIVE<br>ATHENS, GA 30606 | P-0003307 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, LEIGH G<br>2 SETTER CT<br>COLUMBUS, GA 31909 | P-0003308 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0003309 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS C<br>1343 STERLING POINT DRIVE<br>GULF BREEZE, FL 32563 | P-0003310 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BARBARA R<br>39 RAYCROFT STREET<br>MILFORD, CT 06461 | P-0003311 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ERNESTO<br>842 VISTA GROVE CIR<br>HOUSTON, TX 77073 | P-0003312 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, SANTIAGO A<br>877 GARRISON DR<br>SAN BENITO, TX 78586 | P-0003313 | 10/24/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| SCENTS, LORI J<br>13512 PRESTWICK DRIVE<br>RIVERVIEW, FL 33579 | P-0003314 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, JAMES E<br>1930 VILLAGE CENTER CIR<br>#3-343<br>LAS VEGAS, NV 89134 | P-0003315 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, ROBERT I<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZCZEPANIAK, ANDREA Y<br>133 WISTORIA CT<br>CIBOLO, TX 78108 | P-0003318 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DENNIS M<br>936 LOOKOUT DRIVE<br>KINGSPORT, TN 37663 | P-0003319 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003320 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACKSON, MIRANDA S<br>111 HORTON RD.<br>ROEBUCK, SC 29376 | P-0003321 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DUSTIN A<br>168 S. ROYS AVE<br>COLUMBUS, OH 43204 | P-0003322 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACQUELINE<br>208 ROCKYFORD ST<br>MORGANTON, NC 28655 | P-0003323 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTLEHUT, ALLAN<br>7309 RAVENSWOOD RD<br>GRANBURY, TX 76049 | P-0003324 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, KEITH A<br>7742 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0003325 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ANTHONY T<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MILLS, MARY S<br>25740 BARCELONA BLVD<br>LEESBURG, FL 34748 | P-0003327 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GREG M<br>1000 TREVEY PT.<br>LEXINGTON, KY 40515 | P-0003328 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, JIMMY R<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEOBALD, KENNETH E<br>4030 TATES CREEK RD APT 5000<br>LEXINGTON, KY 40517 | P-0003330 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, CHRISTOPHER P<br>9479 ATCHISON CT<br>WEST CHESTER, OH | P-0003331 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDELMAN, JAMES A<br>2800 N HWY A1A<br>FORT PIERCE, FL 34949 | P-0003332 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANGELA K<br>311 BIRCH DRIVE<br>FRANKFORT, KY 40601 | P-0003333 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003334 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHNIUK, DEAN<br>2322 LINCOLN AVE<br>COCONUT GROVE, FL 33133 | P-0003335 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | P-0003336 | 10/24/2017 | TK Holdings Inc., et al. | $225.35 | | | | | $225.35 |
| CANTRELL, MARY L<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003337 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINZ, DAVID M<br>46 MADDOX AVENUE<br>ISLIP, NY 11751 | P-0003338 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003339 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0003340 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003341 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA JR, REYNALDO<br>1306 MIMOSA RD<br>MISSOURI CITY, TX 77489 | P-0003342 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMY K<br>4914 TOWER RD UNIT D<br>GREENSBORO, NC 27410 | P-0003343 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003344 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY J<br>6234 GEORGETOWN DRIVE<br>COLUMBUS, GA 31907 | P-0003345 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOM, DEBORAH S<br>702 ALBERT PILGRIM RD<br>JASPER, TN 37347 | P-0003346 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003348 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LAMER, DANIEL F<br>1626 ASHMAR LN SW<br>MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY P<br>50 FARINGTON CIRCLE<br>FLETCHER, NC 28732 | P-0003350 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, LYNNE<br>105 E WATERBURY LANE<br>MERIDIAN, ID 83646 | P-0003351 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, RICHARD A<br>1 E OWL CREEK LN<br>FAIRVIEW, NC 28730 | P-0003352 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, TANGELA Y<br>114 STERLING BRIDGE RD.<br>GREENVILLE, SC 29611 | P-0003353 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN, BILLI A 64 KETCHAM AVENUE HICKSVILLE, NY 11801 | P-0003354 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADKE, FREDERICK R 651 N STRATA VIA WAY BOISE, ID 83712 | P-0003355 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK 811 ETHANS GLEN DR KNOXVILLE, TN 37923 | P-0003356 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L GORDON, DAVID V 2201 EAST MAIN ST CHATTANOOGA, TN 37404 | P-0003357 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DAVID J 6658 W SANDERS AVE TALBOTT | P-0003358 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMBET, RICHARD A 1601 MONTERREY DRIVE GARLAND, TX 75042 | P-0003359 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, KIROLOS 1110 SIOUX DR INDIAN HARBOUR B, FL 32937 | P-0003360 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARY J 8121 RHIANNON ROAD RALEIGH, NC 27613 | P-0003361 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LINDA S 24 LAKE VALLEY CT. SIMPSONVILLE, SC 29681 | P-0003362 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, SUBRINA L 4239 LARIGO DR. KNOXVILLR, TN 37914 | P-0003363 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C 7061 HUNTINGTON COURT SOUTH MOBILE, AL 36619 | P-0003364 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L 9127 PRAIRIE TRAILS DR SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONICA, HERBERT R 632 LUZON AVE TAMPA, FL 33606-3931 | P-0003366 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAL AID OF THE BLUEGRASS 104 EAST SEVENTH STREET COVINGTON, KY 41011 | P-0003367 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE S 202 COLLINS DRIVE IRVING, TX 75060-2524 | P-0003368 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON 4902 YARWELL HOUSTON, TX 77096 | P-0003369 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, THAI 10995 SKYLARK DR JACKSONVILLE, FL 32257 | P-0003370 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003371 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNARD, MARK A 203 LIBBY CIRCLE WEST WILLIS, TX 77378 | P-0003372 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ROGER D 2744 N MEGAFAUNA CT TUCSON, AZ 85749 | P-0003373 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CRYSTAL R 5857 AMITY SPRINGS DR CHARLOTTE, NC 28212 | P-0003374 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JESSICA 5313 EAST EMORY RD KNOXVILE, TN 37918 | P-0003375 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JANOL L 3711 UPPARK DRIVE ATLANTA, GA 30349 | P-0003376 | 10/24/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| RENFROE, CECIL M 85 HIDDEN BROOK LN NEWNAN, GA 30265 | P-0003377 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGYS, SIGI 665 BELLA VISTA DR TITUSVILLE, FL 32780 | P-0003378 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MENDI W 7866 WATERWHEEL WAY JONESBORO, GA 30238 | P-0003379 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADYA, ARIELLE R 6633 COLORADO SPRUCE STREET LAS VEGAS, NV 89149 | P-0003380 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KRISTOPHER K 7550 STONEBRIDGE BAY CT STONE MOUNTAIN, GA 30087 | P-0003381 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICKEY W 6716 PECANWOOD HITCHCOCK, TX 77563 | P-0003382 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLER, LAURIE B 290 EAST MIDDLE PATENT ROAD BEDFORD, NY 10506 | P-0003383 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETRO, GARY L 3344 FIDDLERS GREEN BRYAN, TX 77808 | P-0003384 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E 4244 OLD COURSE DRIVE CHARLOTTE, NC 28277 | P-0003385 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAMELA 3822 CLYDE THOMAS ROAD MORRISTOWN, TN 37813 | P-0003386 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DAVID G 415 FRENCH PARTRIDGE LN BILTMORE LAKE, NC 28715-8964 | P-0003387 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, GREGORY 6321 GLEN ABBEY LANE BRADENTON, FL 34202 | P-0003388 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SANDRA L 15668 GROVE CREST DR FRISCO, TX 75035 | P-0003389 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURZYN, LOIS P<br>160 EDGEFIELD STREET<br>BOILING SPRINGS, SC 29316 | P-0003390 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUELLER, TRINA M<br>2897 N CENTENNIAL WAY<br>PLEASANT VIEW, UT 84404 | P-0003391 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN W<br>2510 HUNTWICK ST<br>GRAND PRAIRIE, TX 75050 | P-0003392 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003393 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LEWIS M<br>4149 PEBBLE CREEK DR<br>VALDOSTA, GA 31605 | P-0003394 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 OLD COURSE DRIVE<br>CHARLKOTTE, NC 28277 | P-0003395 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, LARRY<br>9904 THORNGROVE PIKE<br>STRAWBERRY PLAINS, TN 37871 | P-0003396 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, RICKY<br>22 HIGHVIEW AVE<br>HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, LENZELL A<br>478 POPLAR FARMS DRIVE<br>HIRAM, GA 30141 | P-0003398 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, DAVID H<br>11598 DUELING OAKS CT.<br>PENSACOLA, FL 32514 | P-0003399 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>889 MADISON CT<br>JONESBORO, GA 30236 | P-0003400 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, DUSTIN<br>2547 ROSE BAY CT<br>TROPHY CLUB, TX 76262-5096 | P-0003401 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JOHN W<br>588 CORLEY DRIVE<br>COLUMBUS, GA 31907 | P-0003402 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYARS, PATRICIA<br>461 VZ COUNTY RD 2137<br>WILL POINT, TX 75169 | P-0003403 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.<br>BIRMINGHAM, AL 35209 | P-0003404 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHAM, SHAWN O<br>1711 KATYE ST<br>MOBILE, AL 36617 | P-0003405 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, KISHA S<br>2440 VOLGA<br>DALLAS, TX 75216 | P-0003406 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, AUSTIN J<br>16995 SENTINEL LANE<br>LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDINGER, ROBERT E<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003408 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BYRON S<br>4796 FORTUNA WAY<br>SALT LAKE CITY, UT 84124 | P-0003409 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACEY, SANDRA M<br>10602 STONE CANYON RD<br>APT 255<br>DALLAS, TX 75230 | P-0003410 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P<br>NO ADDRESS PROVIDED | P-0003411 | 10/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BELLO, VICTORIA E<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CARL A<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-0003413 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANDREA Y<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JO A<br>9423 S 14TH AVEPHOENIX<br>PHOENIX, AZ 85041 | P-0003416 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULSEN, KAREN L<br>1305 PROFESSOR PLACE<br>DURHAM, NC 27713 | P-0003417 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ADRIENNE L<br>1720 ALSTON AVENUE<br>FORT WORTH, TX 76110 | P-0003418 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON<br>2734 STILL FARMS PLACE<br>LAWRENCEVILLE, GA 30043 | P-0003419 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.,<br>BIRMINGHAM, AL 35209 | P-0003420 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MYKAL J<br>168 WASHINGTON AVE<br>#3<br>WEST HAVEN, CT 06516 | P-0003421 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGUN, TRACEY<br>3473 WEST 3600 SOUTH<br>WEST HAVEN, UT 84401 | P-0003422 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVANESSIANS, PHILIP<br>3907 TURNBERRY DRIVE<br>SUGAR LAND, TX 77479 | P-0003423 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, LAURIE P<br>8300 VALLEY OAKS DR<br>N RICHLAND HILLS, TX 76182 | P-0003424 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN AKEN, TYLER G<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-0003425 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, ANTHONY J<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003426 | 10/24/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| MCKENZIE, TINA M<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODA, SCOTT S<br>3437 W 1340 N<br>CLINTON, UT 84015 | P-0003428 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, JOSEPHINE Y<br>4638 MEREDITH AVE<br>LAS VEGAS, NV 89121 | P-0003429 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, KAREN V<br>225 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | P-0003430 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>NO ADDRESS PROVIDED | P-0003431 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANI, CAROLYN<br>4438 MYERWOOD LANE<br>DALLAS, TX 75244 | P-0003432 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003433 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SEAN T<br>4917 RIVER FARM THAT<br>MARIETTA, GA 30068 | P-0003434 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY-MALVIN, KAREN K<br>432 VIGO PORT ST<br>LAS VEGAS, NV 89138 | P-0003435 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE BOURNE, SHATAQUIA C<br>5741 VILLAGE LOOP<br>FAIRBURN, GA 30213 | P-0003436 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOFT, ADAM<br>10774 RICHMOND PLACE<br>COOPER CITY, FL 33026 | P-0003437 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003438 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003439 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003440 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003441 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, MARION F<br>72 NORTH 750 EAST<br>AMERICAN FORK UT 84 | P-0003442 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURNELL, NICOLE L<br>4550 SOUTH RIVER BEND<br>ELLENWOOD, GA | P-0003443 | 10/24/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| NEWTON, CAMERON<br>2734 STILL FARMS PLACE<br>LAWRENCEVILLE, GA 30043 | P-0003444 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLOTTE B<br>NO ADDRESS PROVIDED | P-0003445 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSAMRA, SKANDER<br>4403 HEREFORD FARM RD<br>EVANS | P-0003446 | 10/24/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| CRISP, DOUGLAS R<br>PO BOX 218<br>ANACONDA, MT 59711 | P-0003447 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, TODD W<br>13570 SANCTUARY DRIVE<br>FOLEY, AL 36535 | P-0003448 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003449 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLIE<br>2703 FAIRGROVE CT<br>PEARLAND, TX | P-0003450 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, BENJAMIN J<br>1134 13TH STREET<br>WEST BABYLON, NY 11704 | P-0003451 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, BRUCE J<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLIKOWSKI, SANDRA<br>1758 GREENHILL DRIVE<br>CLEARWATER, FL 33755 | P-0003453 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BRITT H<br>2816 AUTUMN HAZE LANE<br>LAS VEGAS, NV 89117-0633 | P-0003454 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>239 13TH AVE PL NW APT 2<br>HICKORY | P-0003455 | 10/24/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BLACKMON, ROYACE E<br>4548 HICKORY MEADOWS LANE<br>KELLER, TX 76244 | P-0003456 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DEBORAH C<br>3804 HILTON DR<br>MOBILE, AL 36693 | P-0003457 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, BENJAMIN J<br>1134 13TH STREET<br>WEST BABYLON, NY 11704 | P-0003458 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, BARBARA R<br>4912 MCCOMBS ROAD<br>HEPHZIBAH, GA 30815 | P-0003459 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROXANA H<br>5950 SUNLAND CT<br>GREENACRES, FL 33463 | P-0003460 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDLE, MICHAEL<br>5242 E. JENNY DR.<br>HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MIKE S<br>1311 E. FOSTER-MAINEVILLE RD.<br>MAINEVILLE, OH 45039 | P-0003462 | 10/24/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| OBERG, KAITLIN M<br>36 OCEAN AVE<br>ISLIP, NY 11751 | P-0003463 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALGHATGI, SUMUKH<br>162 BURGUNDY HILL LN<br>MIDDLETOWN, CT 06457 | P-0003464 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DALE L<br>971 DRIPPING SPRINGS RD<br>WINCHESTER, TN 37398 | P-0003465 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003466 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, DAVID<br>6954 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0003467 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, MICHELLE L<br>290 BEAR RIDGE TRAIL<br>FLEETWOOD, NC 28626 | P-0003468 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINGER, ROBERT E<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003469 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KATHERINE A<br>6938 PEMBERTON DR<br>DALLAS, TX 75230 | P-0003470 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJ, SK<br>2754 BRIDGEGATE TRACE NE<br>MARIETTA, GA 30068 | P-0003471 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003472 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003473 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, JOSEPH J<br>22 SERPENTINE LANE<br>LEVITTOWN, NY 11756 | P-0003474 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BETSY<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003476 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JACQUELINE<br>1826 SPANISH TRAIL<br>CORPUS CHRISTI, TX 78410 | P-0003477 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIOWSKI, GEORGE D<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, CHARLES R<br>CHARLES CLARK<br>632 GREEN MEADOW AVE<br>MAITLAND, FL 32751 | P-0003479 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, MARSHA D<br>87 BURNETTE DR<br>ABBEVILLE, SC 29620 | P-0003480 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADOAN, SHELBY J<br>6101 SAINTSBURY DR<br>#832<br>THE COLONY, TX 75056 | P-0003481 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003482 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, B. ANN<br>4060TRINITY DR.<br>#B<br>LOS ALAMOS, NM 87544 | P-0003483 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, HOWARD<br>10865 E TOLUCA AVE<br>MESA, AZ | P-0003484 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003485 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, DEBRA L<br>1318 EARLS BRIDGE ROAD<br>EASLEY, SC 29640 | P-0003486 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, LORI A<br>8 ABERDEEN WAY<br>DURHAM, CT 06422 | P-0003487 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMERTNIK, SARA<br>5242 MANHASSET COVE<br>DUNWOODY, GA 30338 | P-0003488 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUDER, JENNIFER D<br>15127 WALL STREET<br>SALE CREEK, TN 37373 | P-0003489 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE N.E<br>RIO RANCHO, NM 87124 | P-0003490 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003491 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DAVID R<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, LAWRENCE S<br>4220 S. 4800 W.<br>WEST HAVEN, UT | P-0003493 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON-POWELL, REGINALD F<br>6034 SANDIA LAKE LANE<br>HOUSTON, TX 77041 | P-0003494 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, PHILLIP A<br>7417 ROYAL TROON DRIVE<br>FORT WORTH, TX 76179 | P-0003495 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003496 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CRYSTAL Y<br>3302 WESTAGE DR<br>ALBANY, GA 31721 | P-0003497 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DIXON, ERIC Q<br>10322 ASTORIA BOULEVARD<br>HOUSTON, TX 77089 | P-0003498 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BIKE, MAUREEN<br>6606 E. VALLE DI CADORE<br>TUCSON, AZ 85750 | P-0003499 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003501 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESSA, THERESA M<br>226 GOOD HOPE ROAD<br>OKATIE, SC 29909 | P-0003502 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA<br>NO ADDRESS PROVIDED | P-0003503 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JAMES, MICHAEL H<br>112 REDWOOD LANE<br>LEXINGTON, NC 27295 | P-0003504 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBERG, JOHN A<br>42 BRYAN CAVE ROAD<br>SOUTH DAYTONA, FL 32119 | P-0003505 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ANTHONY F<br>109 REDCLIFFE ROAD<br>GREENVILLE, SC 29615 | P-0003506 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNS, J SCOTT<br>2513 WEBBER STREET<br>SARASOTA, FL 34239 | P-0003507 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLBRIGHT, JOHN A<br>2904 COMANCHE TRAIL<br>WACO, TX 76712 | P-0003508 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHANANI, MOHAMMED Z<br>10323 SW 20TH ST<br>MIRAMAR, FL 33025 | P-0003509 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, KATHERINE S<br>22176 6TH STREET<br>SILVERHILL, AL 36576 | P-0003510 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOMI, EMMA Q<br>300 FOREST DR<br>WETHERSFIELD, CT 06109 | P-0003511 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, GAIL H<br>757 RAAB CT<br>GARDNERVILLE, NV 89460 | P-0003512 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAM FORD DEALER<br>RIGONI, FRANCESCA M<br>6224 SUN SEED CT<br>NORTH LAS VEGAS, NV 89081 | P-0003513 | 10/24/2017 | TK Holdings Inc., et al. | $15,800.00 | | | | | $15,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON, RODNEY H<br>NO ADDRESS PROVIDED | P-0003514 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GAIL A<br>853 HENSON DRIVE<br>HURST, TX 76053 | P-0003515 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEVIN G<br>3039 E WASHINGTON AVE<br>GILBERT, AZ 85234 | P-0003516 | 10/24/2017 | TK Holdings Inc., et al. | $34,615.00 | | | | | $34,615.00 |
| BOYD, T'QUOIA C<br>5830 REDDMAN ROAD<br>APT A1<br>CHARLOTTE, NC 28212 | P-0003517 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003518 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CYNTHIA Y<br>3302 WESTGATE DR.<br>ALBANY, GA | P-0003519 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARZA, EVERARDO<br>1702 SOLAR DRIVE<br>MISSION, TX 78574 | P-0003520 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMMIATIS, PHILIP<br>808 PLANTERS ROW SW<br>LILBURN, GA 30047/4145 | P-0003521 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOMB, JO ANNE<br>7833 YOUNT RD<br>KNOXVILLE, TN 37931 | P-0003522 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003523 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN A<br>2018 EDENDALE CIRCLE<br>KATY, TX 77450 | P-0003524 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, ALAN E<br>737 PARKWEST BLVD<br>SAGINAW, TX 76179 | P-0003525 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, OBERLIN C<br>1004 MARTIN DR<br>ANDERSON, IN 46012 | P-0003526 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, ROBERT<br>NO ADDRESS PROVIDED | P-0003527 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT E<br>753 S ESMERALDA<br>MESA, AZ 85208 | P-0003528 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDER, AMANDA M<br>2550 W GRANITE PASS ROAD<br>PHOENIX, AZ 85085 | P-0003529 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, ALAN L<br>834 BRIARSTONE LANE<br>KNOXVILLE, TN 37934-1776 | P-0003530 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003531 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, JONATHAN<br>111 E 8TH ST<br>APT 2<br>SANFORD, FL 32771 | P-0003532 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003533 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ROSSELYNN C<br>7661 LINKS CRESCENT DR<br>APT 4201<br>ORLANDO, FL 32822 | P-0003534 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003535 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, ELLYN A<br>4636 SOUTH DR W<br>FORT WORTH, TX 76132 | P-0003536 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003537 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CAITLIN E<br>11 LAKEVIEW AVENUE<br>SLEEPY HOLLOW, NY 10591 | P-0003538 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003539 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ALAN J<br>1333 E SEA GULL DR<br>GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY G<br>792 RIDGEVIEW DR., SW<br>LILBURN, GA 30047 | P-0003541 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASAR, ALI<br>9104 CUMBERLAND DR<br>IRVING, TX 75063 | P-0003542 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TURNER, CONNIE J<br>201 DUNCAN HILL<br>DANVILLE, KY 40422 | P-0003543 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH<br>1 LEDGEWOOD LANE<br>SOUTH SALEM, NY 10590 | P-0003544 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, DAVID L<br>PO BOX 344<br>130 W 500 N<br>FOUNTAIN GREEN, UT 84632 | P-0003545 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RINA F<br>107 LOLA CIR<br>BENTON, LA 71006 | P-0003546 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, GARY P<br>2690 PEACH STREET<br>PERRY, UT 84302-4138 | P-0003547 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA JR., CECILIO P<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VUONG, PHUC C<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003549 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL B<br>350 69TH STREET APT 6<br>MIAMI BEACH, FL 33141 | P-0003550 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNAHAN, DONALD E<br>21503 OGDEN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0003551 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CAROLYN C<br>2008PORT ROYAL RD<br>RALEIGH, NC 27609 | P-0003552 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY P<br>2022 E LAVIEVE LANE<br>TEMPE, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| MEWBOURN, MICHAEL T<br>1141BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003554 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, TIMOTHY<br>179 HICKORY ST<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, DAISY<br>8718 HAMIL CT<br>DOUGLASVILLE, GA 30135 | P-0003556 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| VUONG, CAT<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003557 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0003558 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, DONALD P<br>166 WINDY ACRES DRIVE<br>TRENTON, GA 30752 | P-0003559 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAZA-BANKS, LINDA<br>2566 BRITTANY PARK LANE<br>ELLENWOOD, GA 30294 | P-0003560 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWE, ANDREW M<br>2822 E. WARBLER RD<br>GILBERT, AZ 85297 | P-0003561 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DARBINS, DEXTER W<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003562 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEVEN<br>2810 W SOUTHERN AVE<br>PHOENIX, AZ 85041 | P-0003563 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRICONE, DENISE<br>20 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | P-0003564 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003565 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JEAN ERIC<br>105 MULBERRY STREET<br>STOCKBRIDGE, GA 30281 | P-0003566 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, FRANK<br>117 EMERSON DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0003567 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, FRANCINE E<br>1714 WROXTON CT<br>HOUSTON, TX 77005 | P-0003568 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAGIAN, THEODORE C<br>1128 ERIC DRIVE<br>RUSSELLVILLE, TN 37860 | P-0003569 | 10/24/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| O'REAR, CHRISTOPHER L<br>1368 E. ANNA DR.<br>CASA GRANDE, AZ 85122 | P-0003570 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OWE, ANDREW M<br>2822 E. WARBLER RD<br>GILBERT, AZ 85297 | P-0003571 | 10/24/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| OLIVER, DEBBIE A<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALEC<br>1352 BENJAMIN COURT<br>LAWRENCEVILLE, GA 300443 | P-0003573 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAWLIN T<br>5501 BUFFALO SPRINGS<br>AMARILLO, TX 79119 | P-0003574 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREATER, GENEVA M<br>6803 THIRD AVE<br>INDIAN TRAIL, NC 28079 | P-0003575 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003576 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, PATRICK L<br>6308 BOYKIN SPANIEL RD.<br>CHARLOTTE, NC 28277 | P-0003577 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TOWNSEND, CELESTE D<br>3245 LOOKOUT DRIVE<br>FORT WORTH, TX 76140 | P-0003578 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CASANOVA, CHRISTOPHER D<br>201 S. GREENFIELD RD. #315<br>MESA, AZ 85206 | P-0003579 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON PARSONS, JAN M<br>602 BENNETT DR.<br>VANDALIA, OH 45377 | P-0003580 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DARBINS, SHARON R<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003581 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE<br>RIO RANCHO, NM 87124 | P-0003582 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILKU, VIRTIT<br>533 W GUADALUPE RD UNIT 2111<br>MESA, AZ 85210 | P-0003583 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, IRENE I<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003584 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELTON, JAMES L<br>102 CATHERINE CT<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003585 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003586 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JOHNSON, JUDITH B<br>4211 BRETTON BAY LANE<br>DALLAS, TX 75287-6709 | P-0003587 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DARIN<br>1418 E BRIARWOOD TER<br>PHOENIX, AZ 85048 | P-0003588 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOST, JOHN S<br>116 HUNTERS VILLAGE DR.<br>GREENWOOD, SC 29649 | P-0003589 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, BRENDA H<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003590 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JERRY M<br>1530 COUNTY ROAD 7<br>BREMEN, AL 35033 | P-0003591 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KAREN W<br>3115 HENSEL DRIVE<br>CARMEL, IN 46033 | P-0003592 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003593 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGRAVES, ASHLEY<br>569B DEADWYLER RD<br>MAYSVILLE, GA 30558 | P-0003594 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GWEN<br>10865 E TOLUCA AVE<br>MESA, AZ 85212 | P-0003595 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIFF, ROSELYN R<br>239 HWY 867<br>WINNSBORO, LA 71295 | P-0003596 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003597 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHOENFELDER, JAN<br>2990 GRANDEVILLE CIRCLE<br>BUILDING 3, UNIT 102<br>OVIEDO, FL 32765 | P-0003598 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, HERBERT R<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003599 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003600 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SOO D<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003601 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003602 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS DEFOOR, JUSTIN 5331 MARTINS CROSSING RD STONE MOUNTAIN, GA 30088 | P-0003603 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZZA, KEITH 9 KOPAC LN PALISADES, NY 10964 | P-0003604 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMANO, PAUL 3614 REGENT LANE WANTAGH, NY 11793 | P-0003605 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, KENNETH S 14824 N. 7TH PL. PHOENIX, AZ 85022 | P-0003606 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MATTHEW 1069 YELLOWBANK ROAD TOMS RIVER, NJ 08753 | P-0003607 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BABI, MISCHEL D 2213 W CARSON DRIVE TEMPE, AZ 85282 | P-0003608 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| GLASSCOCK, SANDY 8372 S. BELLINGHAM DR. APT. A311 SANDY, UT 84070 | P-0003609 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, BOYD S 424 COUNTY RD 2452 LEESBURG, TX 75451 | P-0003610 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ZEASER 220 DIANE STREET WINGATE, NC 28174 | P-0003611 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, PAMELA 11606 LENNINGTON HOUSTON, TX 77064 | P-0003612 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL J 701 77TH AVE N #56659 ST PETERSBURG, FL 33702 | P-0003613 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, HAROLD L 1135 W HUFFAKER RENO, NV 89511 | P-0003614 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHAR, RAJENDRAPRA K 4429 NORTHAVEN CT LILBURN, GA 30047 | P-0003615 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, ROBERT A 941 MCCAMPBELL ROAD MANSFIELD, TX 76063 | P-0003616 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARY D 335 E MULE TRAIN TRAIL SAN TAN VALLEY, AZ 85143 | P-0003617 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, SUSAN 2512 BELVEDERE AVENUE CHARLOTTE, NC 28205 | P-0003618 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDIC, BORO R 235 SIGNAL RIDGE RD FRANKFORT, KY 40601 | P-0003619 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD 1433 SIERRA DRIVE SIERRA VISTA, AZ 85635 | P-0003620 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGOBUCCO, FAYE<br>616 PALISADE AVE<br>YINKERS, NY 10703 | P-0003621 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUSTIN H<br>162 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | P-0003622 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, JIHYUN<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003623 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, AMBROSE S<br>150 GIST ROAD<br>VIDOR, TX 77662 | P-0003624 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, THIEN<br>3814 SW 167 AVE<br>MIRAMAR, FL 33027 | P-0003625 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003626 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLES S<br>4989 TWIN LAKE DRIVE<br>GRANITE FALLS, NC 28630 | P-0003627 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IREDIA, JOSEPH<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MEGAN M<br>3527A READING ST<br>BACLIFF, TX 77518 | P-0003629 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALBERT<br>2949 167TH STREET<br>FLUSHING, NY 11358 | P-0003630 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAZ, SHOMAILA<br>4503 THACH AVE<br>SUGAR HILL, GA 30518 | P-0003631 | 10/24/2017 | TK Holdings Inc., et al. | $4,629.99 | | | | | $4,629.99 |
| MARY FRANCES SHELL TRUST A<br>6868 HIGHWAY 195<br>FLORENCE, TX 76527 | P-0003632 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, JOHN W<br>5820 GRAVES LAKE DRIVE<br>CINCINNATI, OH 45243 | P-0003633 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, RICKEY R<br>101 W. ROSEMONTE DRIVE<br>PHOENIX, AZ 85027-6610 | P-0003634 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003635 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003636 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003637 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003638 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLIANO, MASSIMO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003639 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, FRED L<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0003640 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SQUARE, RENITA E<br>333 NEAL STREETR<br>FAYETTEVILLE, NC 28312 | P-0003641 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003642 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REWIS, LAWRENCE E<br>1154 EAST RIDGE RD<br>RENTZ, GA 31075 | P-0003643 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETKE, LANI A<br>201 W COFFEE STREET<br>MANCHESTER, TN 37355 | P-0003644 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TUNNEY, JONATHAN W<br>7791 E. OSBORN RD.<br>APT 147 E<br>SCOTTSDALE, AZ 85251 | P-0003645 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, TODD C<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003646 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, JENNA R<br>550 E WEDDELL DRIVE<br>UNIT 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, CATHLEEN C<br>4003 ALASTAIRE COVE<br>LELAND, NC 28451 | P-0003648 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARETTE, JOHN R<br>108 ROSEMARY AVE<br>SAN ANTONIO, TX 78209 | P-0003649 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAFFEY, DAVID W<br>3120 NE HICKORY RIDGE AVENUE<br>JENSEN BEACH, FL 34957 | P-0003650 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JEFFREY T<br>3406 ECHO MOUNTAIN DR<br>KINGWOOD, TX 77345-2029 | P-0003651 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATELAIN, ANDRE H<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, DENISE N<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003653 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, JAMES S<br>102 VILLAGE DRIVE<br>JAMESTOWN, NC 27282 | P-0003654 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN M<br>8327 PROVENCIA CT<br>FORT MYERS, FL 33912 | P-0003655 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, RONALD 83 QUAIL RUN RD HENDERSON, NV 89014 | P-0003656 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S 314 PALM CIRCLE EAST PEMBROKE PINES, FL 33025 | P-0003657 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z 3632 HERMOSA DRIVE DAYTON, OH 45416 | P-0003658 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAIDE, MAYUMI 4374 GREEN ARBORS LN. CINCINNATI, OH 45249 | P-0003659 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLINO, ELISA 246 MAIN ST FARMINGDALE, NY 11735 | P-0003660 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORNEHM, DAVID B 3271 HIGHPOINT COURT GREENWOOD, IN 46143 | P-0003661 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| OLT, BRADLEY F 2728 VISTA GRANDE CT. PEKIN, IL 61554-6487 | P-0003662 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z 3632 HERMOSA DRIVE DAYTON, OH 45416 | P-0003663 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E 36 FAIRMOUNT ROAD GOLDENS BRIDGE, NY 10526 | P-0003664 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, VICTOR L P.O. BOX 18865 SAN ANTONIO, TX 78218 | P-0003665 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID 1817 WESTWOOD DR. ABILENE, TX 79603 | P-0003666 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASLEY, TAWANDA R 3235 BALLS CHURCH ROAD JEFFERSONVILLE, GA 31044 | P-0003667 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E 36 FAIRMOUNT ROAD GOLDENS BRIDGE, NY 10526 | P-0003668 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, VICKI L 6635 N SUTHERLAND RIDGE PL TUCSON, AZ 85718 | P-0003669 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSETER, SCOTT A 1122 CAHABA FOREST COVE BIRMINGHAM, AL 35242 | P-0003670 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEFFERY P 10925 BRIAR FOREST DR. APT 2114 HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ABBARAJU, NANDA K 8200 BENT TREE SPRINGS DR PLANO, TX 75025 | P-0003672 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUJO, PAMELA D 350 N. ERVAY ST., APT. 1407 DALLAS, TX 75201 | P-0003673 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, JOHN<br>3921 LIONHEART DR<br>JACKSONVILLE, FL 32216 | P-0003674 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZOFERRATO, JOSEPH V<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K<br>192 COVENTRY LANE<br>NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRITANYA<br>1200 COLLEGE PARKWAY APT 312<br>LEWISVILLE, TX 75077 | P-0003677 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, KATY M<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003678 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LAWRENCE K<br>400 MILLS AVENUE<br>UNIT 314<br>GREENVILLE, SC 29605 | P-0003679 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER2, HAROLD D<br>3428 MABLE HUBBARD DR<br>CHARLOTTE, NC 28208 | P-0003680 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, TIFFANY<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003681 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK C<br>7567 WILLOW CIRCLE<br>MOBILE, AL 36695 | P-0003682 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, JUNE I<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003683 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, TIMOTHY T<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003684 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ADAM S<br>3548 IMPERATA DR<br>ROCKLEDGE, FL 32955 | P-0003685 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MELANIE<br>7833 W ROCKPORT RD<br>VON ORMY, TX 78073 | P-0003686 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AMELIA<br>1501 N. JACKSON<br>ODESSA, TX 79761 | P-0003687 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COODY, KEITH W<br>4045 TREADWAY RD.<br>APARTMENT 1805<br>BEAUMONT, TX 77706 | P-0003688 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BRENDA J<br>2711 E. VOLTAIRE AVE.<br>PHOENIX, AZ 85032 | P-0003689 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABELLA, ANTHONY L<br>109 VIA COMO PLACE<br>LAKE MARY, FL 32746 | P-0003690 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JAVIN R<br>436 W. SHERMAN ST.<br>BSMT<br>POCATELLO, ID 83204 | P-0003691 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, GERARDO<br>7618 HIGHLAND FARMS RD<br>HOUSTON, TX 77095 | P-0003692 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ROSEMARY L<br>220 GREENFIELD AV<br>TULLAHOMA, TN 37388 | P-0003693 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003694 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0003695 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWIN, DORAIN D<br>9113 SAPPHIRE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0003696 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 INDINA HILLS DR.<br>AUSTIN, TX 78717 | P-0003697 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003698 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTIC, JUDY<br>4091 SAVANNAH GLEN BLVD<br>ORANGE PARK, FL 32073 | P-0003699 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003700 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, YISHU<br>19539 TAMARACK WAY<br>HOUSTON, TX 77094 | P-0003701 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANI, KOUROSH<br>119 BULL MOUNTAIN ROAD<br>ASHEVILLE, NC 28805 | P-0003702 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003703 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSON, PETER K<br>255 N GRANADA AVE<br>APT 2018<br>TUCSON, AZ 85701 | P-0003704 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, ZUBAIR<br>911 E BRIDGER ST<br>POCATELLO, ID 83201 | P-0003705 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ELAINE<br>2830 DESERT SAGE AVE SW<br>LOS LUNAS, NM 87031 | P-0003706 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDGAR H<br>8377 E VIA DE VENTURA<br>G-118<br>SCOTTSDALE, AZ | P-0003707 | 10/24/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGELHARD, JAYCE T<br>1195 ROSE GARDEN RD<br>CAPE CORAL, FL 33914 | P-0003708 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, TIM W<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK Holdings Inc., et al. | $5,280.50 | | | | | $5,280.50 |
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003710 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ANDREW R<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003712 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SONYA<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JOHNSTONBAUGH, TERESA J<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003714 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDON, KATHERYNE L<br>206 WILDER STREET<br>NAPLES, TX 75568 5932 | P-0003715 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTERO, ELKIN<br>3500 AREZZO CIRCLE<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, DEBRA L<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003717 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD E<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003718 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEALMO, JOSEPH A<br>445 BEAVER ST. APT. C46<br>ANSONIA, CT 06401 | P-0003719 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, MOLISSA I<br>203 TUCKAHOE CT<br>MELVILLE, NY 11747 | P-0003720 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIN, WEI-MING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-PALACIOS, COURTNEY K<br>9125 HWY 6 NORTH 2331<br>HOUSTON, TX 77095 | P-0003722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEIMING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>8605 NAPA VALLEY RD NE<br>ALBUQUERQUE, NM 87122 | P-0003724 | 10/25/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| GRUNAU, DARYL W<br>964 OTOWI ST<br>LOS ALAMOS, NM 87544 | P-0003725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCEMI, ARTHUR R<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EDDIE G<br>767 GRIFFIN RD<br>BELTON, SC 29627 | P-0003727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALGARN, JULIE A<br>11 KNOB CT<br>PATASKALA, OH 43062 | P-0003728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 INDINA HILLS DR<br>AUSTIN, TX 78717 | P-0003729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANTHONY M<br>17 COURTLANDT PL.<br>HOUSTON, TX 77006 | P-0003730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FREDERICK L<br>2119 W. WADDEDD AVE.<br>ALBANY, GA 31707 | P-0003731 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CRADDOCK, KERRIC G<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0003732 | 10/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAMON, TAHIRA M<br>826 PARK CENTRAL COURT, A<br>INDIANAPOLIS, IN 46260 | P-0003733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, KENNETH E<br>550 DARBY CREEK RD<br>APT 27<br>LEXINGTON, KY 40509 | P-0003734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STACEE<br>2848 BLUEBONNET DR<br>HENDERSON, NV 89074 | P-0003735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKMAN, PHILLIP<br>6 SUNRISE VIEW CT<br>TIJERAS, NM 87059 | P-0003736 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BRIANNA L<br>396 COOL EVENING CT<br>CLOVERDALE, IN 46120 | P-0003737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH F<br>2350 BELMONT ROAD<br>ARNOLDSVILLE, GA 30619 | P-0003738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, RONALD D<br>1821 LARIET LANE<br>DEL CITY, OK 73115 | P-0003739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, H. TODD<br>12325 PITTMAN DRIVE<br>KNOXVILLE, TN 37932 | P-0003740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0003741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST.<br>TORRINGTON<br>, CT 06790-3099 | P-0003742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CARLA F<br>7433 LAKE SUPERIOR DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0003743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, AMANDA S<br>4641 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0003744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0003745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, FRANK P<br>6429 PAW PAW TRAIL<br>OOLTEWAH, TN 37363 | P-0003746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER A<br>510 SW 63RD AVE<br>MARGATE, FL 33068 | P-0003747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, STUART S<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEPP, JOANNE C<br>7 LAKE SUCCESS DRIVE<br>PALM COAST, FL 32137-9556 | P-0003751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLINTON<br>110 CONGRESSIONAL COURT<br>MCDONOUGH, GA | P-0003752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACCO, ANTONIO J<br>12706 PARKBURY DR.<br>ORLANDO, FL 32828 | P-0003753 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MOORE, LENICKI S<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | P-0003754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHAUS, MONICA A<br>837 ROSSFORD RUN<br>BELLEVUE, KY 41073 | P-0003755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, ROBERT<br>13 OAK RIDGE RD<br>MIDDLETOWN, NY 10940 | P-0003756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIA, MEGHAN A<br>1229 HIGH VALLEY RD<br>KING, NC 27021 | P-0003757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0003758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0003759 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLER, SUSAN D<br>61-12 77TH PLACE<br>MIDDLE VILLAGE, NY 11379 | P-0003760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MAUREEN D<br>10575 SUMMER CREEK DR<br>ALPHARETTA, GA 30022 | P-0003761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER<br>, NY 10918 | P-0003762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, LORETTA L<br>7900 BELLA VISTA COURT<br>CHARLOTTE, NC 28216 | P-0003763 | 10/25/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| IANNONE, ABEL P<br>7 LAFATA LANE<br>KILLINGWORTH, CT 06419 | P-0003764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, SCOTT F<br>164 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0003765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNEY, MARY E<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, JOAN H<br>PO BOX 605<br>MATTITUCK, NY 11952 | P-0003768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEASLEY JR, TRACY S<br>579 OLD WHEELER RD<br>GROVETOWN, GA 30813 | P-0003769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGER, BRENT<br>1126 25TH AVE N<br>ST PETERSBURG, FL 33704 | P-0003770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZINOS, SUSAN<br>22 RIDGE HAVEN DRIVE<br>RIDGE, NY 11961 | P-0003771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, HEATHER M<br>3 STONEBURY CT<br>GREENSBORO, NC 27410 | P-0003772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSRIE, DAVID<br>276 MORGAN BRANCH RD<br>MARSHALL, NC 28753 | P-0003773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, TESSA<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MARIA D<br>1219 E PRICE ST<br>LAREDO, TX 78040 | P-0003775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, HARVEY J<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, LAURA<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, BRENDA<br>7139 E JUANITA AVE<br>MESA, AZ 85209 | P-0003778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTYJOHN, WAYNE R<br>3766 LAMB DRIVE<br>MARIETTA, GA 30064 | P-0003779 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, NIKIA<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LADELLER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUAMAN, JESSICA M<br>1661 BRENTWOOD ROAD<br>BRENTWOOD, NY 11717 | P-0003782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST PRIORITY BANK<br>JEFFREYS, BRUCE E<br>500 VIRGINIA AVENUE<br>HUNTINGTON, WV 25701 | P-0003783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, BRITTNEY<br>108 DOVE ST.<br>JOHNSTON, SC 29832 | P-0003784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKMAN, EDDIE W<br>450 WILSON RD.<br>BROOKLET, GA 30415 | P-0003785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUKA, JESSE E<br>1811 BROOMHURST LANE<br>APEX, NC 27502 | P-0003787 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANDERSON, SHERI<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMCHEK, PATRICIA M<br>NO ADDRESS PROVIDED | P-0003789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, JAMES<br>7671 PEPPERCORN LANE<br>NORTH CHARLESTON, SC 29420 | P-0003790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VELVET L<br>8226 PROVIDENCE RD<br>RIVERVIEW, FL 33578 | P-0003791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JULIA A<br>12800 BRIARFOREST #77<br>HOUSTON, TX 77077 | P-0003792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, MAURA C<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWKIRK, RYAN A<br>3 GREY OAKS CIRCLE<br>GREENSBORO, NC 27408 | P-0003794 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, TERESA B<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, SHERRY L<br>12111 WINDY ROCK WAY<br>CHARLOTTE, NC 28273 | P-0003797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADELAJA, ROSEMARY<br>1212 CHARLESTON LANE<br>SAVANNAH, TX 76227 | P-0003798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LOIS<br>1251 BEACON POINT DRIVE<br>APT. 508<br>JACKSONVILLE, FL 32224 | P-0003799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, SAFIYYAH W<br>12607 FRANK WILEY LANE<br>CHARLOTTE, NC 28278 | P-0003801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINMANN, JOHN G<br>3615 GILLON AVE.<br>DALLAS, TX 75205 | P-0003802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHIHNS III, LEE A<br>2075 OLD FORGE WAY<br>MARIETTA, GA 300681516 | P-0003803 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, SCOTT<br>1912 SW 29TH TERRACE<br>OCALA, FL 34474 | P-0003804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETAVISH, STACEY A<br>2540 SHORE BLVD.<br>ASTORIA, NY 11102 | P-0003805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUPREY, JANET M<br>4435 WILLOW POND RD #C<br>WEST PALM BEACH, FL 33417 | P-0003807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JACQUELINE<br>2325 VETCHLING CIRCLE<br>PLANO, TX 75025 | P-0003808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003810 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON P<br>1700 HWY 594<br>MONROE, LA 71203 | P-0003811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARGIN, SHAUNTE L<br>8952 VAN BUREN AVENUE<br>JACKSONVILLE, FL 32208 | P-0003812 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DARNELL, BILLY C<br>3821 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0003813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, JONATHAN M<br>815 MIDDLE RIVER DR #103<br>FT LAUDERDALE, FL 33304 | P-0003814 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, REX A<br>67 PISGAH FOREST TRAIL<br>ARDEN, NC 28704 | P-0003815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMER, NICOLE L<br>118 LILAC DR.<br>MILLEDGEVILLE, GA 31061 | P-0003816 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, THOMAS A<br>5486 N. 77TH STREET<br>SCOTTSDALE, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOMME, CLUNIE<br>3017 N. OAKLAND FOREST DRIVE<br>#302<br>OAKLAND PARK, FL 33309 | P-0003818 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, REGINA S<br>169 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | P-0003819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBERT, DENNIS A<br>1131 CAMIN LANE<br>WALTON, KY 41094 | P-0003820 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, WILLIE E<br>320 SUNDOWN WAY<br>STONE MOUNTAIN, GA 30087 | P-0003823 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, ELIZABETH N<br>5556 AVENIDA PESCADORA<br>FORT MYERS BEACH, FL 33931 | P-0003824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT-JOHNSON, TIFPHANY C<br>2485 E SHERWOOD CIRCLE<br>COCOA, FL 32926 | P-0003825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LASONYA<br>7325 THOREAU CIRCLE<br>COLLEGE PARK, GA 30349 | P-0003827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0003828 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CUCCURULLO, JANE<br>838 70 STREET<br>BROOKLYN, NY 11228 | P-0003829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ZEYDA E<br>2180 LILY VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0003830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0003832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLURE, KENDRA L<br>600 S CREST ROAD<br>CHATTANOOGA, TN 37404 | P-0003834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHERYL<br>8300 CREEKWOOD AVE NW<br>ALBUQUERQUE, NM 87120 | P-0003835 | 10/25/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| SMIALEK, BRIAN J<br>2 CARLSBAD DR.<br>TOMS RIVER, NJ 08757 | P-0003836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN ADVISORY SERVICES LLC<br>MORGAN, TERRY E<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0003837 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMAN, PASCAL<br>10 BENTLEY ROAD<br>GREAT NECK, NY 11023 | P-0003838 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, LAURIE K<br>11406 CHERRY POINT DR<br>DAYTON, TX 77535 | P-0003839 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, ALICIA D<br>239 CALLIE CIRCLE<br>BRUNSWICK, GA 31523 | P-0003840 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003841 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| NESS, RICHARD K<br>5227 MAPLE SPRINGS BLVD.<br>DALLAS, TX 75235 | P-0003843 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBB, EDWIN S<br>526 ASHLEY RD.<br>RED SPRINGS, NC 28377 | P-0003844 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0003845 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES M<br>515 W. BUFORD ST.<br>GAFFNEY, SC 29341 | P-0003846 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, CURTIS C<br>6418 BUENA VISTA DRIVE<br>MARGATE, FL 33063 | P-0003847 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHNATHAN W<br>12247 BLUE LAKE COURT<br>NOBLESVILLE, IN 46060 | P-0003848 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORRE, CHRIS<br>717 BROWNLEE CIRCLE<br>AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMANN, DONALD J<br>12075 LEEWARD WALK CIRCLE<br>ALPHARETTA, GA 30005 | P-0003850 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ODELL, DAMON K<br>6950 NE 137TH COURT<br>WILLISTON, FL 32696 | P-0003851 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOLIDGE, ANDY<br>6412 WHITE TAIL LANE<br>TRUSSVILLE, AL 35173 | P-0003852 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGALDE, ALEXANDER<br>2300 HERMOSA HILLS CT<br>GRANBURY, TX 76048 | P-0003853 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMONE, MARIA G<br>129 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 | P-0003854 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003855 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, LAURIE L<br>907 UPLAND CT<br>SUGAR HILL, GA 30518 | P-0003856 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003857 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, ROBERT A<br>30 PACES LANDING PLACE<br>NEWNAN, GA 30263 | P-0003858 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0003859 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, LORI<br>535 SW 18TH AVE., #27<br>FORT LAUDERDALE, FL 33312 | P-0003860 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MICHAEL D<br>4310 CAMARON WAY<br>SNELLVILLE, GA 30039 | P-0003861 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARK D<br>6 COLLINA COURT<br>GREENVILLE, SC 29609 | P-0003862 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, CHARLES R<br>2632 SAN ANTONIO DRIVE<br>MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>NO ADDRESS PROVIDED | P-0003864 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CANDICE J<br>827 S PARKER DR APT G<br>FLORENCE, SC 29501 | P-0003865 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003866 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, SHELBY<br>6404 CREEKDALE DRIVE<br>THE COLONY, TX 75056 | P-0003867 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, ERIC S<br>333 MALBEC DRIVE<br>MOORE, SC 29369 | P-0003868 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVOLINSKI, ADAM L<br>1440 MIEROW LANE<br>BROOKFIELD, WI 53045 | P-0003869 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, VIVIAN T<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROMERO, E<br>2335 LAS CASITAS<br>SANTA FE, NM 87507 | P-0003871 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, RICK<br>306 ASBELL WAY<br>CENTERVILLE, GA 31028 | P-0003872 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003873 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, AUFWIEDERSE<br>2737 HWY. 71<br>CAMPTI, LA 71411 | P-0003874 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003875 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERSCHMIDT, JUDY M<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 HUNTERS FORD<br>STONE MOUNTAIN<br>STONE MOUNTAIN, GA 30088 | P-0003877 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, LATAKIA D<br>15534 CR 1148<br>TYLER, TX 75704 | P-0003878 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH A<br>5408 CHATFIELD SQUARE<br>GREENSBORO, NC 27410 | P-0003879 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLE, ABDULFATAH<br>8001 CHARLESTOWN LN<br>FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL P<br>12078 DOE RUN COURT<br>CINCINNATI, OH 45240 | P-0003881 | 10/25/2017 | TK Holdings Inc., et al. | $10,595.80 | | | | | $10,595.80 |
| PACE, DEBBIE L<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREA, CINDA R<br>8774 SERENE RIDGE DRIVE<br>SAN ANTONIO, TX 78239 | P-0003883 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, STEPHEN<br>29 PUTTERS WAY<br>MIDDLETOWN, NY 10940 | P-0003884 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, LEJUANA<br>106 ORTEGA RD NW #5<br>ALBUQUERQUE, NM 87114 | P-0003885 | 10/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LUDIVIC M<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODCOCK, TERAH E<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003889 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELY, RYAN M<br>15540 CANYON GULCH LANE 101<br>ENGLEWOOD, CO 80112 | P-0003890 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, NGOC-MAI T<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DUHON, BRIAN K<br>3903 SILVER MAPLE DRIVE<br>CARROLLTON, TX 75007 | P-0003892 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003893 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BARBARA G<br>6322 W SADDLEHORN RD<br>PHOENIX, AZ 85083 | P-0003895 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003896 | 10/25/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003897 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESSEL, PETER<br>800 COUNTRY CLUB RD<br>WATERBURY, CT 06708 | P-0003898 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT, MATTHEW J<br>3016 KANASCITY DRIVE<br>MONROE, NC | P-0003899 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003901 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILSON, JOHN J<br>40 JUNIPER STREET<br>ISLIP, NY 11751 | P-0003902 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURSKA, ALLAN W<br>39 SWEETGUM CT N<br>HOMOSASSA, FL 34446-5135 | P-0003903 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003904 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003905 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLECILLO, NOEL D<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, CARRIE<br>CARRIE MICELI<br>11423 N COLUMBINE DRIVE<br>DUNLAP, IL 61525 | P-0003907 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRZAK, MEAGAN A<br>3931 FALVEL COVE DR<br>SPRING, TX 77388 | P-0003908 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, GAIL H<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003909 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003910 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, ROBERT J<br>503 SHALLOW WATER CT.<br>SALEM, SC 29676 | P-0003911 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, KERI<br>1802 SE GIFFORD ST<br>PORT ST LUCIE, FL 34952 | P-0003912 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNELLINGER, NANNETTE M<br>40 LOCK VIEW CT<br>FRANKFORT, KY 40601 | P-0003913 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOWN, AARON M<br>1504 BAY RD.<br>#2312<br>MIAMI BEACH, FL 33139 | P-0003914 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, CONSTANCE<br>336 AVERY ROAD<br>KERRVILLE, TX 78028 | P-0003915 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, TIMOTHY R<br>308 GRINGLEY HILL ROAD<br>FORT MILL, SC 29708 | P-0003916 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, ARIFAH<br>7811 HORNWOOD DR.<br>HOUSTON, TX 77036 | P-0003917 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICCHSEN, TERRY J<br>243 SPRUCE LANE<br>FORKED RIVER, NJ 08731 | P-0003918 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, VICKY<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGIE<br>10612 INDIGO HILLS LN<br>JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003921 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAZZI, ALDO<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0003922 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PAMELA E<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNING, LISA H<br>561 UNDERWOOD FARM RD.<br>CLEVELAND, GA 30528 | P-0003924 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, REBECCA F<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAFE, STEPHEN P<br>7510 JAMESTOWN DR<br>ALPHARETTA, GA 30005 | P-0003926 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FRANCIS M<br>529 E PERKINS CREEK RD<br>SENECA, SC 29678 | P-0003927 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABASAN, DENNIS C<br>42 TORRINGTON AVENUE<br>FLETCHER, NC 28732 | P-0003928 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003929 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRMAN, THEODORE<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003931 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KIMBERLY D<br>8100 WEST HIGHWAY 98<br>#1301<br>PENSACOLA, FL 32506 | P-0003932 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGUESS, TOMMY D<br>1867 AUSTIN TRAPHILL ROAD<br>ELKIN, NC 28621 | P-0003933 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCHER, DANIEL C<br>DANIEL C CROUCHER<br>171 MILLIGAN RD<br>WEST BABYLON, NY 11704 | P-0003934 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, HENRY<br>55 CEDAR ROAD<br>AMITYVILLE, NY 11701 | P-0003935 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETTLES, TRACEY L<br>338 SMITHFIELD DRIVE<br>ANDERSON, SC 29621 | P-0003936 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, RON<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DAVID S<br>2832 E. 19TH ST<br>TUCSON, AZ 85716 | P-0003938 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEY, LA NETTE L<br>6271 QUAIL COURT<br>THEODORE, AL 36582 | P-0003939 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPASQUALE, MICHAEL<br>13 HARBOUR POINT DRIVE<br>NORTHPORT, NY 11768 | P-0003940 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, ARLIETA E<br>210H NEW HOLLAND COURT<br>COLUMBIA, SC 2910 | P-0003941 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND JR., TERRY L<br>2224 WIDEVIEW DR.<br>COVINGTON, KY 41011 | P-0003942 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, KIM<br>W198S10785 RED OAK COURT<br>MUSKEGO, WI 53150 | P-0003943 | 10/25/2017 | TK Holdings Inc., et al. | $844.98 | | | | | $844.98 |
| HERNANDEZ, PEGGY A<br>2071 RIVERDALE ST D3<br>WEST SPRINGFIELD, MA 01089 | P-0003944 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, DORINDA G<br>10555 EARNHARDT LAKE RD<br>DAVIDSON, NC 28036 | P-0003945 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIN, DONALD E<br>11409 SW ROCKINGHAM DR<br>PORT SAINT LUCIE, FL 34987 | P-0003946 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, ROBERT G<br>1246 QUARTER HORSE LANE<br>KALISPELL, MT 59901 | P-0003947 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, CRAIG A<br>546 SOUTH STATE ST.<br>RICHMOND, UT 84333 | P-0003948 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003949 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA C<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003950 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, TAMMY J<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBEY, DAVID C<br>6758 LAKEWOOD BLVD<br>DALLAS, TX 75214 | P-0003952 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDRIDGE, MCARTHUR E<br>3445 ARETE CT NE<br>ROSWELL, GA 30075 | P-0003953 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MARGARET<br>6911 MOUNTAIN CEDAR LN<br>DALLAS, TX 75236 | P-0003954 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, AVI<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003956 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LAKEISHA<br>3400 CRAIG DR APT 1922<br>MCKINNEY, TX 75070 | P-0003957 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIBELLO, ELIZABETH A<br>36065 E PARK DR<br>HEMPSTEAD, TX 77445 | P-0003958 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, RAJENDRA<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003959 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003960 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, PATRICK J<br>11110 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87112 | P-0003961 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JENNIFER M<br>82117 HOODED WARBLER COURT<br>YULEE, FL 32097 | P-0003962 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, EMILY<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO JR, CARLOS M<br>125 FAYETTE AVE<br>APT B1<br>STATEN ISLAND, NY 10305 | P-0003964 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JACOB<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOOLBRED, ERIKA L<br>516 NORWOOD STREET<br>SPARTANBURG, SC 29302 | P-0003966 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, PATRICK S<br>15301 SW 88TH AVE<br>PALMETTO BAY, FL 33157 | P-0003967 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003968 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFLIN, WILLIAM E<br>24 SUNNIE RAE LANE<br>CANDLER, NC 28715 | P-0003969 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, LUIGI<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVA, NICHOLAS D<br>1666 E. HARVARD AVE<br>SALT LAKE CITY, UT 84105 | P-0003971 | 10/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003972 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, WILLIAM R<br>74 TIMBER RIDGE DRIVE<br>ATHENS L, GA 30607 | P-0003973 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003974 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYDIA<br>934 GEORGIA CROSSING ROAD<br>WINCHESTER, TN 37398 | P-0003975 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDNARZ, BEVERLY A<br>1703 SONNET DRIVE<br>GRAPEVINE, TX 76051 | P-0003977 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINART, SHANNON E<br>127 DAVID RD<br>CLINTON, TN 37716 | P-0003978 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, ROSE<br>255 CHADEAYNE ROAD<br>OSSINING, NY 10562 | P-0003979 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DANETTE L<br>3505 E MCDOWELL RD<br>MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003982 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEROW, KAYLEEN A<br>49 BUGBEE RD<br>SOUTHWICK, MA 01077 | P-0003983 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003984 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ROSE<br>1627 SECTION RD<br>#3<br>CINCINNATI, OH 45237 | P-0003985 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0003986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, SARAH P<br>112 DILLARD ST<br>CARRBORO, NC 27510 | P-0003987 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003988 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, BRIAN G<br>16506 BLUFF SPRINGS DR.<br>HOUSTON, TX 77095 | P-0003989 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLOW, BONNIE A<br>432 LOHNES DRIVE<br>FAIRBORN, OH 45324 | P-0003990 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOEL A<br>8318 QUAIL CT<br>INDANAPOLIS, IN 46256 | P-0003991 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RONALD C<br>2209 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0003992 | 10/25/2017 | TK Holdings Inc., et al. | $1,494.86 | | | | | $1,494.86 |
| MULLIGAN, MATTHEW<br>21 EASTHAM LANE<br>POINT PLEASANT BEACH, NJ 08742 | P-0003993 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARP, JARROD<br>101 ROGERS STREET W<br>FORT DEPOSIT, AL 36032 | P-0003994 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEAL, RENEE D<br>4810 APPLE SPRUCE DRIVE<br>INDIANAPOLOIS, IN 46235 | P-0003995 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWGHT, KERRY S<br>2245 TRAMMEL ESTATES DRIVE<br>CUMMING, GA 30041 | P-0003996 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAITOVSKY, AVI-GIL<br>279 FRANCES STREET<br>TEANECK, NJ 07666 | P-0003997 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRGHT, JAMES R<br>13822 WICKERSHAM LN<br>HOUSTON, TX 77077 | P-0003998 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | P-0003999 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S<br>400 NEW PARKSIDE DR<br>CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINKER, ROB J<br>537 EAGLE ROCK DRIVE<br>PONTE VEDRA, FL 32081 | P-0004001 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLENE L<br>2133 BRAEBURN PARKWAY<br>INDIANAPOLIS, IN 46219 | P-0004002 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICKER JR, ROBERT K<br>12273 COUNTRY DAY CIRCLE<br>FORT MYERS, FL 33913 | P-0004003 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KRISTY M<br>717 BRONSON ST<br>ROSSVILLE, GA 30741 | P-0004004 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONNA C<br>489 COLORADO<br>VAN, TX 75790 | P-0004005 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEIGH, RANDALL L<br>846 S CAPITOLA WAY<br>BOISE, ID 83712 | P-0004006 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0004007 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANINI, JERRI A<br>13915 RED MAPLE WOOD<br>SAN ANTONIO, TX 78249 | P-0004008 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, JOSEPHINE A | P-0004009 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004010 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARCA, JOSEPH I<br>75 ISELIN DRIVE<br>NEW ROCHELLE, NY 10804 | P-0004011 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, STEVEN A<br>4210 FULTON DRIVE<br>KNOXVILLE, TN 37918 | P-0004012 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVEY, IV, CHARLES M<br>1817 COLONIAL AVE.<br>GREENSBORO, NC 27408 | P-0004013 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, JUDITH A<br>2971 BIG SKY BLVD.<br>KISSIMMEE, FL 34744 | P-0004014 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FRAIOLI, ANGELO<br>3209 NW 23RD TER<br>BOCA RATON, FL 33431 | P-0004015 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JR, LUTHER H<br>2711 BUFORD HWY<br>BUFORD, GA | P-0004016 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, NOOR<br>2801 W MAPLE AVENUE<br>APT. 212<br>MCALLEN, TX 78501 | P-0004017 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004018 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0004019 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHALEN, EMILY C<br>212 E. SHEFFORD ST.<br>GREER, SC 29650 | P-0004020 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DANIEL H<br>109 DANFORTH DR<br>HARVEST, AL 35749 | P-0004021 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROW, JEROME E<br>201 SAUL DR<br>ELLENWOOD, GA 30294 | P-0004022 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, JI W<br>2633 GADSEN WALK<br>DULUTH, GA 30097 | P-0004023 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, LISA D<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHELLE L<br>5215 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | P-0004025 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONCAREVIC, ANDREW M<br>10946 SENECA LANE<br>GLEN SAINT MARY, FL 32040 | P-0004026 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BRYAN E<br>984 N. COOPER STREET<br>ARLINGTON, TX 76011 | P-0004027 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOLOSKI, LEE R<br>755 E MULBERRY<br>SUITE 200<br>SAN ANTONIO, TX 78212 | P-0004028 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, JENNY<br>211 FELKER ST<br>MONROE, GA 30655 | P-0004029 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRELLO, FRANK<br>1340 MORNING OAKS DR<br>TAYLORSVILLE, UT 84123 | P-0004030 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARAKACHOS, JAIME L<br>41 RONALD DR<br>DECATUR, IL 62526 | P-0004031 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DONALD A<br>5620 ALOMAR DR.<br>CINCINNATI, OH | P-0004032 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004033 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, BRIGETTE R<br>1701 UPLAND DR APT 177<br>HOUSTON, TX 77043 | P-0004034 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA L<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004035 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIS, SUSAN K<br>223 FOSTER AVE<br>MARSHFIELD, MA 02050 | P-0004036 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PAMELA Y<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLINS, MEGAN<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004038 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VIVIENDENI F<br>203 SOUTHFORK WAY<br>WOODSTOCK, GA 30189 | P-0004039 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SHAW, LAWRENCE H<br>2796 CHRISTIANSBURG PIKE NE<br>FLOYD, VA 24091 | P-0004040 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EUTIMIO E<br>12656 ZULEMA ST<br>EL PASO, TX 79928 | P-0004041 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, FREDERICK T<br>8022 S 500 E<br>MONTGOMERY, IN 47558 | P-0004042 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KYLE L<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004043 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004044 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004045 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIT, ROSE<br>703 S SWEETWATER BLVD<br>LONGWOOD<br>, FL 32779 | P-0004046 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, BARRY<br>17 BIRCHWOOD DRIVE<br>PORT JEFF STATIO, NY 11776 | P-0004047 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, CAROLYN E<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLINS, HENRY W<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004049 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, CORTNIE R<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004050 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004051 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKEY, CYNTHIA A<br>P.O. BOX 575<br>DUNBAR, WV 25064 | P-0004052 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004053 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ADAM M<br>4807 STANLEY FARM CT<br>LAGRANGE, KY 40031 | P-0004054 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, ELECTA D<br>513 NW 22ND AVE<br>UNIT 4<br>FORT LAUDERDALE, FL 33311 | P-0004055 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LORRY J<br>5655 DOLLAR FORGE DR<br>INDIANAPOLIS, IN 46221 | P-0004056 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SULY<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004058 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>4105 FERNDALE DR.<br>PORT ARTHUR, TX 77642 | P-0004059 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELLIS, MARYSUE<br>11531 E. JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0004060 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, EUGENE M<br>130 CLUB DR<br>FAIRHOPE, AL 36532 | P-0004061 | 10/25/2017 | TK Holdings Inc., et al. | $33,230.44 | | | | | $33,230.44 |
| DIAZ, LUIS G<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004062 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004063 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004064 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, BRANDI A<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>!5843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004066 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, DEBRANETTE B<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004067 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHODSIANZADEH, FARNAZ<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTHROP, PATRICIA D<br>2586 GRAND AVENUE<br>BELLMORE, NY 11710 | P-0004069 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHL, KIRAN<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| SAMS, ANNA M<br>PO BOX 426<br>SEYMOUR, TN 37865 | P-0004071 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004072 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANNE M<br>3416 GLADDEN CT. NE<br>ALBUQUERQUE, NM 87110 | P-0004073 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOZDAHEE, SHAHBEGUM<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004074 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>NO ADDRESS PROVIDED | P-0004075 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY S<br>4613 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | P-0004076 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, MARY F<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004077 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDENS, CHRISTOPHER P<br>1775 16TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0004078 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ROSANNE<br>23-15 35TH STREET APT 2<br>ASTORIA, NY 11105 | P-0004079 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULAKOS, CAROL A<br>8533 SOUTH MAIZE DRIVE<br>OAK CREEK, WI 53154 | P-0004080 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004081 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEY, REBECCA R<br>3847 POCAHONTAS LN<br>BULLHEAD CITY, AZ 86442 | P-0004082 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004083 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, KENNETH W<br>6347 GALSTON CT.<br>CANAL WINCHESTER, OH 43110 | P-0004084 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004085 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, SHARON L<br>7620 CASTLETON FARMS WEST DR.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAMAR, DEBRA L<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, IRIS M<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZASTAWNY, ROBERT M<br>1835 S. MORRISON LANE<br>GILBERT, AZ 85295 | P-0004089 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 ROLLING MEADOW RD.<br>MADISON, CT 06443 | P-0004090 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRAUGHTY, JOHN M<br>300 S CENTRAL AVE<br>APT C6<br>HARTSDALE, NY 10530 | P-0004091 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBB, STACEY A<br>812 MIDPRIDE STREET<br>LAS VEGAS, NV 89144 | P-0004092 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, RICHARD<br>19503 SUNCOVE LN.<br>HUMBLE, TX 77346 | P-0004093 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 ROLLING MEADOW RD<br>MADISON, CT 06443 | P-0004094 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, JOE D<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004095 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, DORA L<br>19503 CAIRNS DRIVE<br>KATY, TX | P-0004096 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0004097 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALMA, DIANE<br>184 TALON TRACE<br>BLAIRSVILLE, GA 30512 | P-0004098 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADNER, WILLIAM<br>124 PINE ST<br>FORT MILL, SC 29715 | P-0004099 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | P-0004100 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETGIN, EMRE<br>7 WESSEX CT<br>EAST WINDSOR, NJ 08520 | P-0004101 | 10/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELDER, QUWANDA E<br>1909 SANDALWOOD CT.<br>WINDER, GA 30680 | P-0004102 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PENNI N<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004103 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARTYN R<br>3060 SUTTON WOODS DR.<br>PLANT CITY, FL 33566 | P-0004104 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIFIELD, JENNY<br>25 BROADVIEW DR<br>ASHEVILLE, NC 28803 | P-0004105 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USALLIANCE<br>DRYDEN, MICHAEL C<br>116 ROSARIO DR.<br>SUMMERVILLE, SC 29483 | P-0004106 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ROY T<br>44 SPOONBILL WAY<br>UNIT 1<br>KEY WEST, FL 33040 | P-0004108 | 10/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GREENLEAF, TAMIKA<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERD, CHAD R<br>6466 EMERALD DUNES DR.<br>UNIT 105<br>WEST PALM BEACH, FL 33411 | P-0004110 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, NIKO<br>9243 N. MACARTHUR BLVD.<br>APT. B<br>OKLAHOMA CITY, OK 73132 | P-0004111 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVAUNT, RUTH F<br>1080 COUNTY RD 730<br>CLANTON, AL 35046 | P-0004112 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMEYER, JAMES C<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, BRADFORD L<br>372 BELL ROAD<br>MORRISON, TN 37357 | P-0004114 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATEL, SANDIP C<br>341 TERRAPIN TRAIL<br>WHITTIER, NC 28789 | P-0004115 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESH, MARK R<br>5987 W 8170 S<br>WEST JORDAN, UT 84081 | P-0004116 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTER, JAMES M<br>10420 SW 198TH ST<br>CUTLER BAY, FL 33157-8507 | P-0004117 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, LISA E<br>767 BRAMBLEWOOD DRIVE<br>LOVELAND, OH 45140 | P-0004118 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RICKY D<br>305 MIL STREET<br>ABBEVILLE, SC 29620 | P-0004119 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELLANORE<br>PO BOX 1503<br>MCKINNEY, TX 75070 | P-0004120 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGANI, MURALI K<br>6421 FITZGERALD DR<br>PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGEY, JASON M<br>2701 PEPPERSTONE DRIVE<br>GRAHAM, NC 27253 | P-0004122 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STEVEN KRAMER TRUST 1/15/1999<br>KRAMER TRUST, STEVEN M<br>9815 BUICE RD<br>JOHNS CREEK, GA 30022-6324 | P-0004123 | 10/25/2017 | TK Holdings Inc., et al. | $9,219.25 | | | | | $9,219.25 |
| MORRIS, GARY L<br>24819 HOUSE MOUNTAIN<br>SAN ANTONIO, TX 78255 | P-0004124 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIBERNEY, ROBIN<br>12127 BRANDING IRON COURT<br>WELLINGTON, FL 33414 | P-0004125 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLYNN, DONALD J<br>166 ROSALIA COURT<br>JUPITER, FL 33478 | P-0004126 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARSHALL, DENISE<br>162 MASON PLACE<br>DECHERD, TN 37324 | P-0004127 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALICIA D<br>23207 BRIGHT STAR DRIVE<br>SPRING, TX 77373 | P-0004128 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSA, MICHAEL T<br>3 WYNGATE LANE<br>SIMSBURY, CT 06070 | P-0004129 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HIGGINS, THOMAS<br>1999 W CALLE CAMPANA DE PLATA<br>TUCSON, AZ 85745 | P-0004130 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NAM T<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004131 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO NOCE, CRISTINA<br>63 SCUDDER PL<br>NORTHPORT, NY 11768 | P-0004132 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004133 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGELE, JON A<br>JON A. MERGELE<br>2711 RICHCREEK RD.<br>AUSTIN, TX 78757 | P-0004134 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITTY, MICHAEL E<br>2120 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0004135 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA | P-0004136 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, DEBORAH<br>6062 NARCISSA PLACE<br>DULUTH, GA 30097 | P-0004137 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDIARMID, ALEXIS R<br>1318 GARFIELD ST.<br>HELENA, MT 59601-2429 | P-0004138 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA<br>5251 STONE GALLERY DRIVE<br>WALKERTOWN, NC 27051 | P-0004139 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CARL E<br>1009 SW 3RD ST<br>OKEECHOBEE, FL 34974 | P-0004140 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELDFRIERSO, KIMBERLY<br>2867 ALMESTER DRIVE<br>CINCINNATI, OH 45211 | P-0004141 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA 24153 | P-0004142 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, KARLA S<br>12566 WESTERLEY LN.<br>HOUSTON, TX 77077 | P-0004143 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, DEREK B<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004144 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOKS, ALEX V<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSOCK, SHERRIE J<br>5331 RANCH CEDAR RD.<br>MIDLOTHIAN, TX 76065 | P-0004146 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, JAMES W<br>70 WINNEBAGO CT<br>SPARLAND, IL 61565 | P-0004147 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RAYMOND<br>4904 SPRUCE STREET<br>BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DONALD E<br>1432 TAPERWICKE DR<br>DALLAS, TX 75232 | P-0004149 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVERS, SANDRA<br>4112 SEABREEZE RD. N.<br>MOBILE, AL 36609 | P-0004150 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, RODNEY<br>223 MINA DE ORO ST.<br>MISSION, TX 78572 | P-0004151 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RICHARD A<br>303 JOHN TURNER ROAD<br>MONROE, LA 71203 | P-0004152 | 10/25/2017 | TK Holdings Inc., et al. | $3,741.00 | | | | | $3,741.00 |
| HIGHT, CRYSTAL D<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004153 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMPSON S<br>NO ADDRESS PROVIDED | P-0004154 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORONA, RICARDO<br>6037 W RAYMOND ST<br>PHOENIX, AZ 85043 | P-0004155 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOPPEK, TERRIE L<br>2707 NORTH STREET<br>BEAUFORT, SC 29902 | P-0004156 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID W<br>123 WOODSIDE DRIVE<br>LONGMEADOW, MA 01106 | P-0004157 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT<br>2212 CHAPPELL STREET<br>MONTGOMERY, AL 36108 | P-0004158 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLIERY<br>3200 LENOX ROAD<br>APTE311<br>ATLANTA, GA 30324 | P-0004159 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, TAMMY A<br>109 ONEAL ST<br>BELTON, SC 29627 | P-0004160 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, TRACY L<br>2723 W ISABELLA AVE<br>MESA, AZ 85202 | P-0004161 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLEAVIAN<br>202 ESTATE DRIVE<br>APT A<br>O'FALLON, IL 62269 | P-0004162 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE J<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004163 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTOPHER P<br>1702 RIVERSIDE DR.<br>TREN, NJ 08618 | P-0004164 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004165 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONTGOMERY T<br>3170 BUNTING RUN<br>CUMMING, GA 30041 | P-0004166 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, TERRILL R<br>4228 W ALTA LN<br>DUNLAP, IL 61525 | P-0004167 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, DA<br>3511 BROOK CROSSING DR.<br>BRANDON, FL 33511 | P-0004168 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHRISTOPHER J<br>5937 WERK RD<br>CINCINNATI | P-0004169 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0004170 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGISTIC PROFESSIONALS INC<br>1920 PENNSYLVANIA AVE<br>MCDONOUGH, GA 30253 | P-0004171 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIOS, NANCY A<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004172 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFFIN, GA 30223 | P-0004173 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ELLIOTT, GARY K<br>130 WILDWOOD DR<br>CORBIN, KY 40701 | P-0004174 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKRIS, PETER L<br>936 HUNTINGTON DRIVE<br>FISHKILL, NY 12524 | P-0004175 | 10/25/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFIN, GA 30223 | P-0004176 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK, GA 31520 | P-0004177 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004178 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH III, JAMES R<br>6826 COUNTRY MEADOWS LANE<br>TRINITY, NC 27370 | P-0004179 | 10/25/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| DOTSON, JUSTIN L<br>1068 EVANS COVE ROAD<br>MAGGIE VALLEY, NC 28751 | P-0004180 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0004181 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DON A<br>5620 ALOMAR DR.<br>CINCINNATI, OH 45238 | P-0004182 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHELIEU, HELEN L<br>1107 EGRET LAKE WAY<br>MELBOURNE, FL 32940 | P-0004183 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLODOWSKI, HELEN M<br>6559 CLARA BOW AVE UNIT 101<br>LAS VEGAS<br>, NV 89122-1652 | P-0004184 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004185 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, KERRY K<br>141 GLENDALE DR<br>WAYNESVILLE, NC 28786 | P-0004186 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004187 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT-HASS, KAREN L<br>604 EAST WEBER DR #21<br>TEMPE, AZ 85281 | P-0004188 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVOCOOL, CAROLE A<br>104 RANDOLPH AVENUE<br>HPATCONG, NJ 07843 | P-0004189 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE, ROBIN A<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0004190 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, LORENZO<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004191 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIZONA COPPER DEVL CORP<br>21309 N 39TH WAY<br>PHOENIX, AZ 85050 | P-0004192 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SHELDON B<br>1029 ANDIRON LANE<br>RALEIGH, NC 27614 | P-0004193 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, LINDA<br>3435 ENCHANTED HILLS DR.<br>SALT LAKE CITY, UT 84121 | P-0004194 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DFWK<br>SMITH, STEPHANIE R<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004196 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICOA N<br>2035A FALCON RIDGE DR.<br>CARROLLTON, TX 75010 | P-0004197 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004198 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004199 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, SHANE M<br>2640 POINCIANA DR<br>NAPLES, FL 34105 | P-0004200 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, PAUL R<br>65 MAPLE STREET<br>APARTMENT E<br>ESSEX JUNCTION, VT 05452 | P-0004201 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, CATISA<br>540 ROCKINGHAM DR #137-1<br>RICHARDSON, TX 75080 | P-0004202 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004203 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PHELPS, JOHN R<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004204 | 10/25/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| MILES, HYLEJHNEA K<br>6301 STONEWOOD DR<br>1122<br>PLANO, RX 75024 | P-0004205 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, AMBER L<br>1441 AMHURST RD<br>TOPEKA, KS 66604 | P-0004206 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LSIA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004207 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004208 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, JAMES G<br>6038 FERNDOWN CT<br>MORROW, OH 45152 | P-0004209 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOAN B<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004210 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004211 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| ROSNER, BERNARDO<br>3609 SWIFTWATER COURT<br>SNELLVILLE, GA 30039 | P-0004212 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LISA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004213 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, PAMELA L<br>1025 N. PORTCHESTER AVE.<br>MERIDIAN, ID 83642 | P-0004214 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, AMY C<br>5653 OAKMAN PARRISH ROAD<br>OAKMAN, AL 35579 | P-0004215 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARIONC CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004216 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JORGENSON, PETER N<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004217 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCK, BRIAN R<br>1709 WARRENVILLE ST.<br>LAS VEGAS, NV 89117 | P-0004218 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, JEREMY<br>4284 KNOX CT<br>DENVER, CO 80211 | P-0004219 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0004220 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, TRACEY K<br>107 W. BALDWIN ST.<br>HACKETTSTOWN, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUPE, MARTIN F<br>8111 N 68TH EAST PL<br>OWASSO, OK 74055 | P-0004222 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITIGAM, WALTER V<br>228 ASHLAND OAKS DRIVE<br>CATAWBA, SC 29704 | P-0004223 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, DONNA R<br>94 WARD AVE<br>STATEN ISLAND, NY 10304 | P-0004224 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANNETTE M<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004225 | 10/25/2017 | TK Holdings Inc., et al. | $640.50 | | | | | $640.50 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUE, ADELQUI J<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JORDAN B<br>86 MAIN STREET<br>POB 1086<br>SHEFFIELD, MA 01257 | P-0004227 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JENKINS, ANDREA<br>2119 NW 59TH STREET<br>MIAMI, FL 33142 | P-0004228 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SUSAN K<br>990 VERNON ROAD<br>BEXLEY, OH 43209 | P-0004230 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, TAMMY C<br>5396 VININGS LAKE VIEW SW<br>MABLETON, GA 30126 | P-0004231 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKILL, SUSAN M<br>1425 BRIARMEADOW DRIVE<br>COLUMBUS, OH 43235 | P-0004232 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN<br>125 SPERRY ROAD<br>BETHANY, CT 06524 | P-0004233 | 10/25/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| TOYOTA FINANCIAL SERVICES<br>GATES, MIIRA<br>11 PICARD CIR<br>EASTHAMPTON, MA 01027 | P-0004234 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDO, CHRISTINE A<br>24 ORCHARD DRIVE<br>HUDSON, MA 01749 | P-0004235 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYDEN, ERNEST<br>107 WOODGREEN, DR.<br>MAULDIN, SC 29662 | P-0004236 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, RONALD J<br>3306 WESTSIDE COUNTRY DR<br>FORT OGLETHORPE, GA 30742 | P-0004237 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PETER V<br>990 VERNON ROAD<br>COLUMBUS, OH 43209 | P-0004238 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, KELLY<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004239 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ROGER P<br>3601 COTTONWOOD SPRINGS DR<br>THE COLONY, TX 75056 | P-0004240 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIANNE C<br>520 E WESTCHESTER DR<br>TEMPE, AZ 85283 | P-0004241 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELBAUGH, KONAN<br>1906 EAST HUNTINGTON DRIVE<br>TEMPE, AZ 85282 | P-0004242 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004243 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERFORMANCE SEALING & STRIPIN 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, STEVEN D 703 DILL STREET PARIS, IL 61944 | P-0004245 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, SHAWNA 64 CARINA LANE LUGOFF, SC 29078 | P-0004246 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZLOW, ROBERT M 102 SOUTHLAKE DR PALM COAST, FL 32137 | P-0004247 | 10/25/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CLARK, JAMIE M 16300 W. VIA MONICA MARANA, AZ 85653 | P-0004248 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RODRICK A 1100 VILLAGE TRAII CALERA, AL 35040 | P-0004249 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANDREA R 451 WOODLEY RD. SPARTANBURG, SC 29306 | P-0004250 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, CLAIRE B 9337 MOSS CIRCLE DRIVE DALLAS, TX 75243 | P-0004251 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD C 125 SAXTON LN MCDONOUGH, GA 30253 | P-0004252 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENNETH T 4125 QUINN DRIVE EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, CHARLES M 31 OAK STREET CENTEREACH, NY 11720 | P-0004254 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICENSO, DOMENIC 109 LAKE DRIVE WEST WAYNE, NJ 07470 | P-0004255 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DESERAE M 6302 SADDLEWOOD DRIVW WAXHAW, NC 28173 | P-0004256 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOAN E 538 37TH AVENUE NORTH ST. PETERSBURG, FL | P-0004257 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDABLE, CAROL L 22 WEST MEADOW ELLISVILLE, MO 63021 | P-0004258 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JEFFREY S 1668 LAKE RHEA DRIVE WINDERMERE, FL 34786 | P-0004259 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHATLEY, VERONICA 402 BIRCH AVENUE SELMA, AL 36701 | P-0004260 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENNETH T 4125 QUINN DRIVE EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAHID, F J<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPO, LORRAINE A<br>221 PECONIC STREET<br>RONKONKOMA, NY 11779 | P-0004263 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JAMES L<br>3805 JUPITER HILLS DRIVE<br>SYRACUSE, UT 84075 | P-0004264 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004265 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ILLIANO, BIAGIO<br>493 INGRASSIA ROAD<br>MIDDLETOWN, NY 10940 | P-0004266 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIORSO, PETER M<br>170 SUMMIT AVE<br>SONORA, CA 95370 | P-0004267 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ANDREA N<br>3267 RACCOON VALLEY RD<br>GRANVILLE, OH 43023 | P-0004268 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, JANINE<br>9290 OLD JACKSON HIGHWAY<br>VICTOR, ID 83455 | P-0004269 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 ELIZABETH RD<br>GENEVA, OH 44041-9144 | P-0004270 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004271 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, YAN SONG<br>815 NORFOLK DR.<br>PEARLAND, TX 77584 | P-0004272 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO<br>493 INGRASSIA ROAD<br>MIDDLETOWN, NY 10940 | P-0004273 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, FRED J<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004274 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKY, KAREN J<br>610 E GLENCOE PL<br>BAYSIDE, WI 53217 | P-0004275 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ERNEST A<br>113 CHERRY CT. #1054<br>WALESKA, GA 30183-3903 | P-0004276 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANDREW P<br>750 EAST CIRCLE ROAD<br>PHOENIX, AZ 85020 | P-0004277 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JOHNNY<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004278 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, JAIME A<br>1887 DULUTH HIGHWAY<br>APT.1215<br>LAWRENCEVILLE, GA 30043 | P-0004279 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZABLA, LESLIE M<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK, GA 315 | P-0004281 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREE, VIRGINIA A<br>182 THOROUGHBRED RD<br>WOODBINE, GA 31569 | P-0004282 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE RD<br>CALHOUN, GA 30701 | P-0004283 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICCOBONI, KEVIN P<br>3530 E DESERT BROOM DR<br>CHANDLER, AZ 85286 | P-0004284 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MIA H<br>636 BROKEN ARROW COVE<br>MCDONOUGH, GA 30252 | P-0004285 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, SUSAN A<br>10221 JAMAICA AVE<br>APT 2R<br>RICHMOND HILL, NY 11418 | P-0004286 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, JOHN<br>100 CHESTNUT STREET<br>CONCORD, MA 01742 | P-0004287 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, OLIVIA B<br>9340 FAIRFIELD DR<br>TWINSBURG, OH 44087 | P-0004288 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, CAPRICE B<br>29 GRISWOLD DRIVE<br>RUTLAND, VT 05701 | P-0004289 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROWICH, EDWARD<br>PO BOX 124<br>SOMERS, CT 06071 | P-0004290 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KATHLEEN A<br>2612 W. IVANHOE ST.<br>CHANDLER, AZ 85224 | P-0004291 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004292 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>DOLORES GAINES<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0004293 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULE, CHRISTINE D<br>620 TRABUE AVE<br>PUNTA GORDA, FL 33950 | P-0004294 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIER, PATRICE M<br>237 TRACE LANE<br>LAWRENCEVILLE, GA 30046 | P-0004295 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ALLAN W<br>2070 LUBNA DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0004296 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, WILLIAM<br>1320 19TH ST SW<br>BIRMINGHAM, AL 35211 | P-0004297 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING, RICOU R<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE | P-0004298 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, EMILY V<br>1418 MARBLEHEAD DR.<br>LEWISVILLE, TX 75067 | P-0004299 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE ROAD<br>CALHOUN, GA 30701 | P-0004300 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOJNAROWICZ, MARK W<br>196 HIGHCREST ROAD<br>WETHERSFIELD, CT 06109 | P-0004301 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GEORGE B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004302 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004303 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, SILVIA D<br>2212 S AIDA AVE<br>TUCSON, AZ 85710 | P-0004304 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JESSICA M<br>11190 COUNTY ROAD 1232<br>FLINT, TX 75762 | P-0004305 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREHER, JOSEPH M<br>292 WEATHERBURN DR.<br>POWELL, OH 43065 | P-0004306 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKANGBA, NNAMDI<br>CMR 405 BOX 4285<br>APO, AE 09034 | P-0004307 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 CHATPORT RD.<br>SAINT LOUIS, MO 63129-4310 | P-0004308 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004309 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAYMOND L<br>1710 E GERMANN RD<br>GILBERT, AZ 85297 | P-0004310 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA TORRES, LOYDA E<br>3513 TUMBLING RIVER DR.<br>CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, FRAN<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE, FL 33332 | P-0004312 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCYOC, JAMIE<br>212 BARKER ST<br>WELLINGTON | P-0004313 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, ALAN F<br>1880EAST COUNTY RD. 1150 NORT<br>VILLA GROVE, IL 61956 | P-0004314 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL N<br>2301 CYPRUS DR.<br>INGLESIDE, TX 78362 | P-0004315 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METCALFE, THOMAS E<br>3800 SW 34TH STREET, APT C22<br>GAINESVILLE, FL 32608 | P-0004316 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, RORY A<br>1576 BELLA CRUZ DRIVE<br>PMB 111<br>THE VILLAGES, FL 32159 | P-0004317 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, WENDELL S<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004318 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, ERIC A<br>5736 BLEVINS CIRCLE<br>MONTGOMERY, AL 36116 | P-0004319 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 CHATPORT RD.<br>ST LOUIS, MO 63129 | P-0004320 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSE M<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0004321 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELIS, DANA<br>626 WOODS DR<br>ARGYLE, TX 76226 | P-0004322 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VANESSA<br>5983 FAIRING DROP<br>LITHONIA, GA 30038 | P-0004323 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINI, CLAIRE<br>655 TINKHAM ROAD<br>WILBRAHAM, MA 01095 | P-0004324 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GAYLA C<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004325 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004326 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHAD C<br>2280 ESTEY AVE.<br>NAPLES, FL 34104 | P-0004327 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, LESA C<br>17547 UNIVERSITY DR<br>FORNEY, TX 75126 | P-0004328 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GAMBLE, ALLEN J<br>2719 BREVARD AVE<br>MONTGOMERY, AL 36109 | P-0004329 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLESA, NICOLE<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004331 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, GLENN A<br>11002 SEA MIST<br>MAGNOLIA, TX 77354 | P-0004332 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, MICHAEL R<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004333 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACAULEY, DONALD E<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004334 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER III, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004335 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, FRANK B<br>3326 ROUGH CREEK DR<br>WOODSTOCK, GA 30189 | P-0004336 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ALFREDO<br>1490 OUTLOOK AVE 2K<br>BRONX, NY 10465 | P-0004337 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, LYNDA S<br>1018 PEBBLE CREEK DR.<br>JEFFERSONVILLE, IN 47130 | P-0004338 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004339 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICORIA, MARC A<br>10915 AVON BROOK LANE<br>HOUSTON, TX 77034 | P-0004340 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, REBECCA L<br>115 E FOREST DR<br>WOODSTOCK, GA 30188-2748 | P-0004341 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANYOK, PHILIP J<br>785 SOUTHBRIDGE BLVD.<br>SAVANNAH, GA 31405 | P-0004342 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, THOMAS P<br>20516 QUEEN BEE LANE<br>SPICEWOOD, TX 78669 | P-0004343 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>2101 BRIARCLIFF DRIVE<br>MOORE, OK 73170 | P-0004344 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CINDY<br>2808 TIMBER PARK DR<br>EVANSVILLE, IN 47715 | P-0004345 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004346 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37 POND STREET<br>MILFORD<br>MILFORD, CT 06460 | P-0004347 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, BRADLEY T<br>511 S WALNUT ST<br>LINCOLN, IL 62656 | P-0004348 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHOK, PETER J<br>4401 LEBANON RD<br>EFLAND, NC 27243 | P-0004349 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004350 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DORIAN S<br>11 QUAIL DR.<br>KIRKSVILLE, MO 63501 | P-0004351 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KIMBERLY S 1935 EMERSON AVE CINCINNATI, OH 45239 | P-0004352 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLAND, PERRY H 2163 E 1600 NORTH RD ASSUMPTION, IL 62510 | P-0004353 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, REGINALD M 3801 GOLD LEAF COURT STOCKBRIDGE, GA 30281 | P-0004354 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, HEATHER M 1321 PALESTINE DRIVE PROSPER, TX 75078 | P-0004355 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, ROBERT B 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004356 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHIQUITA A 4730 LOST OAK DR SPRING | P-0004357 | 10/25/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| KERN, RICHARD F 21728 ARRIBA REAL 34 G BOCA RATON, FL 33433 | P-0004358 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON R 4724 FLORIST STREET WICHITA FALLS, TX 76302 | P-0004359 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004360 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES M 4233 PLAZA DR ERI, PA 16506 | P-0004361 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDRUSEK, MARGARET M 301 GOLDEN ASTER RD SWANNANOA, NC 28778 | P-0004362 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, THOMAS P 16225 S 13TH AVENEU PHOENIX, AZ 85045 | P-0004363 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURION, ANN E 54 GREEN HOLLOW RD DANIELSON, CT 06239 | P-0004364 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, WAYNE A 1792 E PHILLIPS AVE CENTENNIAL, CO 80122 | P-0004365 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, MICHAEL R 39 SCOPELITIS CT HOLBROOK, NY 11741 | P-0004366 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICHARDS, MARK T 1500 GREEN GROVE RD. BRICK, NJ 08724 | P-0004367 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, WENDY 425 E 58 STREET NEW YORK, NY 10022 | P-0004368 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, APRIL M 1500 GREEN GROVE RD. BRICK, NJ 08724 | P-0004369 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHECKWITZ, JEFF 28 STERLING HILL RD LYME, CT 06371 | P-0004370 | 10/25/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| BARBIC, AMY 5686 S. INGALLS ST. LITTLETON, CO 80123 | P-0004371 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C 170 WASHINGTON CIRCLE HURRICANE, WV 25526 | P-0004372 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIOUS CYCLE WORKS LLC. DAVANZO SR, THOMAS A 1684 PULASKIM MERCER RD MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDERS, EDWARD A EDWARD ONDERS 146 WATERSIDE ROAD NORTHPORT, NY 11768 | P-0004375 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, RAY A 8442 N RIVER DUNE STREET TAMPA, FL 33617 | P-0004376 | 10/25/2017 | TK Holdings Inc., et al. | $10,623.00 | | | | | $10,623.00 |
| JULIAN, VALARIE D 506 ENCHANTED SPRINGS DR ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C 170 WASHINGTON CIRCLE HURRICANE, WV 25526 | P-0004378 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES 5012 KOKOPELLI DR. NE RIO RANCHO, NM 87144 | P-0004379 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN 37 POND STREET MILFORD, CT 06460 | P-0004380 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, AUTUMN L 670 EXETER ROAD LEBANON, CT 06249 | P-0004381 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, MICHAEL A 414 GRAYSTONE DR WINDER, GA 30680 | P-0004382 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID W 483 HOBSON DR JASPER, GA 30143 | P-0004383 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARTIN, KENNETH J 1507 VIRGINIA AVE LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZEMAN, KENNETH P 5365 BRITTON DR VILLA RICA, GA 30180 | P-0004385 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0004386 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, MARIE 30 SILLIMAN RD WALLINGFORD, CT 06492 | P-0004387 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOTEN, THOMAS P<br>6363 PERSHING AVENUE<br>UNIVERSITY CITY, MO 63130 | P-0004388 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004389 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, JOHN M<br>404 E. CARLISLE AVENUE<br>MILWAUKEE, WI 53217 | P-0004390 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, BRANDON M<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004391 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WIZOREK, JOSEPH D<br>276 CORLEY HGHTS RICHARDSON R<br>BARNWELL, SC 29812 | P-0004392 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DR<br>SHERRILLS FORD, NC 28673 | P-0004393 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004394 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004395 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, STEPHEN M<br>9010 OLD TERRY FORD RD<br>GAINESVILLE, GA | P-0004396 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAURENTIS, JAMIE A<br>2636 AMHERST AVENUE<br>BUTTE, MT | P-0004397 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, CHRISTINE L<br>415 MILLSTONE AVENUE<br>APT. 11<br>MANCHESTER, NH 03102 | P-0004398 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, MICHAEL A<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004399 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PETTY, SUSAN<br>1115 ROBERT HENDRIX ROAD<br>LEXINGTON, SC 29073 | P-0004400 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE KASARJIAN FAMILY TRUST<br>KASARJIAN JR, LEVON<br>6109 E BAR Z LANE<br>PARADISE VALLEY, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISLOCKY, ARLENE<br>17675 BONIELLO DRIVE<br>BOCA RATON, FL 33496-1501 | P-0004402 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCH, DEBRA<br>13718 14 AVENUE<br>COLLEGE POINT, NY 11356 | P-0004403 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LEATHE L<br>2217 W RED BIRD LN<br>DALLAS, TX 75232 | P-0004404 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, STEWART M<br>575 PICKLE ROAD<br>LOUDON, TN 37774 | P-0004405 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUESTEIN, EDWIN A<br>603 BAYRIDGE RD<br>LA PORTE, TX 77571 | P-0004406 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004407 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DRIVE<br>SHERRILLS FORD, NC 28673 | P-0004408 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR.<br>BROOKFIELD, WI 53005 | P-0004409 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIENKIEWICZ, THOMAS J<br>105 E 16TH ST<br>APT 2C<br>BROOKLYN, NY 11226 | P-0004410 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, PASHION L<br>94 NEWHALL ST<br>NEW HAVEN, CT 06511-1908 | P-0004411 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAMPALONE, ANTHONY<br>NO ADDRESS PROVIDED | P-0004412 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KIMBERLY A<br>925 CENTER CHURCH RD<br>NEW CASTLE, PA 16101 | P-0004413 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMS, ROSS J<br>10540 WEST BRADLEY ROAD<br>MILWAUKEE, WI 53224 | P-0004414 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, GEORGE A<br>NO ADDRESS PROVIDED | P-0004415 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, RENNY A<br>5113 LINDSAY ST.<br>HOUSTON, TX 77023 | P-0004416 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, RAMCEE I<br>289 WEST IVY STREET<br>NEW HAVEN, CT 06511 | P-0004417 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR,<br>BROOKFIELD, WI 53005 | P-0004418 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, ARTUR J<br>31 MULOCK PLACE<br>EAST NEWARK, NJ 07029 | P-0004419 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004420 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, ELIZABETH A<br>6628 QUINCY DRIVE<br>FLOWERY BRANCH, GA 30542 | P-0004421 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BARBARA C<br>12 SATELLITE LN<br>LEVITTOWN, NY 11756-4230 | P-0004422 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT, CURTIS J<br>174-17 127 AVE<br>JAMAICA, NY 11434 | P-0004423 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, JENNIFER G<br>581 CR 214<br>HALLETTSVILLE, TX 77964 | P-0004424 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFFRY, RAYMOND A<br>1229 WARSON PINES<br>OLIVETTE, MO 63132 | P-0004425 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, EARTHLYN<br>6914 FARRINGTON FARMS DRIVE<br>WILMINGTON, NC 28411 | P-0004426 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CHARLES O<br>2608 BONNIE OAKS DR. SW<br>HUNTSVILLE, AL 35803 | P-0004427 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CATHERINE A<br>4083 BURTON DR<br>STOW, OH 44224 | P-0004428 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SEAN D<br>6632 SUMMERCOVE DR<br>RIVERVIEW, FL 33578 | P-0004429 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, EVELYN R<br>4016 ABERDEEN DRIVE<br>CHAMPAIGN, IL 61822 | P-0004430 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LODUCA, BRITTANY<br>1624 KINGSFORD DR<br>FLORISSANT, MO 63031 | P-0004431 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOH, AMELIA<br>35 HOLLAND AVE 12L<br>STATEN ISLAND, NY 10303 | P-0004432 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>MAHONEY, JAMES N<br>1547 CLIFFY DR<br>MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, PHILIP W<br>70 COUNTRY ROADS CIRCLE<br>STOCKBRDGE, GA 30281 | P-0004434 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBERT, JEFFREY<br>NO ADDRESS PROVIDED | P-0004435 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL | P-0004436 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0004437 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKASIK, DALE L<br>7748 E ALYSSUM LANE<br>MESA, AZ 85208 | P-0004438 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANGIE G<br>1152 EDWARDS KEYS RD<br>ROARING RIVER, NC 28669 | P-0004439 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINON, ARMANDO<br>4801 SOUTH MAIN#41<br>MESILLA PARK, NM 88047 | P-0004440 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A SIMONE, GARY F 23123 OSPREY RIDGE SAN ANTONIO, TX 78260 | P-0004441 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, EVELYN M 781 WHITE RD SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUKES, HAILEY 555 3RD AVE CHICKASAW, AL 36521 | P-0004443 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D 6659 NW 128 WAY PARKLAND, FL 33076 | P-0004444 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAHUATI, MICHAEL J 4918 CHESTNUT ST BELLAIRE, TX 77401 | P-0004445 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CHRISTOPHER 491 ALLANA CT. STONE MTN USA, GA 30087 | P-0004446 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTSVILLE MILLING INC JOHNSON, TODD H 17235 ROUTE 957 BEAR LAKE, PA 16402 | P-0004447 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L 99 PRATT STREET SOUTHINGTON, CT 06489 | P-0004448 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIDAN, STEVE 16094 BARBOUR COUNTY HWY APT 2 PHILIPPI, WV 26416 | P-0004449 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, STEPHEN R 2017 WHITE CEDAR LANE WAXHAW, NC 28173 | P-0004450 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUESS, ANDREA 5188 SW 87TH AVE COOPER CITY, FL 33328 | P-0004451 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, JOEL C 650 NELSON LAKE RD SW CALHOUN, GA 30701 | P-0004452 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CAYTON, LYN 10361 E JEROME AVE MESA, AZ 85209 | P-0004453 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H 1301 OAKVIEW ROAD APT L1 DECATUR, GA 30030 | P-0004454 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, STEPHANIE L 4335 BEETHOVEN AVE ST. LOUIS, MO 63116 | P-0004455 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVILA, CYNTHIA 701 COUNTY ROAD 126 GEORGETOWN, TX 78626 | P-0004456 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS 3935 TRENTWOOD PL SARASOTA, FL 34243 | P-0004457 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF<br>PATRICK, HAROLD<br>HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER, UT 84032 | P-0004458 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004459 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, MARIA D<br>1956 BROAD STREET 2ND FLOOR<br>HARTFORD, CT 06114 | P-0004460 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULESZA, JAMES J<br>15 FARMER RD<br>WINDHAM, NH 03087 | P-0004461 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENC, RICHARD<br>626 HARDENDORF AVE. NE<br>ATLANTA, GA 30307 | P-0004462 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRYVERS, ALEXANDRIA C<br>11724 CENTRAL PLANK RD<br>ECLECTIC, AL 36024 | P-0004463 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, ERIC<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004464 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVESH, SHIRLEY<br>SHIRLEY KAVESH<br>16 N. POND RD.<br>WHIPPANY, NJ 07981 | P-0004465 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINERNEY, MICHAEL J<br>148 UPSWEPT LANE<br>SOUTH BURLINGTON, VT 05403 | P-0004466 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, KERRI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004467 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, GLORIA T<br>3788 SALEM MILL TERR<br>LITHONIA, GA 30038 | P-0004468 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOILES, CHRISTINA D<br>30795 PINYON DRIVE<br>SPANISH FORT, AL 36527 | P-0004469 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALLEN<br>3420 SWEET BASIL LN<br>LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, MATTHEW<br>1001 LEE RD 212<br>PHENIX CITY, AL 36870 | P-0004471 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAD, JANICE<br>4880 ROLLINGVIEW DR<br>SEVEN HILLS, OH 44131 | P-0004472 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMUVES, KERRI<br>179 MT SALEM RD<br>WANTAGE, NJ 07461 | P-0004473 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, LAVON J<br>320 BEATY RD. APT.#45<br>BELMONT, NC 28012 | P-0004475 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, VIRGINIA E<br>514 JIMBAY DRIVE<br>ORANGE PARK, FL 32073 | P-0004476 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGDA, WOJCIECH<br>613 GRANDVIEW AVE #1D<br>RIDGEWOOD, NY 11385 | P-0004477 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, VINCENT I<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004478 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN II, MARK L<br>4405 S. EPSILON AVE.<br>BOISE, ID 83716 | P-0004479 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY R<br>445 CHANDLER COURT<br>SUGAR HILL, GA 30518 | P-0004480 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PESEK, KATY L<br>1235 WILDEWOOD COURT<br>SUGAR LAND, TX 77479 | P-0004481 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS<br>HUIEL, BRENDA T<br>2606 CRESTLANE DRIVE SE<br>SMYRNA, GS 30080 | P-0004482 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J<br>11517 MID SURREY COURT<br>DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENA-HEWITT, LUCILLE<br>755 SOUTH CASSINGHAM RD<br>BEXLEY, OH 43209 | P-0004484 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, REBECCA A<br>581 BRADFORD ROAD<br>JASPER, AL 35503 | P-0004485 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLON, RANDY E<br>217 SHEFFIELD PL.<br>SAN ANTONIO, TX 78213 | P-0004486 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENECKE, JEFFREY J<br>146 N KINGS AVENUE<br>MASSAPEQUA, NY 11758 | P-0004487 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, DOROTHY N<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004488 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMAN, PHILLIP F<br>601 PARK HILLS DR<br>EFFINGHAM, IL 62401 | P-0004489 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CAMERON, ALAN D<br>6905 RANDOLPH DRIVE<br>BOISE, ID 83709 | P-0004490 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHIAS, GLORIA J<br>11002 FOREST SHOWER<br>LIVE OAK, TX 78233 | P-0004491 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LINDA B<br>173 PARKWAY DRIVE<br>LITTLETON, NC 27850 | P-0004492 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, EDWARD S<br>114 WESTHAVEN DRIVE<br>PADUCAH, KY 42001 | P-0004493 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004494 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIETZEL, BRADLEE J<br>401 DALE DRIVE<br>BURLINGTON, WI 53105 | P-0004495 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DANA T<br>3372 ORINOCO LANE<br>MARGATE, FL | P-0004496 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTHERLAND SMITH, PAULETTE Y<br>1813 ALCOVY RIDGE LANE<br>LOGANVILLE, GA 30052 | P-0004497 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, MARTHA L<br>35 HARKER HILL DRIVE<br>HAMBURG, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTAKER, SHERRI L<br>4446 CHESTNUT GROVE RD<br>TELL CITY, IN 47586 | P-0004499 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004500 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHANNA L<br>7543 MENGI CIRCLE<br>NEW PORT RICHEY, FL 34653 | P-0004501 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDS, WILLIAM<br>48 SEBA AVE<br>BROOKLYN, NY 11229 | P-0004502 | 10/25/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| VOLDMAN, NIKOLAY<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0004503 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEUWEN, DANIEL F<br>91 MAPLE ST. APT 2<br>JERSEY CITY, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PETER J<br>20692 WESTMINSTER DRIVE<br>STRONGSVILLE, OH 44149 | P-0004505 | 10/25/2017 | TK Holdings Inc., et al. | $1,150.00 | | | | | $1,150.00 |
| FLESHOOD, ERIC S<br>9558 PICCADILLY SKY WAY<br>ORLANDO, FL 32827 | P-0004506 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATINOFF, MARK H<br>34-29 80 STREET APT. 31<br>JACKSON HEIGHTS, NY 11372 | P-0004507 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004508 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, SHELRONDA K<br>1114 HAVEL DR SW<br>MARIETTA, GA 30008 | P-0004509 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BARBARA B<br>NO ADDRESS PROVIDED | P-0004510 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOVER, TIM M 617 GUDGER RD MADISONVILLE, TN 37354 | P-0004511 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B 82 POERLAND PLACE STATEN ISLAND, NY 10301 | P-0004512 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EMMA B 6735 MANOR DRIVE N RICHLAND HILLS, TX 76180 | P-0004513 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRETE, JOSEPHINA 911 MACCLESBY LANE CHANNELVIEW, TX 77530 | P-0004514 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SKOTT, CORINNE S 6336 STATION MILL DRIVE NORCROSS, GA 30092 | P-0004515 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYA, SANDRA P 87 NORTHFIELD RD WALLNGFORD | P-0004516 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A 9207 WENTWORTH LN PORT SAINT LUCIE, FL 34986-3287 | P-0004517 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, TIMOTHY J 965 SUMMER PLACE DRIVE UNIT 4C CAMDENTON, MO 65020 | P-0004518 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MONIQUE P 5810 ANDOVER AMARILLO, TX 79109 | P-0004519 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, CARL 5010 LONGMONT DR. HOUSTON, TX 77056-2416 | P-0004520 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RANDALL L 301 PALM BLVD.N. NICEVILLE, FL 32578 | P-0004521 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMPE & ASSOCIATES STUMPE, MICHELE 1600 PARKWOOD CIRCLE SUITE 200 ATLANTA, GA 30339 | P-0004522 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WICKLUND, BRIAN L 5200 GREYSTONE SUMMIT DR. APT. 701 COLUMBUS, GA 31909 | P-0004523 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL R 64 ROYALRANGE ROAD SANDOWN, NH 03873 | P-0004524 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ENDRA C 4111 BEECLIFF DRIVE COLUMBIA, SC 29205 | P-0004525 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTREET, DONNA N 7506 SUNLIGHT LN. HOUSTON, TX | P-0004526 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D 165 W ROBERTS RED INDIANAPOLIS, IN 46217 | P-0004527 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIME, ANTHONY 14630 TREBORWAY TREBORWAY HOUSTON, TX 77014 | P-0004528 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S 635 VAUGHN ROAD NEWNAN, GA 30265 | P-0004529 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A 1531 W KENT DR CHANDLER, AZ 85224 | P-0004530 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TRACY D 340 SPRING VALLEY LN INMAN, SC 29349-9738 | P-0004531 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS 3935 TRENTWOOD PL SARASOTA, FL 34243 | P-0004532 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L 99 PRATT STREET SOUTHINGTON | P-0004533 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESCH, NICHOLAS A 1779 SPRING BRANCH CT. CHESTERFIELD, MO 63017 | P-0004534 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, JODY 35 SUMMERFIELD CT #223 HILTON HEAD, SC 29926 | P-0004535 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, SABRINA E 115 NW 128TH AVE. MIAMI, FL 33182 | P-0004536 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W 28 BATTLE FLAGG RD BEDFORD, MA 01730 | P-0004537 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, HEATHER M 1227 HARBOUR TOWN DR ORANGE PARK, FL 32065 | P-0004538 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALFONSO PO BOX 3662 SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B 127 LEALAND AVE AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY 14630 TREBORWAY HOUSTON, TX 77014 | P-0004541 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPY, LAWRENCE C 2207 CLAYMILL LN MOUNT PLEASANT, SC 29466 | P-0004542 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B 127 LEALAND AVE AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCASIO, LOT S 4111 BRIARCLIFF GABLES CIRCLE ATLANTA, GA 3-329 | P-0004544 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL J 48 31ST STREET SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, AMANDA<br>93 CARNEY RD<br>BETHEL, VT 05032 | P-0004547 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTHEN, LUCY A<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHOK, CHRIS<br>28 SUNSET HILL DR<br>BRANFOTRD, CT 06405 | P-0004549 | 10/25/2017 | TK Holdings Inc., et al. | $275.65 | | | | | $275.65 |
| WADE, MARTYN T<br>800 NORTH SYCAMORE ST<br>ELIZABETHTON, TN 37643 | P-0004550 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGARET E<br>10 VILLAGE DR<br>ASHEVILLE, NC 28803 | P-0004551 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, ROGER D<br>168 MANNING MILL RD NW<br>ADAIRSVILLE, GA 30103 | P-0004552 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KOREY JAN-MICHAEL<br>1478 NORTH HWY 52<br>MONCKS CORNER, SC 29461 | P-0004553 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 BATTLE FLAGG RD<br>BEDFORD, MA | P-0004554 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, ANDREW<br>417 BEVERLY AVE.<br>MISSOULA, MT 59801 | P-0004555 | 10/25/2017 | TK Holdings Inc., et al. | $1,075.00 | | | | | $1,075.00 |
| DUPREE JR, UNDREA L<br>2366 ROME RD APT 6<br>CALHOUN, GA 30701 | P-0004556 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HOLLOWAY, SR, JAMES P<br>380 BASS WAY NW<br>KENNESAW, GA 30144 | P-0004557 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAVID<br>8912 AMUNDSON DR<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, PETER F<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004559 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON GRIFFITH, SHARLENE C<br>245 BORDEN AVE<br>HAMILTON, NJ 08610 | P-0004560 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON-CLEVELAND, HEIDI A<br>32 ACORN COURT<br>NEW LONDON, CT 06320 | P-0004561 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITMAN, STEVEN E<br>2471 HARBOR LN<br>BELLMORE, NY 11710 | P-0004562 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, MICHAEL O<br>512 MCJUNKIN DRIVE<br>SENECA, SC 29672 | P-0004563 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKITHAN, SUSAN<br>8718 CRESTMONT DR.<br>MANVEL, TX 77578 | P-0004564 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DENNIS R<br>2514 MAYWOOD LANE<br>MCKINNEY, TX 75070 | P-0004565 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, JASON E<br>510 FOX RUN CR<br>PELL CITY | P-0004566 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, THEOLOGOS A<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004567 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILION, ADAM J<br>451 WALLIS FARM WAY<br>MARIETTA, GA 30064 | P-0004568 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAKUNWETCHANA, JAKARAT<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0004570 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TERRI Y<br>PO BOX 3235<br>ONTARIO, CA 91761 | P-0004571 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAN R<br>114 E LA VIEVE LN<br>TEMPE, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, EBBY D<br>309 W MAIN ST.<br>CLAYTON, IL 62324 | P-0004573 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MONITA L<br>602 WILLOW OAK DR<br>LUFKIN, TX 75901 | P-0004574 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOANNE C<br>11 FAIRVIEW AVE<br>NATICK, MA 01760 | P-0004575 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOL-STAS, REGAN L<br>263 DANTE AVE<br>TUCKAHOE, NY 10707 | P-0004576 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISELY, DAVID<br>3328 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | P-0004577 | 10/25/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| WILSON, DAVID L<br>13406 LAKESIDE TERRACE DR.<br>HOUSTON, TX 77044 | P-0004578 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, TIQULA N<br>5321 NW 25 ST<br>LAUDERHILL, FL 33313 | P-0004579 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHAMBERS, RICHARD J<br>75 HAVASU RD<br>ORONO, ME 04473-3211 | P-0004580 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLET, PRISCILLA F<br>257 VALLEY RD<br>VALLEY COTTAGE, NY 10989 | P-0004581 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, GILBERT<br>13428 FALCON POINTE DR<br>ORLANDO, FL 32837 | P-0004582 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, DARDI T<br>237 WHITNEY LANE<br>MCDONOUGH, GA 30253 | P-0004583 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMER, NICOLE J<br>2944 COUNTY RD 1100 N<br>EL PASO, IL 61738 | P-0004584 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYEA, CAROL A<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBURY, ASHLEY N<br>1101 BATTLECREEK VILLAGE DR<br>JONESBORO, GA 30236 | P-0004586 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, MAURICE D<br>1818 MOUNTAIN LAKE DR NW<br>KENNESAW, GA 30152 | P-0004587 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, GOPI<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMM, CATHERINE L<br>5852 S. MILLER STREET<br>LITTLETON, CO 80127 | P-0004589 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLTOWN DR.<br>HEPHZIBAH, GA 30815 | P-0004590 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENESCH, SARAH<br>130 8TH AVENUE<br>APT 3G<br>BROOKLYN, NY 11215 | P-0004591 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITSCHLER, JOSEPH T<br>54 TRAFFORD ST<br>MERIDEN, CT 06450 | P-0004592 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLOBAL LENDING SERVICE<br>BLOODSAW, MARLON B<br>858 GROVE CIR. NW<br>CLEVELAND, TN 37311 | P-0004593 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JAY<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>10620EMMORD LOOP<br>CORPUS CHRISTI, TX 78410 | P-0004595 | 10/25/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| WICKE, CHRISTOPHER<br>3805 CAMBRIDGE CIRCLE EAST<br>BEDFORD, TX 76021 | P-0004596 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, SUELLEN<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004597 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, STACY<br>145 N. KEALY AVE.<br>APT. 3<br>LEWISVILLE, TX 75057 | P-0004598 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, APRIL C<br>307 PARK CHASE CT.<br>GRIFFIN, GA 30224 | P-0004599 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, COLLEEN<br>4053<br>W HOWARD<br>GREENFIELD, WI 53221 | P-0004600 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODAT, REBA L<br>675 W CLAY ST<br>MARSHALL, MO 65340 | P-0004601 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTA, GLORIA M<br>755 NE 83RD TER<br>APT 1<br>MIAMI, FL 33138 | P-0004602 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM V<br>61923 E. NORTHWOOD RD<br>TUCSON, AZ 85739 | P-0004603 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NATISHA N<br>201 LINDEN BLVD. C-23<br>BROOKLYN, NY 11226 | P-0004604 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0004605 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JANICE M<br>2241 HILLSIDE ST.<br>CUYAHOGA FALLS, OH 44221 | P-0004606 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL 36301 | P-0004607 | 10/25/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| CASTANEDA, JUAN C<br>14202 PEARL POINTE DRIVE<br>CALDWELL, ID 83607 | P-0004608 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RODNEY B<br>3061 OLD SALISBURY RD<br>WINSTON SALEM, NC 27127-7221 | P-0004609 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, CONSWAYLOW A<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| MOKISEL, FRANK R<br>10740 QUEENS BLVD.<br>#11B<br>FOREST HILLS, NY 11375 | P-0004611 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ELLIOTT E<br>19338 NW 67PL<br>HIALEAH, FL 33015 | P-0004612 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRERA, FANY R<br>3223 KINGSMORE DR<br>KNOXVILLE, TN 37921 | P-0004613 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARK D<br>1835 N 1900 E<br>NORTH LOGAN, UT 84341 | P-0004614 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, STACY M<br>19338 NW 67TH PLACE<br>HIALEAH, FL 33012 | P-0004615 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004616 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSALYNN S<br>5111 PRAIRIE RIDGE RD.<br>HOUSTON, TX 77053 | P-0004617 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJULIA, WAYNE C<br>150 LIMECREST ROAD<br>ANDOVER, NJ 07821 | P-0004618 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARLA A<br>611 COUNTRY CLUB HEIGHTS.<br>APT.227<br>QUINCY, IL 62301 | P-0004619 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BESTY<br>1331 ST. LAWRENCE AVE. 2 FL<br>BRONX, NY 10472 | P-0004620 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY<br>460 LINCOLN AVE<br>SAYVILLE, NY 11782 | P-0004621 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BARBARA J<br>914 STRATTON LANE<br>WINCHESTER, KY 40391 | P-0004622 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, BRIAN A<br>325 W VINE STREET<br>MILWAUKEE, WI 53212 | P-0004623 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004624 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL | P-0004625 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY<br>54 APPEL DR<br>SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, TAMI D<br>93 OAK GROVE DRIVE<br>BREWER, ME 00412-1269 | P-0004627 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0004628 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIDY, JEAN E<br>7 HALEY FARM LANE<br>GROTON, CT 06340 | P-0004629 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, ROBERT K<br>5394 S. BUTTERFIELD WAY<br>GREENFIELD, WI 53221 | P-0004630 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKSHIRE, HELEN<br>3009 SPANISH MOSS LANE<br>KISSIMMEE, FL 34746 | P-0004631 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, HOWARD<br>HOWARD HANDLEY<br>5705 CHARLESTON BAY DRIVE<br>CUMMING, GA 30041 | P-0004632 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, NANCY J<br>53 GLADIOLUS AVE<br>FLORAL PARK, NY 11001 | P-0004633 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIEGLER, MICHAEL D<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004634 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, JOHN A<br>16 ARTHUR JONES AVE<br>NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BILL A<br>BILL HUFFMAN<br>10 LAKEVIEW DRIVE<br>NEOGA, IL 62447 | P-0004636 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDE, KALPESH C<br>498 LAUREL RUN PLACE<br>SUGAR HILL, GA 30518 | P-0004637 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER MEULEN, ANDREW C<br>38 DEWEY AVENUE<br>LITTLE FALLS, NJ 07424 | P-0004638 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004639 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, THOMAS<br>7876 ANDORA DR<br>SARASOTA, FL 34238 | P-0004640 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY A<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004641 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, CHRISTOPHER A<br>600 N 4TH STREET<br>APT 421<br>PHOENIX, AZ 85004 | P-0004642 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEARLE, ALBERT D<br>1489 W WHEAT ST<br>KUNA, ID 83634 | P-0004643 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JACLYN A<br>66 MERWIN ST.<br>WHEELING, WV 26003 | P-0004644 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, CHRISTOPHER N<br>93 OAK GROVE DRIVE<br>BREWER, ME 04412-1269 | P-0004645 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRIAN M<br>1555 MONACO PKWY<br>DENVER, CO 80220 | P-0004646 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE TEMPLE, DIANE M<br>PO BOX 89<br>SANDIA PARK, NM 87047 | P-0004647 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLE, ZENA H<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004648 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, MICHAEL J<br>330 NELSON RD.<br>MAYVILLE, WI 53050 | P-0004649 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L<br>20 ROSE RIDGE COURT<br>PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, MARCELA M<br>MARCELA JENKINS<br>UNIT 3030 BOX 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| BOWERS, BRETT D<br>878 FAIRMOORE COURT<br>SUWANEE, GS 30024 | P-0004652 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLARK D<br>415 TOLEDO WAY NE<br>ST PETERSBURG, FL 33704 | P-0004653 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CHANTE N<br>720 E. 103RD STREET APT. C<br>BROOKLYN, NY 11236 | P-0004654 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHE AUSTIN, TAMARA<br>5512 E WALTANN LANE<br>SCOTTSDALE, AZ 85254 | P-0004655 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JONATHAN T<br>71 REMSEN STREET<br>BROOKLYN, NY 11201 | P-0004656 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WU, JASON<br>2134 EAST 19TH STREET<br>BROOKLYN, NY 11229 | P-0004657 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, VERONICA N<br>3673 HOWARD DRIVE<br>COLLEGE PARK, GA 30337 | P-0004658 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORITZ, ANNA<br>535 WILLOW ROAD<br>HENDERSONVILLE, NC 28739 | P-0004659 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JOHN A<br>6 HIGHLAND ROAD<br>WINDHAM, NH 03087 | P-0004660 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, ALISON L<br>534 N ORIENTAL ST<br>INDIANAPOLIS, IN 46202 | P-0004661 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOINEPALLY, VIJAY K<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, KIMBERLY A<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004663 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004664 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER BIVINS, CHERYL<br>PO BOX 1872<br>CORSICANA, TX 75151 | P-0004666 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004667 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOKELBY, MARK R<br>386 LAKE LINE DR.<br>ALVIN, TX 77511 | P-0004668 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, JOSHUA E<br>7926 45TH AVE<br>KENOSHA, WI 53142 | P-0004669 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIOSCIA, VINCENT<br>132 BLUEBIRD DR<br>MONTGOMERY, NY 12549 | P-0004670 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| UNNIKRISHNANREMA, GIRIJA<br>182 W DEWEY AVE<br>WHARTON, NJ 07885 | P-0004671 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ERIC J<br>NO ADDRESS PROVIDED | P-0004672 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 308015 | P-0004673 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPHARDT, JACLYNN<br>1375 HAMILTON DRIVE<br>BROOKFIELD, WI 53045 | P-0004674 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTG, STEVE A<br>151 MEADOWLARK LN<br>MADISONVILLE, KY 42431 | P-0004675 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004676 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, DONALD K<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004677 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004678 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-HALL, TRACY A<br>8992 GARDENER DRIVE<br>JONESBORO, GA 30238 | P-0004679 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, BAYRAM S<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0004680 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID M<br>708 FM 985<br>ENNIS, TX 75119 | P-0004681 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE O<br>2902 CALENDAR LAKE DRIVE<br>MISSOURI CITY, TX 77459 | P-0004682 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUX, TANYA<br>10208 CASA PALARMO DR<br>APT 3<br>RIVERVIEW, FL 33578 | P-0004683 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENLEIN, KATI L<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD J<br>1611 CAMINO DE CRUZ BLANCA<br>SANTA FE, NM 87505 | P-0004685 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004686 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, FREDDY L<br>450 E. COOPER AVE<br>COOPER, TX 75432 | P-0004687 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, TERRI R<br>16515 HOLLOW RIDGE RD<br>HOUSTON, TX 77053 | P-0004688 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, KATHRINE A<br>843 OLD PIN OAK RD<br>PAIGE, TX 78659 | P-0004689 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SARAH E<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, DENICIA R<br>1911 WESTLEY DR<br>RIVERDALE, GA 30296 | P-0004691 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0004692 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004693 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTRELL, CHARLES S<br>203 SAN CARLOS DR.<br>SARALAND, AL 36571 | P-0004694 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, ANEESAH<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, FELECIA J<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004696 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MCHENRY J<br>10 BLUEBERRY LANE<br>OYSTER BAY, NY 11771 | P-0004697 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, MARLENA L<br>845 WEST MOORE ROAD<br>ORO VALLEY, AZ 85755 | P-0004698 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, HARZINDER S<br>80 N FORDHAM RD<br>HICKSVILLE, NY 11801 | P-0004699 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, ELIZABETH L<br>10160 E TAMERY AVE<br>MESA, AZ 85212 | P-0004700 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, CAROL<br>9703 TALL GRASS CIR<br>LONE TREE, CO 80124 | P-0004701 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSBACH, JOSEPH<br>16 THISTLE COVE<br>HARPSWELL, ME 04079-3855 | P-0004702 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANTHONY<br>3104 W DUNWOODIE STREET<br>TAMPA, FL 33629 | P-0004703 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOUNUS<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, NANCY K<br>3 SNOW ROAD<br>MARSHFIELD, MA 02050 | P-0004705 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYTAS, MARK A<br>5305 AMBS CT.<br>SAINT LOUIS, MO 63128 | P-0004706 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 LIONS HEAD DRIVE W<br>WAYNE, NJ 07470 | P-0004707 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, EDWARD J<br>EDWARD J SLATTERY<br>YORKLAND RD<br>COLUMBUS, OH 4 | P-0004708 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ARNOLD X<br>4913 LAKE MEDINA<br>CORPUS CHRISTI, TX 78413 | P-0004709 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, RICHARD L<br>2016 CHURCHILL DOWNS LANE<br>TROPHY CLUB, TX 76262 | P-0004710 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROUNARD, NANCY S<br>5494 SOUTH MORNING SHADOWS DR<br>TUCSON, AZ | P-0004711 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOENER, KATHY A<br>207 NORTH 25TH STREET<br>QUINCY, IL 62301 | P-0004712 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOHL, ELIZABETH<br>100 HIGH TOP CIRCLE EAST<br>HAMDEN, CT 06514 | P-0004713 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM C<br>2376 PEARSON RD<br>NEW HAVEN, VT 05472 | P-0004714 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TAI N<br>9971 QUAIL BLVD<br>APT 111<br>AUSTIN, TX 78758 | P-0004715 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 LIONS HEAD DRIVE WEST<br>WAYNE, NJ 07470 | P-0004716 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3205 LLOYDS LANE J2<br>MOBILE, AL 36693 | P-0004717 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROMEY, STACEY L<br>26763 BURTON WAY<br>KIRKSVILLE, MO 63501 | P-0004718 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, HENRY D<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004719 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM WITHDRAWN BY THOMAS R BOLLER,<br>17 WESTWOOD LANE<br>MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIA, EMILY P<br>206 BLISSWOOD VILLAGE DRIVE<br>LUDLOW, MA 01056 | P-0004721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, SHARON M<br>NO ADDRESS PROVIDED | P-0004722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-SMITH, CHRISTINA C<br>3921 MADISON BEND N.W.<br>KENNESAW, GA 30144 | P-0004723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALICE P<br>190 LOVE SPRINGS RD.<br>COWPENS, SC 29330 | P-0004724 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCGOWAN, LINDA C<br>2088 RABON RD<br>LAURENS, SC 29360 | P-0004725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BOBBIE J<br>1024 NORTH STATE STREET<br>MARION, OH 43302 | P-0004726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANDREW<br>204 HIDDEN DUNE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0004727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 RAINER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONSAVAGE, AMY E<br>7101 BOYSENBERRY LANE<br>PLANO, TX 75074 | P-0004729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAVEDRA, RICHARD R<br>1495 HAWTHORNE PLACE<br>WELLINGTON, FL 33414 | P-0004730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMEY, MICHAEL W<br>3540 TERRAULT DRIVE<br>GREENSBORO, NC 27410 | P-0004731 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85032 | P-0004732 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZIO, KELLY<br>6 WILLOW RD<br>ROCKY POINT, NY 11778 | P-0004733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOUGAARD, TRISTEN J<br>4485 S SONIA ROSE COURT<br>HOLLADAY, UT 84124 | P-0004734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAMO-RIVERA, ANGEL L<br>1331 SAINT LAWRENCE AVE 2FL<br>BRONX, NY 10472 | P-0004735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGENCY FOR TOXIC SUBSTANCES A<br>TOMEI TORRES, FRANCISO A<br>3480 MILL VALLEY DR<br>DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., et al. | $31,978.36 | | | | | $31,978.36 |
| LEVINE, JANE R<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JARROD K<br>10301 CHESLEY DR<br>SAINT LOUIS, MO 63136 | P-0004738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMSEY, GARY A<br>48531 WHITAKER ROAD<br>SAINT INIGOES, MD 20684 | P-0004739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUEHRING, MIKE<br>3790 E. ESPLANADE<br>GILBERT, AZ 85297 | P-0004740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 KIRKHAM LANE<br>LEAGUE CITY, TX 77573 | P-0004742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOMMY R<br>455 WOLF CREEK RD<br>KINGSTON, TN 37763 | P-0004743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAANE, MELISSA E<br>2500 N STOWELL AVE<br>MILWAUKEE, WI 53211 | P-0004744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CANTRELL G<br>20188 PECAN TRACE<br>FAIRHOPE, AL 36532 | P-0004745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO BARBOZA, JUAN PAUL O<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTLAND, COLLEEN A<br>4322 CODY BROOK DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0004747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHRISTINA<br>14423 BOARDWALK F<br>BROWNSBORO TX 75756<br>BROWNSBORO, TX 75756 | P-0004748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JUSTESS C<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, ASTRA D<br>939 ABBEVILLE DRIVE<br>ST LOUIS, MO 63130 | P-0004750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANSFIELD, MARENIS<br>7057 W RIVER TRAIL<br>MARANA, AZ 85658 | P-0004751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVICH, RICHARD A<br>1127 JEROME ST<br>HOUSON, TX 77009 | P-0004753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, WELBORN C<br>3365 RIDGEWOOD RD NW<br>ATLANTA, GA 30327 | P-0004754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CRAIG R<br>381 BYNUM RD<br>BOWIE, TX 76230 | P-0004755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOW, LANCE W<br>3320 AIRPORT RD<br>#20<br>NAMPA, ID 83687 | P-0004756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISE, JOHANNA E<br>7598 WATSON STREET<br>CONNELLY SPRINGS, NC 28612 | P-0004757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CYNTHIA D<br>7061 STATE HIGHWAY 21 S<br>HAYNEVILLE, AL 36040 | P-0004758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIE, DERYCK D<br>2339 GLENMORE LN<br>SNELLVILLE, GA 30078 | P-0004759 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HARRIS, CLINT B<br>1832 BALTIC LOOP<br>MAYFIELD, KY 42066 | P-0004760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON-HARRIS, VALERIE<br>1676 VIRGIL POND LN<br>LOGANVILLE, GA 30052 | P-0004761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, MARY K<br>37 FALES AVE<br>BARRINGTON, RI 02806 | P-0004762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAFF, ROGER O<br>40 STONINGTON PL<br>MARIETTA, GA | P-0004763 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBACK, ROBERT<br>222 W. COBBS WAY<br>NAGS HEAD, NC 27959-9511 | P-0004764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENNIS, GILES C<br>2680 HARSHAW RD<br>MURPHY, NC 28906 | P-0004765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, FARRELL D<br>3614 NORTHFIELD PLACE<br>HIGH POINT, NC 27265 | P-0004766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, LES H<br>608 HIDDEN FOREST DRIVE<br>CHATTANOOGA, TN 37421 | P-0004767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTENO, ALAN Y<br>235 W 600 N<br>APT 133<br>SALT LAKE CITY, UT 84103 | P-0004768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNALLY, CHARLES M<br>PO BOX 655<br>221 N. MAIN ST.<br>BRUNDIDGE, AL 36010 | P-0004769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERICA B<br>3550 GRANDVIEW PKWY APT 811<br>BIRMINGHAM, AL 35243 | P-0004770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN-BRATTA, SHARON<br>755 NARROWS RD N U910<br>STATEN ISLAND, NY 10304 | P-0004771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMIATO, BRANDIE L<br>1819 E BEVERLY DR<br>CORSICANA, TX 75110 | P-0004772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHRISTINE L<br>4137 HIRAM LITHIA SPRINGS RD<br>POWDER SPRINGS, GA 30127 | P-0004773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKIN, ALEXANDER<br>50 HAWTHORNE DR<br>CHESHIRE, CT 06410 | P-0004774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE, JEFFREY C<br>2974 THAYER BRIDGE CIR<br>IDAHO FALLS, ID 83402 | P-0004775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0004776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, LOIS A<br>175 MARKET STREET<br>APT 1309<br>CHARLESTON, SC 29401 | P-0004777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TAMISHA L<br>177 HILL LANE<br>ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMBURGER, RALPH<br>3476 LEXINGTON LANE<br>BRUNSWICK, OH 44212 | P-0004779 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESPINAL, MELSSA<br>47-30 61ST STREET<br>16A<br>WOODSIDE, NY 11377 | P-0004780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PATRICIA I<br>3275 EISENHOWER RD<br>COLUMBUS, OH 43224 | P-0004781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JENNIFER L<br>4633 RED HAWK TERRACE<br>BLADENSBURG, MD 20710 | P-0004782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HELEN E<br>2401 SUN AVE<br>LIVINGSTON, MT 59047 | P-0004783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JACQUELINE<br>82 LEETE STREET<br>WEST HAVEN, CT 06516 | P-0004784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, TRACY L<br>1516 WEST ROAD<br>WEST RUTLAND, VT 05777 | P-0004785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUHR, CRYSTAL L<br>18701 PATTERSON DRIVE<br>NEWALLA, OK 74857 | P-0004786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSKY, DENISE S<br>709 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | P-0004787 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VALERIE A<br>208 STREAMSIDE DRIVE<br>DESOTO, TX 75115 | P-0004789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, ASHISH<br>758 E NEW ENGLAND DR<br>SANDY, UT 84094 | P-0004790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALA, LISA MARIE<br>5935 WARM MIST LANE<br>DALLAS, TX 75248 | P-0004791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SHARON<br>2483 WEST HADLEY STREET<br>MILWAUKEE, WI 53206/1160 | P-0004792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, MIGUEL<br>NO ADDRESS PROVIDED | P-0004794 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| N/A<br>KALTEIS, ROBERT M<br>612 LONGFELLOW DR<br>O FALLON, IL 62269 | P-0004795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENDRA L<br>1725 HIDDEN SHOALS DRIVE<br>CONYERS, GA 30013 | P-0004797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEN, EDWIN K<br>305 N LINCOLN AVE APT 105<br>URBANA, IL 61801 | P-0004798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, KATIE J<br>360 N BURSON AVE<br>BOGART, GA 30622 | P-0004799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, ROBERT<br>9720 WHISTLER DRIVE<br>DALLAS, TX 75217 | P-0004800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, JENNIFER L<br>1820 GREEN VALLEY LN<br>ALBANY, GA 31707 | P-0004801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN-SHIELD, MELISSA<br>640 BLACKMORE DR.<br>HENDERSON, NV 89015 | P-0004802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANDO, DINO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | P-0004803 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COHEN, BROOKE<br>11012 PINE LODGE TRAIL<br>DAVIE, FL 33328 | P-0004804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEE A<br>5600 VICTOR ST<br>DALLAS, TX 75214 | P-0004805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MICHAEL S<br>160 GLENWOOD LN<br>FAYETTEVILLE, GA 30215 | P-0004807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD, MARKISHA D<br>PO BOX 64028<br>MILWAUKEE, WI 53204 | P-0004808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH J<br>138 LUTHER RD<br>CANDLER, NC 28715 | P-0004809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, DAVID<br>1817 WESTWOOD DR.<br>ABILENE, TX 79603 | P-0004810 | 10/25/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| TAANI, MURAD<br>4101 N ARDMORE AVE APT # 12<br>MILWAUKEE, WI 53211 | P-0004811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004812 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DANIEL M<br>2407 W PORTOBELLO AVE.<br>MESA, AZ 85202 | P-0004813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIALA, MARTIN J<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KNAPP, RAYMOND E<br>3319 27 AVE<br>KENOSHA, WI 53140 | P-0004815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUTIZI, MARY M<br>2679 W. OLD GLORY DRIVE<br>TUCSON, AZ 85741 | P-0004816 | 10/25/2017 | TK Holdings Inc., et al. | $6,262.00 | | | | | $6,262.00 |
| THOMAS, RUBY J<br>4922 OLD PAGE ROAD<br>APT. 303<br>DURHAM, NC 27703 | P-0004817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, VICTOR<br>36 BERTHA PLACE<br>STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GLICK, GARY B<br>41 COVE ROAD<br>LAKE HOPATCONG, NJ 07849 | P-0004819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWYN, BRITTANY S<br>6128 NORTHWOOD DR<br>BALTIMORE, MD 21212 | P-0004820 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCCOY, REED A<br>1354 WYNDMOOR DR<br>ROCHESTER, IL 62563 | P-0004821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUKDAR, BHUPESH<br>14221 WILLOW TANK DR<br>AUSTIN, TX 78717 | P-0004822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, CAROL R<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REYES, LEONARDO<br>20 E GREENWOOD AVE<br>SALT LAKE CITY, UT 84047 | P-0004824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLS, MATTHEW R<br>834 CANTON HOLLOW RD LOT 10<br>KNOXVILLE, TN 37934 | P-0004825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 4640I | P-0004826 | 10/25/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| VARGAS, EVELYN<br>132 BOSWELL AVENUE<br>NORWICH, CT 06360 | P-0004827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISCARDI, JAMES<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEAN, JENNIFER D<br>824 SPANISH TRAIL<br>LOT #43<br>WOODWAY, TX 769712 | P-0004829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIA MOTORS FINANCE<br>BREAUX, KATHY<br>610 DAWSON DRIVE<br>DUNCANVILLE, TX | P-0004830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 46408 | P-0004831 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CAMPA, ADRIAN A<br>W CRESTED BUTTE CT<br>NAMPA, ID 83651-8164 | P-0004832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TALLYN F<br>350 18TH AVE<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>ARGELAGOS, JORGE<br>429 LOMALAND SP. B<br>EL PASO, TX 79907 | P-0004834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DAVID R<br>2240 NORTH SHERMAN CIRCLE<br>APT D404<br>MIRAMAR, FL 33025 | P-0004835 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBRYTSKY, OLEKSANDR A<br>2781 OCEAN AVE APT 1F<br>BROOKLYN, NY 11229 | P-0004837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE A<br>4306 N SHALLOWFORD RD<br>APT 1223<br>ATLANTA, GA 30341 | P-0004838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUFU<br>4005 BUCKHAVEN CV<br>CEDAR PARK, TX 78613 | P-0004839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHAD A<br>1274 E DANIELLA DR<br>SAN TAN VALLEY, AZ 85140 | P-0004840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004841 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, CANHAO<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004843 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WILSON, WILLIAM R<br>555 W 920 N<br>OREM, UT 84057 | P-0004844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCOCCHIA, EDDIE<br>14275 OLD WOOD RD<br>SARATOGA, CA 95070 | P-0004845 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MOHAYYA, MOZAFFAR<br>126 WOOTTON STREET<br>BOONTON, NJ 07005 | P-0004846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SHEILA E<br>19250 LAKE NORMAN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0004847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPANOELINTSOA, HAJA<br>423 S STATE STREET APT 202<br>PROVO, UT 84606 | P-0004848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY S<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, PAUL L<br>308 INDEPENDENCE WAY<br>WOODSTOCK, GA 30188 | P-0004850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERD, MARCELLO S<br>104 PINKIE LANE<br>GRAVOIS MILLS, MO 65037 | P-0004852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JON L<br>9797 LEAWOOD BLVD.<br>APT. 907<br>HOUSTON, TX 77099 | P-0004853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, KATHERINE K<br>219 W. WASHINGTON ST.<br>OFALLON, IL 62269 | P-0004854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOL-ROSENTHAL, TAMMY F<br>1107 CASTLE GATE VILLAS DRIVE<br>SAINT LOUIS, MO 63132 | P-0004855 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, DAWN E<br>456 PR 1507<br>BANDERA, TX | P-0004856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, ANTONIO G<br>9408 E FLORIDA AVE #2060<br>DENVER, CO 80247 | P-0004857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, DEMETRIUS J<br>1211 20TH AVE SE<br>DECATUR, AL 35601 | P-0004858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMASHIRO, HOWARD Y<br>HOWARD TAMASHIRO<br>520 NORTH MAIN STREET<br>MEADVILLE, PA 16335 | P-0004859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEAS, CHARLES H<br>P O BOX 575<br>17 PAIT ST<br>ALAPAHA, GA 31622-0575 | P-0004860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-URBANO, MEGAN M<br>2160 W 33RD STREET<br>TUCSON, AZ 85713 | P-0004861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, JOSHUA<br>3003 WINDCHASE BLVD #326<br>HOUSTON, TX 77082 | P-0004862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, SYLBURN<br>82-26 233 ST<br>BELLEROSE, NY 11427 | P-0004863 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| EHLEN, LAWRENCE<br>408 CONKEY ST<br>BURLINGTON, WI 53105 | P-0004864 | 10/26/2017 | TK Holdings Inc., et al. | $12,561.00 | | | | | $12,561.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNOLA, CLARICE<br>6755 FOREST GLEN AVE<br>SOLON, OH 44139 | P-0004866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD II, DAVID<br>45 KAITLIN CT.<br>COVINGTON, GA 30016 | P-0004867 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ROBERT<br>56 SOUTHERN HEIGHTS DRIVE<br>VERNON, VT 05354 | P-0004868 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, VINCENT<br>405 CHARTWELL PL<br>NAPLES, FL 34110 | P-0004869 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENA<br>196 WELLSLEY LANE<br>DALLAS, GA 30132 | P-0004870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, DREW E<br>78 LEIGHTON RD<br>POWNAL, ME 04069 | P-0004871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCIK, STEPHEN M<br>3757 WEST MONTE CRISTO AVENUE<br>PHOENIX, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, TARVIS T<br>455 MAGNOLIA RIDGE<br>MONTICELLO, FL 32344 | P-0004873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, TIM P<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30328 | P-0004876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHELLE<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, RONALD J<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNAUGHTON, REBECCA A<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004884 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMATOWSKI, MICHAEL J<br>917 KYLEMORE DR.<br>BALLWIN, MO 63021-7935 | P-0004886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA I<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MICHAEL<br>11020 TRADEWINDS LN<br>CHARLOTTE, NC 28226 | P-0004888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANNA<br>5103 RIVERWATCH DRIVE<br>CINCINNATI, OH 45238 | P-0004889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LIZETTE<br>3503 ROSSLARE LANE<br>LAKELAND, FL 33803 | P-0004890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARST, SUE A<br>20379 W. COUNTRY CLUB DR.<br>#2331<br>AVENTURA, FL 33180 | P-0004891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>SMITH, BRIAN<br>12309 HIDDENBROOK DR<br>TAMPA, FL 33624 | P-0004892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURALNICK, REBECCA L<br>326 WEST RAVINE BAYE RD<br>BAYSIDE, WI 53217 | P-0004893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, KATHY K<br>6519 SOUTH NORTHSHORE DRIVE<br>KNOXVILLE, TN 37919 | P-0004895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, THERNELL<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, DONALD P<br>127 FIELDING DRIVE<br>MESQUITE, TX | P-0004899 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEWIS, THERNELL<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALAN R<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILMAN, SHERRY<br>1734 ROCKY HOLLOW RD.<br>ANNISTON, AL 36207 | P-0004902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIA-FORD, TORIE<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMBER, ROSALYN<br>1521 LOCH HAVEN DR<br>CONYERS, GA 30013-6362 | P-0004904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATT, AVERY L<br>519 EHRINGHAUS ST.<br>HENDERSONVILLE, NC 28739 | P-0004905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, BRET<br>27308 PLANTATION DR NE<br>ATLANTA, GA 30324 | P-0004906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HAYES, STEPHEN R<br>82 PIEDMONT RD<br>THE ROCK, GA 30285 | P-0004908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URDEA, ALEXANDRU<br>109 BLAIR ROAD<br>OYSTER BAY, NY 11771 | P-0004909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, KATHLEEN A<br>76 METEDECONK ROAD<br>BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMER, JOHN P<br>3525 RIVER DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SUSAN<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, TRINA D<br>12720 ALMEDA CROSSING COURT<br>HOUSTON, TX 77048 | P-0004913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMP, KRISTIE E<br>243 MAPLE AVENUE<br>MOOREFIELD, WV 26836 | P-0004914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERTIN, SUSAN L<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0004916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSINSKEY, JULIE R<br>7421 WALNUT CREEK DR<br>WEST CHESTER, OH 45069 | P-0004917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE JR, CHARLES R<br>694 HIGHLAND OAKS LANE SE<br>MABLETON, GA 30126 | P-0004918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA L<br>102 EAST DRIVE<br>PRINCETON, WV 24740 | P-0004919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MELODY<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0004920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JODI<br>3208 VILLAGE GLEN DDRIVE<br>SNELLVILLE, GA 30039 | P-0004921 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, DEBORAH L<br>1930 CHAPARRAL DRIVE<br>HOUSTON, TX 77043 | P-0004922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUSMAN, JAMES A<br>3660 E BRIANDEAN CT<br>OAK CREEK, WI 53154 | P-0004923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, GREGORY<br>1832 PLEASANTHILL RD<br>MAGNOLIA, AL 36754 | P-0004924 | 10/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NELSON, JAMES B<br>321 SUSAN PLACE<br>HUEYTOWN, AL 35023 | P-0004925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUI, YASUO<br>122 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | P-0004926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PATRICK J<br>6541 MONTE SERRANO N.E.<br>ALBUQUERQUE, NM 87111 | P-0004927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPLEY, ADAM L<br>13842 71ST PL N<br>WEST PALM BEACH, FL 33412 | P-0004928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRAVIS N<br>6006 PATRICK PLACE<br>CHARLOTTE, NC 28210 | P-0004929 | 10/26/2017 | TK Holdings Inc., et al. | $1,950.00 | | | | | $1,950.00 |
| HEIDT, RICHARD W<br>725 WEST 50 ST<br>ERIE, OA 16509 | P-0004930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARTINA<br>2765 14TH AVE SE<br>NAPLES, FL 34117 | P-0004931 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, JAMES<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0004933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0004934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFAIZER, FRANK J<br>3081 CAMBRIDGE POINTE DR<br>SAINT LOUI, MO 63129 | P-0004935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIERRY, CRAIG R<br>PO BOX 474<br>BELLE, MO 65013 | P-0004936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPSON, DAWN MARIE<br>50 CRYSTAL SPRINGS ROAD<br>HAMBURG, NJ 07419 | P-0004937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0004938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BRIAN<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE M<br>4909 W JOSHUA BLVD. 2040<br>CHANDLER, AZ 85226 | P-0004941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SEAN C<br>2160 HOLT ROAD<br>PADUCAH, KY 42001 | P-0004942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY LOWE, MARY<br>1681 RAVANUSA DR<br>HENDERSON, NV 89052 | P-0004943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUIRHEAD, ROBERT J<br>115 ORTON ROAD<br>WEST CALDWELL, NJ 07006 | P-0004944 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, TIMOTHE<br>148 WOODLAND ROAD<br>SOUTHBOROUGH, MA 01772 | P-0004946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, NATALIE C<br>12150 WILDWOOD SPRINGS DRIVE<br>ROSWELL, GA 30075 | P-0004947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TINA<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MOLLY<br>4072 ROXBERRY HILL LN<br>BUFORD, GA 30518 | P-0004949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOUR, CHRISTINE F<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS KORNFELD, HYLAN A<br>635 W. 42 ST.<br>APT. 12B<br>NEW YORK, NY 10036 | P-0004951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, NORMA V<br>11 BRANDY LANE<br>WAPPINGERS FALLS, NY 12590 | P-0004953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADTMAUER, SEYMOUR H<br>28603 VIA D AREZZO DRIVE<br>BONITA SPRINGS, FL 34135 | P-0004954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFTEN, CHARLES S<br>1467 MONROE DR NE<br>APT 17<br>ATLANTA, GA 30324 | P-0004955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, J, ARTURO<br>410 COPPER RIDGE DR<br>NEW BRAUNFELS, TX 78132 | P-0004956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JOANNE M<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTALDO, GREGORY<br>1730 MARIPOSA DRIVE<br>LAS CRUCES, NM 88001 | P-0004958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITS, LOUISE<br>1176 PALM COVE<br>ORLANDO, FL 32835 | P-0004959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JESSE M<br>1817 E GRAUWYLER APT#157<br>IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, MARK<br>13285 EARLY FROST CIRCLE<br>ORLANDO, FL 32828 | P-0004961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, SARA<br>203 COMLY RICH DR<br>CARROLLTON, GA 30117 | P-0004962 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| DOODY, DENISE E<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DALE E<br>245 DERBY DRIVE<br>FAYETTEVILLE, GA 30215 | P-0004964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMAC INDUSTRIES INC.<br>324 QUARRY RD.<br>P.O. BOX 231<br>LANCASTER, OH 43130 | P-0004965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, THOMAS J<br>97 WINDSOR STREET<br>ENFIELD, CT 06082 | P-0004966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, KARENINA F<br>2552 CRESTDALE CIR.<br>ATLANTA, GA | P-0004967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMARTT, MICHAEL I<br>3532 SOUTHWESTERN BLVD<br>DALLAS, TX 75225 | P-0004968 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JAMES R<br>122 MATIE CT<br>MADISON, AL 35756 | P-0004969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, KATHERINE J<br>964 BONITA STREET<br>HITCHCOCK, TX 77563 | P-0004971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGG YOUNG, ELIZABETH A<br>130 MARLA CIRCLE<br>HUNTSVILLE, TX 77320 | P-0004972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, DAVID B<br>501 KNOLL POINTE<br>WOODSTOCK, GA 30189-2562 | P-0004973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, BRUCE A<br>205 EQUESTRIAN COURT<br>FATE, TX 75087 | P-0004975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISTUBA, CHARLES<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792 | P-0004977 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANHOLM, GINI D<br>9423 BRENTWOOD STREET<br>WESTMINSTER, CO 80021 | P-0004980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, AMI<br>27 GILBERT STREET<br>ORONO, ME 04473 | P-0004982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIKIN, JEFFREY L<br>8613 30TH ST E<br>PARRISH, FL 34219 | P-0004983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL-WARD, DEANNA L<br>200 N HONEY SPRINGS AVE<br>FUQUAY VARINA, NC 27526 | P-0004986 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S & R OPERATIONS, INC. 2700 GREENS ROAD #F300 HOUSTON, TX 77032 | P-0004987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER-BENNETT, GWENDOLYN M 1558 ELLA T GRASSO BLVD NEW HAVEN, CT 06511 | P-0004988 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURE, THOMAS E PO BOX 281 SOUTH BARRE, VT 05670 | P-0004989 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, THERESA 814 RIVERHAVEN CIRCLE HOOVER, AL 35244 | P-0004990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGBORN, CHERYL 421 OGEECHEE DRIVE RICHMOND HILL, GA 31324 | P-0004991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, NANCY 3104 W DUNWOODIE ST TAMPA, FL 33629 | P-0004992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, KATIE E 23 GROVE VALLEY WAY GREENVILLE, SC 29605 | P-0004993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D 324 ARDSLEY RD WATERBURY, CT 06708 | P-0004994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBORAH A 6055B MCHENRY STREET BURLINGTON, WI 53105 | P-0004995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W 595 DUKE WHITTAKER RD MOCKSVILLE, NC 27028 | P-0004996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRONE, WILLIAM R 26 PARKWAY SOUTH NEW LONDON, CT 06320 | P-0004997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOS, DONNA A 5800 CHRISBROOK DRIVE SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, PATRICK J 78 OLD TOWNE ROAD CHESHIRE, CT 06410 | P-0004999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHARLES W 151 BELLINGTON DRIVE MCDONOUGH, GA 30253 | P-0005000 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE P.O. BOX 276 SWEPSONVILLE, NC 27359 | P-0005001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, CHARLES W 485 OAKDALE ROAD NE APT C44 ATLANTA, GA 30307 | P-0005002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCURDY, SHELLA G 1863 N 1600TH ST BROWNSTOWN, IL 62418 | P-0005003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BRUNS, SHARON L 380 CAMBRIDGE RD WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD<br>67-40 YELLOWSTONE BLVD.<br>APT.# 5N<br>FOREST HILLS, NY 11375 | P-0005006 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALBLEIB, BYRON L<br>6230 DUCK CREEK ROAD<br>LENOIR, NC 28645 | P-0005007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MARK T<br>431 INDIAN HILL ROAD<br>OLIN, NC 28660 | P-0005008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLE, MARK E<br>1475 SHEPPERTON DRIVE<br>WADSWORTH, OH 44281 | P-0005009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIMAN, DAVID<br>444 AVENUE X<br>APT 5E<br>BROOKLYN, NY 11223 | P-0005012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N<br>4347 BIG BEND ST<br>SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, STEPHEN G<br>512 HARROGATE CT.<br>HIGH POINT, NC 27262 | P-0005014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ROBERT F<br>6210 SUN BLVD. #601<br>ST. PETERSBURG, FL 33715 | P-0005015 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUTER, MICHAEL J<br>1803 WINDSONG CIRCLE<br>KELLER, TX 76248 | P-0005017 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECCI, DENNIS<br>43 HAMLET DRIVE<br>MOUNT SINAI, NY 11766-3001 | P-0005019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONER, TROY<br>3124 STRATTON RD<br>JACKSONVILLE, FL 32221 | P-0005020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F<br>VIRGINIA F. MAHAN<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | P-0005021 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINFIELD, BENNY E<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0005023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, DOROTHY<br>2575 PEACHTREE ROAD, N.E.<br>#17G<br>ATLANTA, GA 30305 | P-0005024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ANDREW<br>28 FIELDCREST AVENUE<br>WHEELING, WV 26003 | P-0005025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, DEANNA J<br>16210 W SPUR BELL<br>MARANA, AZ 85653 | P-0005026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, REBECCA P<br>P.O BOX 117<br>1168 DRONEY RD<br>GIFFORD, PA 16732 | P-0005027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAN<br>1110 S COLLINS FWY APT 415<br>HOWE, TX 75459 | P-0005028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, JAQUANE I<br>7346 HYANNIS DR<br>FAYETTEVILLE, NC 28304 | P-0005029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ISAIAH<br>1700 BEDFORD AVE<br>20B<br>BROOKLYN, NY 11225 | P-0005030 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARILLE, PAUL<br>68 ASHWOOD RD<br>PORT WASHINGTON, NY 11050 | P-0005032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, BENJAMIN E<br>72 BAYBERRY LANE<br>SOUTH BURLINGTON, VT 05403 | P-0005034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL-MUSTAFA, JOSEPH W<br>3306 N. 41ST LANE<br>MCALLEN, TX 78501 | P-0005035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JAMES R<br>91 CENTRAL PARK WEST<br>APT. 8F<br>NEW YORK, NY 10023 | P-0005037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKERNAN, MARY L<br>P.O. BOX 927<br>BABSON PARK, FL 33827 | P-0005038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, PAUL F<br>340 PIEDMONT GOLF COURSE ROAD<br>PIEDMONT, SC 29673 | P-0005039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, MELISSA<br>34 WOLF CLIFF RD<br>WHITE, GA 30184 | P-0005040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEISSET, VALERIE<br>8317 MEADOWFIELD<br>WATERLOO | P-0005041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARME, MICHAEL T<br>3301 ALEXANDRIA CT.<br>SOUTHLAKE, TX 76092-3337 | P-0005042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RICHARD T<br>3535 LITCHFIELD COURT<br>CLERMONT, FL 34711 | P-0005043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, JASON B<br>PO BOX 358<br>WOODSTOCK, GA 30188 | P-0005044 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, BRAD<br>9169 CASTLE PINES CIRCLE<br>MONTGOMERY, AL 36117 | P-0005045 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5 SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005046 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHER, LAURA A<br>150 ROCKLAND DRIVE<br>BROCKTON, MA 02301 | P-0005047 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, MONICA L<br>34 SAND LAKE ROAD<br>MONTICELLO, IL 61856 | P-0005048 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURM, ROGER W<br>1820 UNION DRIVE<br>LAKEWOOD, CO 80215-3253 | P-0005049 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRRELL, MARY J<br>609 WEST 150 SOUTH<br>ST GEORGE, UT 84770 | P-0005050 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARY<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0005051 | 10/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| ZHANG, YOON MEE<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005052 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005053 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYORGA, JOSE A<br>1044 NE 42 TERR<br>HOMESTEAD, FL 33033 | P-0005054 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSON, MARY L<br>1802 RAMADA BLVD. APT D<br>COLLINSVILLE, IL 62234 | P-0005055 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, SHAUN L<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005056 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON, EDWARD 1730 IRVIN STREET NEW CASTLE, IN 47362-2354 | P-0005057 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, AMY 11244 PREAKNESS DR. FLINT, TX 75762 | P-0005058 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN 15 SPRING LN MARLBOROUGH, MA 01752 | P-0005059 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUMSDEN, WILLIAM T 209 BALDWIN AVE. BELEN, NM 87002-6401 | P-0005060 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, BETTY J 330 SHANNON COURT NW FORT WALTON BEACH OKALOOSA, FL 32548 | P-0005061 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN 15 SPRING LN MARLBOROUGH, MA 01752 | P-0005062 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUDKE, LYNN A 4816 N NEWHALL STREET MILWAUKEE, WI 53202 | P-0005063 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MAURICE 10204 ROCK OAK TERR CHELTENHAM, MD 20623 | P-0005064 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUTZ, ROBERT 9615 LONGMONT DRIVE HOUSTON, TX 77063 | P-0005065 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKRYCKI, SHANNON M 626 WASHINGTON PARK BLVD MICHIGAN CITY, IN 46360 | P-0005066 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKFLETH, LAVINIA 12419 PACKARD BEND TRAIL HOUSTON, TX 77089 | P-0005067 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFFOS, WILLIAM P 602 DRESHER DR SPRING, TX 77373 | P-0005068 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VALERIE 580 S GREENWOOD AVE DECATUR, IL 62522 | P-0005069 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN 264 VININGS RETREAT VIEW MABLETON, GA 30126 | P-0005070 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W 231 MAPLE AVE OIL CITY, PA 16301 | P-0005071 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHER, STEVEN H 1444 WEMBLEY CT NE ATLANTA, GA 30329 | P-0005072 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C 1612 20TH STREET VERO BEACH, FL 32960 | P-0005073 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E 130 FRIENDS ROAD YORKTOWN HEIGHTS, NY 10598 | P-0005074 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDWAY, GAYNES<br>1445 GLENVIEW RD<br>PALM HARBOR, FL 34683 | P-0005075 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ROBERT G<br>168 VALLEY GROVE RD.<br>CEDARTOWN, GA 30125-4300 | P-0005076 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005077 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, CHRISTINE M<br>3182 KENSINGTON ROAD<br>AVONDALE ESTATES, GA 30002 | P-0005078 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, PETER S<br>930 ALLENBROOK LN<br>ROSWELL, GA 30075 | P-0005079 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, E BARBARA<br>6 TREASURE WAY<br>ASHLAND, MA 01721 | P-0005080 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNEY, JACK R<br>6001 SW 82 AVENUE<br>MIAMI, FL 33143 | P-0005081 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, PAUL<br>614 BRANDING IRON<br>HOUSTON, TX 77060 | P-0005082 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, SCOTT N<br>4404 TRAILWOOD DRIVE<br>GREENSBORO, NC 27407 | P-0005083 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005084 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER T<br>101 HOPE STREET<br>RIDGEWOOD, NJ 07450 | P-0005085 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, CASSANDRA A<br>1388 KIEFER BLUFFS DR<br>BALLWIN, MO 63021 | P-0005086 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAACK, IVAN A<br>300 CHESTNUT AVE<br>WEBSTER GROVES, MO 63119 | P-0005087 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, TIFFANY DAN C<br>3207 SE 29TH BLVD<br>GAINESVILLE, FL 32641 | P-0005088 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAWRENCE<br>4420 GENERAL DRIVE<br>BEAUMONT, TX 77703-2412 | P-0005089 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER L<br>9014 BEARTOOTH PASS<br>SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, CRAIG D<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0005091 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFESSIONAL AUDIT RESOURCES<br>DILLS, JAMES M<br>7801 RANCHO DE LA OSA TRAIL<br>MCKINNEY, TX 75070 | P-0005092 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0005093 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSHUA A<br>4407 DONCASTER DR<br>MELBOURNE, FL 32935 | P-0005094 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GOSS, TERRY<br>602 NORTH VICTORIA ROAD LOT 1<br>DONNA, TX 78537 | P-0005095 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUOMO, PRISCO C<br>157-28 84 STREET<br>HOWARD BEACH, NY 11414 | P-0005096 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA ROSA, ANGELA<br>9683 HAZEL LAKE DRIVE<br>JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHARLES E<br>198 ASH ROAD<br>BRIERFIELD, AL 35035 | P-0005098 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCH, MATTHEW M<br>1450 CHURCH ST.<br>MOBILE, AL 36604 | P-0005099 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHERYL L<br>735 LILLARDS FERRY ROAD<br>VERSAILLES, KY 40383 | P-0005100 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, CEPHUS E<br>905 CHOCTAW AVE<br>SELMA, AL 36701 8239 | P-0005101 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DAMM, GREGORY M<br>3553 ROBINSON ROAD, NE<br>MARIETTA, GA 30068 | P-0005102 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KATHLEEN<br>1935 RIVERS EDGE LN<br>ST GEORGE, UT 84770 | P-0005103 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0005104 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ASHLEY D<br>11803 RUPLEY LANE<br>DALLAS, TX 75218 | P-0005105 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMPE, HOWARD T<br>PO BOX 244<br>DELEON SPRINGS, FL 32130 | P-0005106 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAN, STEPHEN J<br>3840 E YUCCA ST<br>PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPSON, WILLIAM R<br>24038 WATERHOLE LANE<br>SAN ANTONIO, TX 78261-2380 | P-0005108 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON BUILDERS, INC.<br>4012 STEINHAUER ROAD<br>MARIETTA, GA 30066 | P-0005109 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MADERRICK<br>108 N OAK ST<br>WACO, TX 76705 | P-0005110 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIENZLE, WALTER W<br>808 KENT CIR<br>BARTLETT, IL 60103 | P-0005111 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, ANTONIO A<br>25 ODELL AVENUE<br>MILFORD, CT 06460 | P-0005112 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBEN, TYLER<br>81 DALTON STREET<br>OAKVILLE, CT 06779 | P-0005113 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, BRANNON K<br>1750 BELLEAIR FOREST DR. C-12<br>#C-12<br>BELLEAIR, FL 33756 | P-0005114 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENGLE, TREVOR R<br>2165 ANSERVILLE AVENUE<br>HENDERSON, NV 89044 | P-0005115 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSE R<br>1213 PARK AVE<br>NITRO, WV 25143 | P-0005116 | 10/26/2017 | TK Holdings Inc., et al. | $1,007.40 | | | | | $1,007.40 |
| SHEARER, TAMMY A<br>190 SHELTON RD<br>APT 207<br>MADISON, AL 35758 | P-0005117 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWIN, ERIC R<br>10 POGY SHORE WAY<br>YARMOUTH, ME 04096 | P-0005118 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMING, GINA M<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KRISTEN H<br>1701 E DEBBIE LN APT 1204<br>MANSFIELD, TX 76063 | P-0005120 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROL B<br>8 LARAINE COURT<br>NORTHFORD, CT 06472 | P-0005121 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005122 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, IRIS<br>3757 PINO VISTA WAY<br>ESTERO, FL 33928 | P-0005123 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005124 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELA, PETER<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAMELA<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ROBERT D<br>724 WESSEX PLACE<br>ORLANDO, FL 32803 | P-0005127 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0005129 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005130 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, CATHERINE A<br>7707 WOOSTER PKWY<br>PARMA<br>, OH 44129 | P-0005131 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLUND, MARY D<br>6628 MAYNARD FARM ROAD<br>CHAPEL HILL, NC 27516 | P-0005132 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZER, BRYCE D<br>1360 YALE AVE.<br>SALT LAKE CITY, UT 84105 | P-0005133 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEYHAN, PATRICIA A<br>10779 SCOTT MILL RD<br>JACKSONVILLE, FL 32223 | P-0005134 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005135 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005137 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRXC TIMING LLC<br>SCHILLING, DENISE<br>10727 INDIAN HEAD IND. BLVD.<br>ST. LOUIS, MO 63132 | P-0005138 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKLIGHTER, CHARLTON D<br>1014 BIRDFORD LAKE ROAD<br>GLENNVILLE, GA 30427 | P-0005139 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005140 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, VICTOR H<br>4072 DARBY LANE<br>SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>1064 WEST MAIN ST<br>GRAHAM, NC 27253 | P-0005142 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0005143 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HALE, III, V. R<br>149 KING ARTHUR DR<br>LAWRENCEVILLE, GA 30046 | P-0005144 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIE<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAYTON, SUZIE N<br>P.O BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005146 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0005147 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BRIGITTE L<br>213 W MAIN ST<br>P.O. BOX 33<br>ANNA, OH 45302 | P-0005148 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EARL<br>1581 MOUNTAIN LODGE TRL<br>BIRMINGHAM, AL 35210 | P-0005149 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALEXANDER, ROBYN L<br>104 GAINSWAY DR<br>NICHOLASVILLE, KY 40356 | P-0005150 | 10/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| EVANS, CAROLYN L<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005151 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, JEFFREY M<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005152 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005153 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005154 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, ANDREA<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSING, HANY F<br>75 CHESTNUT DR<br>WAYNE, NJ 07470 | P-0005156 | 10/26/2017 | TK Holdings Inc., et al. | $13,961.00 | | | | | $13,961.00 |
| PAVELLE, ELIZABETH<br>29 HARBOR LANE<br>ROUND POND, ME 04564 | P-0005157 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTASTI, KEN<br>137 JACKSON CIRCLE<br>LOUISVILLE, CO 80027 | P-0005158 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JUSTIN L<br>3527 ABES LANDING DRIVE<br>GRANBURY, TX 76049 | P-0005159 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STACEY<br>464 PINE SHADOW LANE<br>AUBURNDALE, FL 33823 | P-0005160 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0005161 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINSON, KAREN<br>2365 CLAXTON DAIRY ROAD<br>DUBLIN, GA 31021 | P-0005162 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005163 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005164 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BREWER, CAROL J 208 W WASHINGTON AVE VILLA GROVE, IL 61956 | P-0005165 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAND, NITIN S 2341 BELLMORE AVE BELLMORE, NY 11710 | P-0005166 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSER, JAY D 197 114TH AVENUE NE SAINT PETERSBURG, FL 33716 | P-0005167 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD 67-40 YELLOWSTONE BLVD. APT # 5 N FOREST HILLS, NY 11375 | P-0005168 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUNN, ANDREA K 3881 E NARROWLEAF DR GILBERT, AZ 85298 | P-0005169 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, DEBRA M 21801 NORTHCREST DRIVE APT 2216 SPRING, TX | P-0005170 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBET, RENE M 720 REGENCY DR. FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, BRETT M 45 CAMELOT LANE WESTFIELD, MA 01085 | P-0005172 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, RONALD D 140 CASTILLO VILLAGE RD WACO, TX 76708 | P-0005173 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, RICHARD A 5337 ORIOLE ST HOUSTON, TX 77017-5517 | P-0005174 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSO, FELICIA 305 AQUA LYNN DRIVE FORT WASHINGTON, MD 20744 | P-0005175 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G 38 JOMAR ROAD SHOREHAM, NY 11786 | P-0005176 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, CHRISTINA M 102 FAIRHARBOR DRIVE PATCHOGUE, NY 11772 | P-0005177 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBER, DOUGLAS B 603 COUNTRYDISE PL SE SMYRNA, GA 30080-8238 | P-0005178 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSBEIN, GARRETT 1800 BELFORD DRIVE AUSTIN, TX | P-0005179 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VILK, IGOR 113 ALLENTOWN CT VERNON HILLS, IL 60061 | P-0005180 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERSTEIN, NOAH D 659 FIELDCREST DRIVE CRESTWOOD, MO 63126 | P-0005181 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS, DANIEL P<br>3401 MILL CREEK COURT<br>CHAMPAIGN, IL 61822 | P-0005182 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, MITCHELL R<br>3743 NAVAJO ST.<br>DENVER, CO 80211 | P-0005183 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TUNISIA L<br>1078 LEYBOURNE CV<br>LAWRENCEVILLE, GA 30045 | P-0005184 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOANNE M<br>1903 PRESTWICK LANE<br>WILMINGTON, NC 28405 | P-0005185 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, IGOR<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005186 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005187 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN CREDIT<br>HENDERSON, KATRINA D<br>6954 ROCK CLIFF CT<br>STONE MOUNTAIN, GA 30087 | P-0005188 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SAMUEL J<br>P.O BOX 329<br>TUSKEGEE INST, AL 36087 | P-0005189 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005190 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LUPE<br>312 PARK AVENUE<br>PEWAUKEE, WI 53072 | P-0005191 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, ELLA<br>7002 ANNIE WALK<br>LITHONIA, GA 30038 | P-0005192 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005193 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLIK HILL, KASEY A<br>1141 E FAIRVIEW AVE H-101<br>MERIDIAN, ID 83642 | P-0005194 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LARRY<br>173 CAMP ROAD<br>RED HOOK, NY 12571 | P-0005195 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ROBERT J<br>794 W BOUTZ RD<br>LAS CRUCES, NM 88005 | P-0005196 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YESKEY, RONALD G<br>3080 GLENVIEW DR<br>AIKEN, SC 29803 | P-0005197 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, BREASIA L<br>1521 CASSIB STREET<br>BRYAN, TX 77803 | P-0005198 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, MARTHA L<br>11352 DESTINATION DRIVE<br>BROOMFIELD, CO 80021 | P-0005199 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, STEPHANIE<br>PO BOX 536<br>KANNAPOLIS, NC 28082 | P-0005200 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESIO, PETER R<br>2941 WHISPERING PINES DR<br>CANFIELD, OH 44406 | P-0005201 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITZ, BRIAN A<br>135 WIMBLEDON LANE<br>OWINGS MILLS, MD 21117 | P-0005202 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005203 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEROS, ALEXIS M<br>7760 NW 171 ST<br>HIALEAH, FL 33015 | P-0005204 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, FINBAR P<br>397 ETHAN ALLEN AVE # 209<br>COLCHESTER, VT 05446 | P-0005205 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005206 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005207 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, CECILIA M<br>614 PAMELA RD<br>GLEN BURNIE, MD 21061 | P-0005208 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LASHONTA M<br>P.O. BOX 593<br>ELK GROVE, CA 95759 | P-0005209 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RONALD C<br>81 GERRITSEN AVENUE<br>BAYPORT, NY 11705 | P-0005210 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZIO, SUSAN L<br>31129 WRENCREST DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0005211 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| HARTFORD, JEFFERY N<br>1531 MCARTHUR DRIVE<br>DUNCANVILLE, TX 75137 | P-0005212 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, TALIBUDDIN<br>19688 E FAIR DRIVE<br>AURORA, CO 80016 | P-0005213 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA SALAS, ANAYANNCYE<br>1650 WESTBROOK DR<br>COLUMBUS, OH 43223 | P-0005214 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VERNON A<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005215 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RHOADS, STEVEN M<br>P.O.BOX1888<br>LAPORTE, TX 77572 | P-0005216 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, PEARLINE<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005217 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, GARY<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA, GA 30005 | P-0005218 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, STEVEN B<br>11061 N ORIOLE LANE<br>MEQUON, WI 53092 | P-0005219 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEICH, KAREN A<br>13383 NORTHUMBERLAND CIRCLE<br>WELLINGTON, FL 33414 | P-0005220 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, STANLEY<br>1910 HICKORY LAWN DR.<br>HOUSTON, TX 77077 | P-0005221 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005222 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0005223 | 10/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LEWIS, SHIRLEY M<br>985 EUCLID STREET<br>BEAUMONT, TX 77705 | P-0005224 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY P<br>2971 BROOKSIDE RUN<br>SNELLVILLE, GA 30078 | P-0005225 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDER, MARY SUE J<br>629 CHESTNUT STUMP ROAD<br>HENDERSONVILLE, NC 28792 | P-0005226 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, PAULA T<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005227 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, HEATHER M<br>4042 WHITEMARK CT<br>LEXINGTON, KY 40516 | P-0005228 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, M A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005229 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ELENOR J<br>811 COUNTRY STONE DR.<br>MANCHESTER, MO 63021 | P-0005230 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUDITH L<br>1111 WATER FRONT RD<br>GREENSBORO, GA 30642 | P-0005231 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTERS, MARY R<br>7820 N MOHAWK RD<br>FOX POINT, WI 53217-3122 | P-0005232 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DERRICK<br>3124 SHADOW WOOD DRIVE<br>DALLAS, TX 75224 | P-0005233 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETTE, MARY M<br>104 BRASS LANTERN WAY<br>COLUMBIA<br>, SC 29212 | P-0005234 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DEBORAH A<br>32 LYNNE TERRACE<br>SHELTON, CT 06484 | P-0005235 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, MICHAEL T<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, MARILOU A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005237 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005238 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONIN, KENNETH I<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNHALL, SUSAN P<br>269 KICK HILL RD<br>LEBANON, CT 06249 | P-0005240 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, KERRIE K<br>7400 NE 98TH CIRCLE<br>OKLAHOMA CITY, OK 73151 | P-0005241 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHVARTSMAN, ILYA<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| CHIN, SHELLEY<br>37 ANTHEM CREEK CIRCLE<br>HENDERSON, NV 89052 | P-0005243 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, GAIL A<br>8230 EAST JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0005244 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, SANTOS<br>1834 NARRAGANSETT BLVD<br>LORAIN, OH 44053 | P-0005245 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ALFRED<br>ALFRED DANIELS<br>3780 SKYROS DRIVE<br>DAYTON, OH 45424 | P-0005246 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPLEY, RENE L<br>18837 STATE HIGHWAY 89<br>SPARTANSBURG, PA 16434 | P-0005247 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, CHARLES E<br>930 RAINBOW RIDGE ST<br>LAS CRUCES, NM 88007-4744 | P-0005248 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, LARRY<br>1036 CHADS RIDGE<br>JONESBORO, GA 30236 | P-0005249 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA M<br>3727 FALLS DR<br>DALLAS, TX | P-0005250 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JEFFREY S<br>9523 N FITZGERALD WAY<br>MISSOURI CITY, TX 77459 | P-0005251 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005252 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENNI, ROBERT H<br>1104 COUNTRY CLUB DR<br>NEW BERN, NC 28562 | P-0005253 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, GREGORY A<br>5070 SW 120TH AVE<br>COOPER CITY, FL 33330 | P-0005254 | 10/26/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| SMITH, MARK A<br>158 VIA SEDILLO<br>TIJERAS, NM 87059 | P-0005255 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRIAN<br>1701 MARINER BAY BLVD<br>FORT PIERCE, FL 34949 | P-0005256 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005257 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, ROBERT M<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005258 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA<br>3727 FALLS DR<br>DALLAS, TX 75211 | P-0005259 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELOFS, NINA<br>2045 TORREON<br>LOS ALAMOS, NM 87544 | P-0005260 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY J<br>4913 OVERLAND NE<br>ALBUQUERQUE, NM 87109 | P-0005261 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD D<br>3321 46TH AVENUE LANE NE<br>HICKORY, NC 28601 | P-0005262 | 10/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MILLER, JR, GEORGE F<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005263 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, THOMAS C<br>6017 EURITH AVENUE<br>BALTIMORE, MD 21206 | P-0005264 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISA J<br>708 FOREST ST<br>WINFIELD, IL 60190 | P-0005265 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHELIA<br>POB 23883<br>TEMPE, AZ 85285 | P-0005266 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, COLETTA M<br>4917 HIDDEN CREEK PLACE<br>DECATUR, GA 30035 | P-0005267 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, WARREN N<br>1508 PASCAGOULA STREET<br>PASCAGOULA, MS 39567 | P-0005268 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATHANIEL E<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005269 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FRIEDMAN, MAURICIO I<br>3018 FALLSTAFF MANOR CT I<br>BALTIMORE, MD 21209 | P-0005270 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR G<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005271 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENDA, RICHARD N<br>137 AARONVALE CIRCLE<br>BIRMINGHAM, AL 35242 | P-0005272 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN, JENNIFER<br>1013 E CARPENTER<br>MOBERLY, MO 65270 | P-0005273 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, RICKY A<br>38 THOMAS SUMTER ST<br>BEAUFORT, SC 29907 | P-0005275 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, STEVE<br>2844 PARTRIDGE LN<br>ENTERPRISE, AL 36330 | P-0005276 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005277 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, TELEATHA E<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005278 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005279 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ANTONET, VICTOR M<br>501 PALISADE AVE<br>APT. 3<br>JERSEY CITY, NJ 07307 | P-0005280 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005281 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFSHITZ, BORIS<br>1279 HUNTINGTON DR<br>MINDELEIN<br>MUNDELEIN, IL 60060 | P-0005282 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DAWN<br>367 COG HILL DRIVE<br>FAIRBURN, GA 30213 | P-0005283 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, MARK<br>2601 BERKELEY AVE<br>AUSTIN, TX 78745 | P-0005284 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005285 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, SHARON<br>2332 CAMINO DEL PRADO<br>SANTA FE, NM 87507 | P-0005286 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, THOMAS F<br>5430 SOUTHLAKE DR<br>PACE, FL 32571 | P-0005287 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, SARAH<br>7 SUOSSO LANE<br>1<br>PLYMOUTH, MA | P-0005288 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSOKE, WILLIAM W<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLER, TODD<br>43 GLORIA DRIVE<br>ALLENDALE, NJ 07401 | P-0005290 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUZU, AKANU R<br>703 IVY CHASE LAND<br>NORCROSS, GA 30092 | P-0005291 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EINSTEIN, EVAN<br>45 ASPEN RD<br>SHARON, MA 02067 | P-0005292 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKROY, KENNETH P<br>201 LOVELLS LANE<br>MARSTONS MILLS, MA 02648 | P-0005293 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MATTEHW N<br>25 CENTRAL ST #2<br>TURNERS FALLS, MA 01376 | P-0005294 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LATOYA<br>220 ENNISBROOK DR SE<br>SMYRNA, GA 30082 | P-0005295 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSEMAN, LATRICIA F<br>4424 SILVERTON ROAD<br>AUGUSTA, GA 30909 | P-0005296 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005297 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVARNIK, TIMOTHY P<br>2805 NORTHEAST EXPRESSWAY NE<br>UNIT A22<br>ATLANTA, GA 30345 | P-0005298 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005299 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, MORG G<br>9687 KY ROUTE 979<br>TEABERRY, KY 41660 | P-0005300 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, RACHAEL<br>1425 17TH AVENUE NORTH<br>ST PETERSBURG, FL 33704 | P-0005301 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, EILEEN B<br>2429 STEVEN AVE<br>SIDNEY, NE 69162 | P-0005302 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, THOMAS R<br>329 PINCHBACK RD<br>BEAUMONT, TX 77707 | P-0005303 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, ANTOINETTE<br>984 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0005304 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BULLOCK JR, ORREN R<br>NO ADDRESS PROVIDED | P-0005305 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, CYNTHIA G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005306 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKARDS, KIMBERELY<br>45 NORRIDGEWOCK AVE<br>SKOWHEGAN, ME 04976 | P-0005307 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TONYA R<br>3715 BOWIE AVE<br>ODESSA, TX 79762 | P-0005308 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTYNSKI, RONALD K<br>42286 W OAKLAND DR<br>MARICOPA, AZ 85138 | P-0005309 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DURSO, JOHN<br>391 N MAIN ST<br>ATTLEBORO, MA 02703 | P-0005310 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHAUSER, BART A<br>88 CEDAR RUN RD.<br>BAYVILLE, NJ 08721 | P-0005311 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CONTONA K<br>12415 CR 315<br>NAVASOTA, TX 77868 | P-0005312 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-HUNSAKER, MARCIA L<br>2532 SPRING RAIN DR<br>MESQUITE, TX 75181 | P-0005313 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BRENT<br>3002 YAUPON PL<br>AMARILLO, TX 79124 | P-0005314 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CRYSTAL G<br>107 BOONE HILL RD<br>BENTON, KY 42025 | P-0005315 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005316 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005317 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RONALD R<br>PO BOX 603<br>ROCHESTER, NH 03866 | P-0005319 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALICE L<br>425 N ORANGE AVENUE, SUITE 20<br>ORLANDO, FL 32801 | P-0005320 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEETZ, HARRY<br>20 CARROL LANE<br>CARY, IL 60013 | P-0005321 | 10/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| BAUGH, ARICA M<br>1051 MORELAND DR SE UNIT 3<br>ATLANTA, GA 30315 | P-0005322 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005323 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LHEUREUX, ROBERT L<br>8 BRYDEN ROAD<br>SOUTHBOROUGH, MA 01772 | P-0005324 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRAL, YVONNE C<br>3348 N SAFFRON<br>MESA, AZ 85215 | P-0005325 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUNKARA RAJ<br>2352 OLIVIA LN<br>LITTLE ELM, TX 75068 | P-0005326 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, GARY C<br>2246 ROSWELL RD.<br>MARIETTA, GA 30062 | P-0005327 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MILLER, SHIRLEY D<br>232 BROOKWOOD LN<br>EAST PATCHOGUE, NY 11772 | P-0005329 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALFREDO M<br>18004 MORETO LOOP<br>PFLUGERVILLE, TX 78660-5307 | P-0005330 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, WANDA<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, GREGORY A<br>950 PARTRIDGE LANE<br>LOUISVILLE, IL 62858 | P-0005332 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, RONALD G<br>9713 HOLLOWBROOK DR<br>PENSACOLA, FL 32514 | P-0005333 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005334 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAUL L<br>7271 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | P-0005335 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MENGDI<br>165 PEARL ST<br>APT 54E<br>SEYMOUR, CT 06483 | P-0005336 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, FRED K<br>5400 S. HARDY DR. #112<br>TEMPE, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTERBERRY, KEVIN<br>7927 RAGLAN DR NE<br>WARREN, OH 44484 | P-0005338 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ARTHUR R<br>2235 W HUNTINGTON DR<br>BEVERLY HILLS, FL 34465 | P-0005339 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENVENUTI, BRET D<br>115 CHESNUT HEATH CT<br>MADISON, AL 35756 | P-0005340 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| VOTAW, LINDA S<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, ROBERT J<br>689 ANDOVER VILLAGE PL<br>LEXINGTON, KY 40509-1928 | P-0005342 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MICHAEL K<br>1601 ABBEY CIRCLE<br>ASHEVILLE, NC 28805 | P-0005343 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUALLEM, PIERRE A<br>632 CONOVER RD<br>DURHAM, NC 27703 | P-0005344 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, CARRIE J<br>509 SOUTH PIKE ROAD<br>SARVER, PA 16055 | P-0005345 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELIZABETH A<br>63 WICKHAM COURT<br>WESTBROOK, CT 06498 | P-0005346 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JULIE L<br>604 HARLEQUIN DRIVE<br>MCKINNEY, TX 75070 | P-0005347 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JORGE<br>1301 W. FRED ST<br>WHITING, IN 46394 | P-0005348 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCHMAN, PAUL R<br>7121 HARDWOOD TRL<br>DALAS, TX 75249 | P-0005349 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005350 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBANE, JANET R<br>10633 GETTYSBURG RD<br>NEWBURGH, IN 47630 | P-0005351 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, GALE<br>NO ADDRESS PROVIDED | P-0005352 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, VINCENT<br>17 MARTIN TERRACE<br>ANSONIA, CT 06401 | P-0005353 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RECHELL<br>1516 LINDA LANE<br>LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005355 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, KRISTI E<br>PO BOX 41<br>CLOVER, SC 29710 | P-0005356 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARGARET<br>7888 JOLAIN DRIVE<br>MONTGOMERY, OH 45242 | P-0005357 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RALEIGH A<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005358 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLAK, ANTHONY W<br>26 FULLER STREET<br>MIDDLEBORO, MA 02346 | P-0005359 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MICHAEL W<br>905 MONTE AVE<br>FALLSTON, MD 21047 | P-0005360 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUKRAMANI, AMNARJ<br>1408 MILLSTREAM LANE<br>#206<br>DUNEDIN, FL 34698 | P-0005361 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY, TARMARA M<br>6209 BOCAGE DR<br>SHREVEPORT, LA 71119 | P-0005362 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALENTINO, PHILIP C<br>47 S. TAMARACK WAY<br>NAMPA, ID 83651 | P-0005363 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ABAKAH, BOBBY N<br>163 HOPE CIRCLE<br>HEBRON, OH 43025 | P-0005364 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JAMES<br>10641 LOCKWOOD<br>OAK LAWN, IL 60453 | P-0005366 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, LANISHA C<br>2412 CASCADES PT<br>OWENSBORO, KY 42301 | P-0005367 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, JULIANA<br>6706 SHELL FLOWER LANE<br>DALLAS, TX 75252 | P-0005368 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WLLIAMS, PETER J<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0005370 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIDEL, RICHARD K<br>436 LIBERTY AVENUE<br>APARTMENT #2<br>JERSEY CITY, NJ 07307 | P-0005371 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0005372 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005373 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DIANA K<br>3923 SANTIAGO STREET<br>SEBRING, FL 33872 | P-0005374 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD<br>261 BROADWAY 8A<br>NEW YORK, NY 10007 | P-0005375 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDEN, KENNETH E<br>1011 RANDY ANN CT<br>NEW CASTLE, IN 47362 | P-0005376 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, SUSAN C<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005377 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS E<br>1624 ELM RD NE<br>WARREN, OH 44483 | P-0005378 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRY, MARY C<br>124 ROSELAND TERRACE<br>MARSTONS MILLS, MA 02648 | P-0005379 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST<br>WESTWOOD, MA 02090 | P-0005380 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JEFF J<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005381 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEY, EMILY<br>1801 WYNKOOP ST<br>APT 302<br>DENVER, CO 80202 | P-0005382 | 10/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CAMPBELL, DONALD R<br>5 QUINCY AVENUE<br>HINGHAM, MA 02043 | P-0005383 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLITO, BONNIE L<br>17 MAPLE LANE<br>WHITEHOUSE STA., NJ 08889 | P-0005384 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, HAIXIN<br>302 HARRISON AVE<br>WESTFIELD, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL-MONTALVO, ISIDRO<br>2976 MARION AVENUE<br>APT. 3E<br>BRONX, NY 10458 | P-0005386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MEGHAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MEGEN C<br>2940 PALLANZA DR S<br>SAINT PETERSBURG, FL 33705 | P-0005388 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSER, TERRI L<br>617 LORI DR<br>BOONVILLE, MO 65233 | P-0005389 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, SANDRA M<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, DANIEL M<br>2348 OXFORD ST<br>EAST MEADOW, NY 11554-3041 | P-0005391 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVAK, RONALD W<br>6282 AUBURN RD<br>CONCORD, OH 44077 | P-0005392 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, JAMES E<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005393 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, ARDELE L<br>17697 W STONE MANOR COURT<br>GRAYSLAKE, IL | P-0005395 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGANG, NANCIE<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDETTE, JESSE J<br>755 BEACON CIRCLE<br>SPRINGFIELD, MA 01119 | P-0005397 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMGAI, ARUN<br>4845 EDGEMOORE TRACE<br>CUMMING, GA 30040 | P-0005398 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MAIN, JAMES E<br>9 CAVENDISH COURT<br>DALLAS, TX 75225-2456 | P-0005399 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETA, ANDREW S<br>17 TAFTVILLE OCCUM ROAD<br>UNIT 11<br>NORWICH, CT 06360 | P-0005400 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, FRANKIE<br>58 PROSPECT ST APT B<br>RUTLAND, VT 05701 | P-0005401 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYNN, JEFFREY H<br>9 GROVE PARK RD<br>DURHAM, NC 27705 | P-0005402 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNUS, RUTH M<br>139 STONEGATE DR.<br>FREDERICK, MD 21702 | P-0005403 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, NICHOLAS D<br>11655 ASHTON RD.<br>NORTHEAST, PA 16428 | P-0005404 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005405 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIE B<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0005406 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZONG, XIANG<br>6516 BRODIE BLVD<br>DUBLIN, OH 43017 | P-0005407 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRENDA S<br>814 BRAZOS STREET<br>GRAHAM, TX 76450 | P-0005408 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005409 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BENINCIG, CHRYSTAL<br>2274 GRAND CONCOURSE<br>#5C<br>BRONX, NY 10457 | P-0005410 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, MARILYN<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005411 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, PETER W<br>111 CEDAR STREET, APT 3<br>CLINTON, MA 01510 | P-0005412 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A DEGELMANN, WILLIAM E 1 E. LINCOLN STREET MOUNT MORRIS, IL 61054 | P-0005413 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEBENTON, PAMILLA A 4455 OLD CARVER SCHOOL RD WINSTON-SALEM, NC 27105 | P-0005414 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK-YORK, PATRICIA M 295 ABIGAIL DRIVE COLCHESTER, VT 05446 | P-0005415 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCEK, ROBERT D 101 CANTON ST NORTH EASTON, MA 02356 | P-0005416 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C 8458 JARDIM WAY SANDY CITY, UT 84093 | P-0005417 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VURNO, CHARLES T 435 DAVIS AVE STATEN ISLAND, NY 10310 | P-0005418 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARETTE, HOWARD P 1501 EAST GROVE BLOOMINGTON, IL 61701 | P-0005419 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSIDE, JENNIFER 208 WILLOW LEAF DR SENECA, SC 29672 | P-0005420 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHLEY, CINDI L 17697 W STONE MANOR COURT GRAYSLAKE, IL 60030 | P-0005421 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DERRICK 42 PONDFIELD ROAD WEST 2C BRONXVILLE, NY 10708 | P-0005422 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JAMES R 3427 RANDOLPH ST JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, MICHAEL A 18601 CLOVER HILL LANE OLNEY, MD 20832 | P-0005424 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, KRISTA P.O. BOX 164011 AUSTIN, TX 78716 | P-0005425 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LINDA L 1484 WETHERSFIELD DR OFALLON, MO 63368-8845 | P-0005426 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATSANOS, NICHOLAS V 8 FARVIEW AVENUE RANDOLPH, NJ 07869 | P-0005427 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, CRYSTAL P 21103 BARTON HOLLOW LN RICHMOND, TX 77407 | P-0005428 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JULIANNE L 4850 ROCK BARN ROAD CLAREMONT | P-0005429 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THOMAS M 4330 SOUTH JASMINE DRIVE CHANDLER, AZ 85249 | P-0005430 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READ, STEPHEN B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JALEN C<br>111 SCHOOL STREET<br>GLEN CARBON, IL 62034 | P-0005432 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHINO, ANN G<br>1101 SALTON DR.<br>AKRON, OH 44333 | P-0005433 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE II, ROBERT L<br>614FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 | P-0005434 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILLER, ROBERT A<br>14419 MISTY VALLEY RD<br>PHOENIX, MD 21131 | P-0005435 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0005436 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, FELIX<br>2834 ROCK BRIDGE RD<br>MARIETTA, GA 30066 | P-0005437 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SCOTT D<br>3426 KREITLER ROAD<br>FOREST HILL, MD 21050 | P-0005438 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005439 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFARB, CHRISTINE<br>1637 W. ORCHID LN<br>PHOENIX, AZ 85021 | P-0005440 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, JANICE I<br>40 MAIN ST<br>PLAISTOW, NH 03865 | P-0005441 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0005442 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY<br>1020 WEAVER RD<br>MARION, AL 36756 | P-0005443 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBURY HOMES, LLC<br>CULL, DAVID J<br>2069 HWY CC<br>HARTFORD, WI 53027 | P-0005444 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, BARRY F<br>14 BENNINGTON DR NW<br>ROME, GA 30165 | P-0005445 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, VINCENT C<br>14797 BOMBAY CT<br>EL PASO, TX 79928 | P-0005446 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TEYA<br>636 MARYLAND AVE<br>ROCKFORD, IL 61102 | P-0005447 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANN M<br>3631 S CHATTERLEIGH RD<br>WEST VALLEY, UT 84128 | P-0005448 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005449 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRMAN, DIANE<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ROBERTA<br>124 FOXWOOD RD<br>LAKEWOOD, NJ 08701 | P-0005451 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SHERRI<br>339 DERBYSHIRE LN<br>RIVA, MD 21140 | P-0005452 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, DONNA L<br>9892 E CISCO CT<br>TUCSON, AZ 85748 | P-0005453 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILAK, SUSAN P<br>216 25TH ST NW<br>BARBERTON, OH 44203 | P-0005454 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSER, MICHAEL A<br>1432 KELLY CT.<br>POCATELLO, ID 83201 | P-0005455 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTIE S<br>134 CARTER STREET<br>CRESTON, OH 44217 | P-0005456 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, LAURIE J<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005457 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, HERSCHEL<br>929 SO 80TH ST<br>MESA, AZ 85208 | P-0005458 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM V<br>640 AMERICAS CUP CV<br>ALPHARETTA, GA 30005 | P-0005459 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, STEPHEN E<br>4 HATHAWAY COMMONS DRIVE<br>LEBANON, OH 45036 | P-0005460 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LEONARD E<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSIO, JOHN F<br>316 FOREST VALLEY RD<br>PLEASANT VALLEY, NY 12569 | P-0005462 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOE, DIANA L<br>6734 CORTONA LANE<br>FRISCO, TX 75034 | P-0005463 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K<br>9570 PERRETT LANE<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBROUGH, DEBORAH H<br>2578 WILDHURST TRAIL<br>PACE, FL 32571 | P-0005465 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STE B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMIER, TINA L<br>52 LEAMY ST<br>GARDNER, MA 01440 | P-0005467 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005468 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005469 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>THOMPSON, WILLIAM J<br>1127 HAMLIN ROAD<br>N/A<br>MOUNT PLEASANT, SC 29466 | P-0005470 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, KIMBERLY R<br>235 W END AVE APT 2G<br>NEW YORK, NY 10023 | P-0005471 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING-SMITH, KRISTY C<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DOUGLAS E<br>248 SHORE RD<br>NEWPORT, NC 28570 | P-0005473 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALL, EDWARD<br>1219 BONNIE VIEW RD.<br>DALLAS, TX 75203 | P-0005474 | 10/26/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| BRADBURY, LINDA L<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0005475 | 10/26/2017 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| VIGIL, JOHN F<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, PETER<br>23595 E. IRISH PLACE<br>AURORA, CO 80016 | P-0005477 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| N/A<br>BULLARD, KISHA M<br>9 HAROLWOOD COURT, APT. F<br>WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, NORMA T<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA L<br>3941 WESTRIDGE MEADOW CIRCLE<br>CLEMMONS, NC 27012 | P-0005480 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREE, SEAN A<br>5215 SMOKEY RIVER DRIVE<br>KATY, TX 77449 | P-0005481 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0005482 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, CARLO<br>30 HUBBARD ST<br>WESTERLY, RI 02891 | P-0005483 | 10/26/2017 | TK Holdings Inc., et al. | $2,789.50 | | | | | $2,789.50 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005484 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, MICHAEL R<br>110 GRAND STREET<br>APT 3B<br>JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005486 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES P<br>126 PATILLO RD<br>BRIDGE CITY, TX 77611 | P-0005487 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRENCE, RACHEL<br>1977 WEST FAIRMOUNT AVE<br>MILWAUKEE, WI 53209 | P-0005488 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005489 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARY ANN<br>104 TANGLEWOOD TRAIL<br>KENTUCKY, KY 40223 | P-0005490 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KIMBERLY<br>5925 MEADOWLAND DR<br>KNOXVILLE, TN 37924 | P-0005491 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005492 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASKO, LISA<br>912 BERGEN AVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005493 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>404 N. WILEY ST.<br>CRESTLINE, OH 44827 | P-0005494 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005495 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005496 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUZEZ, BARAAH<br>4300 COUNTRY COLONY<br>EDINBURG, TX 78541 | P-0005497 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>405 N WILEY ST.<br>CRESTLINE, OH 44827 | P-0005498 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMES, SAUL R<br>4 GNARLED OAK DRIVE<br>EAST SETAUKET, NY 11733 | P-0005499 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WESTDYK, DANE<br>87 MOUNT OLIVE RD<br>BUDD LAKE, NJ 07828 | P-0005500 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVER, RUTH E<br>15 NORTH FRONT STREET APT. 2B<br>HUDSON, NY 12534 | P-0005501 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HER, KAOYEE<br>25 GODDARD STREET FL A<br>FITCHBURG, MA 01420 | P-0005502 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LISA M<br>9500 PERRY HALL BLVD<br>101<br>NOTTINGHAM, MA 21236 | P-0005503 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005504 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACY<br>1478 CHAPEL HILL LANE SW<br>MARIETTA, GA 30008 | P-0005505 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MARY L<br>3175 S. RIVER BLUFF DRIVE<br>HANOVER, IN 47243 | P-0005506 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, BENJAMIN P<br>1045 COLUMBINE ROAD<br>ASHEVILLE, NC 28803 | P-0005507 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNETT, TIELA<br>22 WALTON ST<br>LAKEVILLE, CT 06039 | P-0005508 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROCOIMA, GABRIEL A<br>2102 MIDWAY CT<br>LEAGUE CITY, TX 77573 | P-0005509 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TONI M<br>711 W BROADWAY ST<br>MCHENRY, IL 60051 | P-0005510 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, MONIQUE A<br>4501 MARX AVE<br>BALTIMORE, MD 21206 | P-0005511 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTENHEIMER, MINERVA V<br>1570 N. 650 EAST ROAD<br>SIDELL, IL 61876 | P-0005512 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFY-EVANS, ASHLEY<br>6201 BERT KOUNS LOOP<br>LOT 846<br>SHREVEPORT, LA 71111 | P-0005513 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DIANA<br>5100 SW 64TH AVE APT 102<br>DAVIE, FL 33314 | P-0005514 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MARGARET K<br>150 SHADY LANE<br>BARTLETT, IL 60103-4532 | P-0005515 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLEN R<br>3514 THUMPER LN<br>AMMON, ID 83406 | P-0005516 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005517 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATASIC, MARGARET A<br>3439 EAGLES LOFT<br>UNIT A<br>CORTLAND, OH 44410 | P-0005518 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSKEY, MICHAEL 675 MORRIS AVE. #6S BRONX, NY 10451 | P-0005519 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMERMAN, JOSHUA 69 JARED DRIVE WHITE PLAINS, NY 10605 | P-0005520 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER-KEENEY, JENNIE M 6031 115TH AVENUE NORTH PINELLAS PARK, FL 33782 | P-0005521 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, COURTNEY 13019 GLENWYCK ST HOUSTON, TX 77045 | P-0005522 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L 20304 PRAXIS WAY CARY, NC 27519 | P-0005523 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, MARTIN D 5804 OLD SEA PLACE CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERGUSON, ANDREA R 1446 PALM BEACH LAKES BLVD WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H 41 BERWICK RD. NEWTON, MA 02459 | P-0005526 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTELECKY, ROSANNE 6041 NORTH 31ST AVE P, AZ | P-0005527 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNANI, ADAM 195A MILL ST GROTON, MA 01450 | P-0005528 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, ALICIA M 1956 PINEHURST DRIVE CLEARWATER, FL 33763 | P-0005529 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PLAZA TOOL AND MOLD CO. AND MOLD CO., PLAZA TOOL 53 CENTURY DRIVE WHEELING, IL 60090 | P-0005530 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS FLANNERY, RONAN A 8980 CROSSWIND CIR APT # 207 MONTGOMERY, AL 36117 | P-0005531 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACKMAN, CINDY L 602 HUGHES RD HAMPSTEAD, NC 28443 | P-0005532 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H 41 BERWICK RD. NEWTON, MA 02459 | P-0005533 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, NATHAN G 7343 EAST HARVARD AVE UNIT J DENVER, CO 80231 | P-0005534 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHIELL, AUDREY H 8003 GREENSPRING WAY APT F OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNER, LARRY G<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPIENZA, NICOLE E<br>218 LEXINGTON STREET<br>WATERTOWN, MA 02472 | P-0005537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, ROBERT J<br>12217 N WHISTLING WIND AVE<br>MARANA, AZ 85658-4695 | P-0005538 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KAREN A<br>112 LATOUCHE ST.<br>ANCHORAGE, AK | P-0005539 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALINDONG, REINERIO<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107 | P-0005540 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, HERMAN<br>13241 SANDY BROOK DRIVE<br>GULFPORT, MS 39503 | P-0005541 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005542 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY<br>2409 GIDEON AVE<br>ZION, IL 60099 | P-0005543 | 10/26/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| BEAUDETTE, FRANCES E<br>3141 N TERRY STREET<br>LAS VEGAS, NV 89108 | P-0005544 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAY M<br>103 RICHLAND DR<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISKY, DANIEL E<br>14090 SW 78 ST<br>MIAMI, FL 33183 | P-0005546 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, JAMES<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005547 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEN, GRACE<br>102 MIDDLESEX CT<br>LA PLATA, MD 20646 | P-0005548 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005549 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MIKE W<br>4719 ROSE<br>BACLIFF, TX 77518 | P-0005550 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUTZ, FREDERICK P<br>516 S RAMMER AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0005551 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBEL, HOWARD<br>104 VILLAGE HILL DRIVE<br>DIX HILLS, NY 11746 | P-0005552 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIAOJUN<br>6029 S RICE AVE<br>BELLAIRE, TX 77401 | P-0005553 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPSTEIN, BRAD R<br>8 BROAD STREET<br>WINDSOR, VT 05089 | P-0005554 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FERGUSON, CARRIE L<br>50 IDAHO AVE<br>APT 10<br>WHITEFISH, MT 59937 | P-0005555 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, SIMON J<br>8910 CRAZY HORSE TRAIL<br>HOUSTON, TX 77064 | P-0005556 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, CARRIE M<br>5163 PRESTON PLACE<br>BRUNSWICK, OH 44212 | P-0005557 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIGNY, STEPHEN D<br>150 KILLDEER ISLAND RD.<br>WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, CLINTON T<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOLIC, TERRY A<br>6307 OAK POINT ESTATES<br>LORAIN, OH 44053 | P-0005560 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, GEORGE R<br>367 HEBRON RD.<br>ANDOVER, CT 06232 | P-0005561 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, LISA<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005562 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON COFFEL, LYNETTE<br>4921 CREEK MEADOW COVE<br>SPICEWOOD, TX 78669 | P-0005563 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEINSTEIN, MIRIAM W<br>621 HOLLY RIDGE ROAD<br>SEVERNA PARK, MD 211463520 | P-0005564 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, MICHAEL D<br>2111 AVALON RIDGE CIRCLE<br>FENTON, MO 63026 | P-0005565 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JONATHAN<br>24245 TEMPLE DR.<br>CHUGIAK, AK 99567 | P-0005566 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, MICHELLE<br>6 OVERLOOK ST # 7<br>WHITINSVILLE, MA 01581 | P-0005567 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MICHELLE<br>PO BOX 301<br>WEST CHESTERFIEL, NH 03466 | P-0005568 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARIA V<br>11 PAINTED POST ROAD<br>GROTON, MA 01450 | P-0005569 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, GREGORY M<br>3053 N OAKLAND FOREST DRIVE<br>APT 202<br>OAKLAND PARK, FL 33309-7645 | P-0005570 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DAVID J<br>9271 STATE HWY 180<br>GULF SHORES, AL 36542 | P-0005571 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNEY, WILLIAM S<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005572 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMAN, ROBERT C<br>11660 SW 1ST COURT<br>PLANTATION, FL 33325 | P-0005573 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRENS, NICHOLAS M<br>164 NORTH FARMS ROAD<br>FLORENCE, MA 01062 | P-0005574 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRAN, KATE M<br>66 FURNACE COLONY DRIVE<br>PEMBROKE, MA 02359 | P-0005575 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SAMUEL<br>1700 W STOLL PL<br>DENVER, CO 80221 | P-0005576 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TERKELSON, DICK W<br>3800 S 1900 W TRLR 219<br>ROY, UT 84067 | P-0005577 | 10/26/2017 | TK Holdings Inc., et al. | $10,172.62 | | | | | $10,172.62 |
| LEWIS, MADELEINE<br>182 GRAND STREET, 3E<br>NEW YORK, NY 10013-3782 | P-0005578 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 PLACE<br>PLANTATION, FL 33324 | P-0005579 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, JEFFREY<br>25 WOODEDGE DRIVE<br>DIX HILLS, NY 11746 | P-0005580 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, ELIZABETH P<br>53 NEW BOSTON RD.<br>CANDIA, NH 03034 | P-0005581 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, RUDOLPH M<br>8718 WEOKA ROAD<br>WTUMPKA, AL 36092 | P-0005582 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>4995TURKEY RUN<br>VIENNA, OH 44473 | P-0005583 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMA, DANNY<br>410 S EAST STREET<br>SAYBROOK, IL 61770 | P-0005584 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ALEXEI<br>27 CHERRY SWAMP ROAD<br>MOODUS, CT 06469 | P-0005585 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRFIELDE, LUCINDA V<br>4 AGUA SARCA ROAD<br>PLACITAS, NM 87043 | P-0005586 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY JR., JOHN L<br>295 TOWN FARM ROAD<br>NEW GLOUCESTER, ME 04260 | P-0005587 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHARLES W<br>9705 STONEWOOD DR<br>DENTON, TX 76207 | P-0005588 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANATTA, JAY B<br>3704 SAN LUCAS LN<br>DENTON, TX 76208 | P-0005589 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRUNK, ROGER W<br>1323 PEA RIDGE ROAD<br>FRANKFORT, KY 40601 | P-0005590 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>4995 TURKEY RUN RD.<br>VIENNA, OH 44473 | P-0005591 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ELIZABETH A<br>10919 OLD HARRODS WOODS CIRCL<br>LOUISVILLE, KY 40223 | P-0005592 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMER, BRENT R<br>634 GORDON DR<br>CHARLESTON, WV 25314 | P-0005593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, SCOTT E<br>9 ASSABET HILL CIRCLE<br>NORTHBOROUGH, MA 01532-1870 | P-0005594 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCH, JAMES R<br>4 MARK RD<br>FRAMINGHAM, MA 01701 | P-0005595 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 PLACE<br>PLANTATION, FL 33324 | P-0005596 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005597 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, IAIN A<br>11221 BLAIRVIEW LANE<br>AUSTIN, TX 78748 | P-0005598 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TROY L<br>21603 BEAVER BROOK<br>SAN ANTONIO, TX 78260 | P-0005599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJ FLIGHT CLA LLC<br>HALL, MARY N<br>PO BOX 445<br>ELKTON, MD 21922 | P-0005600 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACAR, JANICE<br>2196 KENORA PLACE<br>SEAFORD, NY 11783 | P-0005601 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERUBE, DIANE<br>101 RANTOUL ST. #400<br>BEVERLY, MA 01915 | P-0005602 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005603 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANGUNDY, CORY L<br>103 PRESTON HOLLOW LANE<br>DULUTH, GA 30097 | P-0005604 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RHONDA J<br>8089 SW 86TH TERRACE<br>MIAMI, FL 33143 | P-0005605 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHNIKOWSKI, GEORGE J<br>4933 WHISTLING WIND AVE<br>KISSIMMEE, FL 34758 | P-0005606 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHERRI A<br>21 LITTLE RIVER DRIVE<br>GORHAM, ME 04038 | P-0005607 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDRANO, JEREMY<br>5135 WEST DR NE<br>COVINGTON, GA 30014 | P-0005608 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIVON, JOHN F<br>3896 GLADMAN WAY<br>LEXINGTON, KY 40514 | P-0005609 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, CHRISTY R<br>2773 SWICEGOOD RD<br>LINWOOD, NC 27299 | P-0005610 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ADRIAN N<br>17481 ORANGE GROVE RD<br># 2<br>GULFPORT, MS 39503 | P-0005611 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005612 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORY M<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, STEVEN<br>505 CRIMSON CT.<br>AUSTINTOWN, OH 44515 | P-0005614 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUCEY, DAVID M<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005615 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEN, PHILIP T<br>1845 LAKE EBENEZER TRAIL<br>MARIETTA, GA 30066 | P-0005616 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, CHRISTINA M<br>4212 SHELDON AVE.<br>BALTIMORE, MD 21206 | P-0005617 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERA<br>13 WARWICK ROAD<br>FRANKLIN, MA 02038 | P-0005618 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGESHEIMER, MICHAEL C<br>4504 CARDINAL LANE<br>MIDLAND, TX 79707 | P-0005619 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENNEY, WILLIAM S<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005620 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CRYSTAL<br>70 HIGHLAND AVE<br>FITCHBURG, MA 01420 | P-0005621 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, GREGORY S<br>1206 MAZELAND DRIVE<br>BEL AIR, MD 21015 | P-0005622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CHULADA, ANTHONY J<br>4 FOSTER STREET<br>APT. 302<br>PEPPERELL, MA 01463 | P-0005623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0005624 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, ROBERT J<br>400 BELLS FERRY RD NE<br>WHITE, GA 30184-2841 | P-0005625 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MARDI J<br>520 TALBOT AVE<br>UNIT 15<br>DORCHESTER, MA 02124 | P-0005626 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005627 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005628 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005629 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JOHNLETTE L<br>218 STATION WAY<br>ADAIRSVILLE, GA 30103 | P-0005630 | 10/26/2017 | TK Holdings Inc., et al. | $22,192.54 | | | | | $22,192.54 |
| KNAKE, CHRISTINE A<br>9004 ASSEMBLY DR<br>WALKERSVILLE, MD 21793 | P-0005631 | 10/26/2017 | TK Holdings Inc., et al. | $9,999.99 | | | | | $9,999.99 |
| MUNSON, LORIE A<br>6557 E. BARROW ST.<br>TUCSON, AZ 85730 | P-0005632 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, PATRICIA A<br>11955 LURAY LANE<br>DUNKIRK, MD 20754 | P-0005633 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005634 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005635 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, LOIS S<br>244 FENNEL DUN CIRCLE<br>BILTMORE LAKE, NC 28715 | P-0005636 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, MICHAEL<br>391 SOUTH LAKE ST<br>P.O. BOX 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIGNONI, ROWAN E<br>134 W ALLEN ST<br>APT C<br>WINOOSKI, VT 05404 | P-0005638 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURSHAN, RACHEL<br>33 HUMPHREY'S COURT<br>PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005640 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, ROY L<br>600 EAST SECOND STREET<br>NIXON, TX 78140 | P-0005641 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARALLO, NICHOLAS A<br>44 4TH ST<br>2R<br>LEOMINSTER, MA 01453 | P-0005642 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 AVERY STREET<br>NORTH ATTLEBORO, MA 02760 | P-0005643 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL D<br>14777 WUNDERLICH DRIVE<br>1507<br>HOUSTON, TX 77069 | P-0005644 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW BUSINESS STRATEGIES<br>PAMPATTIWAR, VIVEK<br>228 BRADFORD CREEK TRAIL<br>DULUTH, GA 30096 | P-0005645 | 10/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NEILL JR., JOHN K<br>17816 E. KANSAS PL.<br>AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK A<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005647 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, DARIAN Z<br>7810 N. 1ST AVE.<br>TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH G<br>2813 YALE BLVD<br>ST. CHARLES, MO 63301 | P-0005649 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALEDA, KATHLEEN A<br>828 DIAMOND DRIVE<br>GAITHERSBURG, MD 20878 | P-0005650 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOAN M<br>880 WOODGLEN LANE<br>LEMONT, IL 60439 | P-0005651 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, SHAUNA S<br>388 MASHAPAUG RD.<br>HOLLAND, MA 01521 | P-0005652 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, ALAN J<br>9163 CRANBERRY STREET<br>ANCHORAGE, AK 99502 | P-0005653 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANE, EMIL D<br>1354 ANDRE STREET<br>BALTIMORE, MD 21230 | P-0005654 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JODY D<br>2501 DOGWOOD LN<br>LAFAYETTE, IN 47905 | P-0005655 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, CHAN'TELE I<br>805 PLEASANT HILL RD. NW<br>UNIT 503<br>LILBURN, GA 30047 | P-0005656 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, KAY A<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0005657 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JOHNLETTE L<br>218 STATION WAY<br>ADAIRSVILLE, GA 30103 | P-0005658 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206 | P-0005659 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELLA<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEFFREY W<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, THOMAS C<br>2007 VILLAGE GLEN DR<br>WENTZVILLE, MO 63385 | P-0005662 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005663 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005664 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSS, CRAIG A<br>2724 CREEKWOOD DRIVE<br>GRAPEVINE, TX 76051 | P-0005665 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KOPPE, GREGORY J<br>410 NORTH NEWSTEAD AVENUE<br>APARTMENT 7E<br>ST. LOUIS, MO 63108-2640 | P-0005666 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOSTER, TORIN<br>325 FARRADAY RD<br>DURANGO, CO 81303 | P-0005667 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLANEY, THOMAS M<br>495 FAIRVIEW AVE.<br>BRADLEY, IL | P-0005668 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005669 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, NIKOLE<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, KENNETH L<br>632 BROADWAY, 7FLOOR<br>NEW YORK, NY 10012 | P-0005671 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005672 | 10/26/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| GRUVER, DAVID L<br>3356 COLUMBIA WOODS DRIVE<br>APT # G<br>NORTON, OH 44203 | P-0005673 | 10/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LEEDS, ARTHUR A<br>18855 BURNHAM<br>APT 236<br>LANSING, IL 60438 | P-0005674 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL J<br>69 HUNTERS CROSSING DR.<br>COVENTRY, RI 02816 | P-0005675 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LICCIARDO, MOLLIE C<br>4CVILLAGE MALL<br>MONROE TOWNSHIP, NJ 08831 | P-0005676 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, RYAN E<br>315 MANHATTAN DRIVE<br>BOULDER, CO 80303 | P-0005677 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBACK, FRANCINE<br>136 VILLAGE GREEN DRIVE<br>PORT JEFF STA, NY 11775 | P-0005678 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JEFFREY L<br>5620 IRISH PAT MURPHY DR.<br>PARKER, CO 80134 | P-0005679 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURGIS, JEFFREY R<br>22 WOODLAND ROAD<br>GORHAM, ME 04038 | P-0005680 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DEBRA K<br>5130 WINNEBAGO DRIVE<br>INDIANAPOLIS, IN 46241 | P-0005681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CORNELIUS T<br>1274 PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, MARIA E<br>505 GUZMAN AVE., S.W.<br>ALBUQUERQUE, NM 87105 | P-0005683 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, EDWYNA C<br>1513 TEXAS STATE HIGHWAY 85<br>CARRIZO SPRINGS, TX 78834-4718 | P-0005684 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DARIUS L<br>1125 ST BENEDICT<br>CAHOKIA, IL 62206 | P-0005685 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, JAMES J<br>2950 EDGEWATER DRIVE<br>EDGEWATER, MD 21037-1305 | P-0005686 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, SARAH M<br>6 LUSSAC CT<br>LAKE SAINT LOUIS, MO 63367 | P-0005687 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGO, TRACY A<br>267 VAN FLEET AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0005688 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, LISA I<br>22 TROY DRIVE<br>SHORT HILLS, NJ 07078 | P-0005689 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CRYSTAL<br>3863 NW CR 3115<br>PURDON, TX 76679 | P-0005690 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA CRUZ, WANDY M<br>280 SEAVER ST<br>APT22<br>DORCHESTER, MA 02121 | P-0005691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, NELSON<br>82 ELGIN ST, #2<br>NEWTON CENTRE, MA 02459 | P-0005692 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, SANDEE R<br>2069 MARTHA STOCKTON ROAD<br>ALBANY, KY 42602 | P-0005693 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ELEANOR A<br>134 SOUTH ROSLYN STREET<br>DENVER, CO 80230 | P-0005694 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HICKMAN, JEFFREY D<br>48 REMINGTON DR W<br>HIGHLAND VILLAGE, TX 75077 | P-0005695 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFANIS, JACQUELINE<br>193 SWINTON AVE<br>BRONX, NY 10465 | P-0005696 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, WILL<br>44 GRAHAM STREET<br>CINCINNATI, OH 45219 | P-0005697 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, SARAH M<br>13 MASHIE DR<br>MCCOOK, NE 69001 | P-0005698 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BERNARD J<br>8644-17 EAGLE RUN DR<br>BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL A<br>1301 CARRINGTON PARK CIRCLE<br>APT. 107<br>MORRISVILLE, NC 27560 | P-0005700 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JACKSON, KUNTHY P<br>1231 HERRING GULL DRIVE<br>FAYETTEVILLE, NC 28306 | P-0005701 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARTIN D<br>3104 ISABELLA ST<br>HOUSTON, TX 77004 | P-0005702 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, KENNETH H<br>221 ETHAN ALLEN RD<br>CHESTER, VT 05143 | P-0005703 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL C<br>2608 AVENA SY<br>WHEATON, MD 20902 | P-0005704 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAWSON, ROBERT T<br>59 ASH TREE TRAIL<br>WELLS, ME 04090 | P-0005705 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, LAURA<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005706 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, LUNG S<br>PO BOX 812<br>ONTARIO, OR 97914 | P-0005707 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ROBERT<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005708 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSE D<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ELLEN<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005710 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, LILLY<br>555 LENOX AVE 4D<br>NEW YORK, NY 10037 | P-0005711 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAGELMANN, THOMAS<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK Holdings Inc., et al. | $54,000.00 | | | | | $54,000.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBORO, MA 02760 | P-0005713 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, CRISTINA L<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005714 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ALICIA N<br>3850 SANTA MONICA DR<br>ABILENE, TX 79605/6640 | P-0005715 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABITZKE, UDO F<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LENORA R<br>1223 DAMSEL RD<br>ESSEX, MD 21221 | P-0005717 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RADU V<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005718 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, NOLA F<br>3766 JACKSON AVE<br>TYLER<br>, TX 75705 | P-0005719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, TYNISHA<br>5913 QUEEN ANNE ST<br>GWYNN OAK, MD 21207 | P-0005720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, XUEMEI<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, HENRIMAE<br>115 BASSWOOD DR<br>MAULDIN, SC | P-0005722 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARK A<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0005723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, MATTHEW A<br>13549 LONGFELLOW LANE<br>SAN DIEGO, CA 92129 | P-0005724 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPARZA, CARLOS<br>2317 FALLING CREEK RD.<br>SILVER SPRING, MD 20904 | P-0005725 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLONDI, RAYMOND A<br>260 PARK AVE, APT 707<br>POOLER, GA 31322 | P-0005726 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAHN, RANDY S<br>3 PHILLIP COURT<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ELAINE G<br>9013 THORNWAY DRIVE<br>NORTH RICHLAND HILLS, TX 7 | P-0005729 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARHNER, SCOTT A<br>828 CROSSWOOD COURT<br>SAINT CHARLES, MO 63303 | P-0005730 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEWOOD, ETHEL B<br>124 SAFFORD AVE EAST<br>THOMASVILLE, AL 36784 | P-0005731 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATCHELDER, MARK D<br>1634 MOUNT MAJOR HWY<br>ALTON BAY, NH 03810 | P-0005732 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| CANO, CAMILO<br>6839 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | P-0005733 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANER, STEVEN M<br>115 SIXTH AVENUE<br>PELHAM, NY 10803 | P-0005734 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>610 E CENTER ST<br>ALPINE, UT 84004 | P-0005735 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMEL, KATHARINE E<br>2005 BOULDER AVE<br>HELENA, MT 59601 | P-0005736 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER-ROBINSON, DEBORAH<br>2804 CONKLIN DRIVE<br>4<br>ROCKFORD, IL 61101 | P-0005737 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUNDINYA, SANKAR R<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005738 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H<br>NO ADDRESS PROVIDED | P-0005739 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | P-0005740 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, LAURA V<br>PO BOX 63<br>ROSEBUD, MT 59347 | P-0005741 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIMONDS, WILLIAM A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005742 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARONE, LISA M<br>19 ROCK AVE<br>WATCHUNG, NJ 07069 | P-0005743 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, YVONNE<br>5200 POLK ST<br>HOLLYWOOD, FL 33021 | P-0005744 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KOUNDINYA, LAURA B<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005745 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUS, SANTOS<br>22415 SCHRAGE AVE<br>WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>420 RICHMOND LANE<br>VILLAGE OF LAKEW, IL 60014 | P-0005747 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, YEONSU<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, GEORGE C<br>3848 RED FOX DRIVE<br>ROANOKE, VA 24017 | P-0005749 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JEANETTE B<br>4602 DICKSON ST<br>HOUSTON, TX 77007 | P-0005750 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, JAMES M<br>6105 CAMINITO CT. NE<br>ALBUQUERQUE, NM 87111 | P-0005751 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005752 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005753 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHATICAN, EDWARD G<br>3788 WEST SERAMONTE DRIVE<br>HIGHLANDS RANCH, CO 80129 | P-0005754 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, PAUL W<br>2118 VISTA RIDGE DR<br>KERRVILLE, TX 78028 | P-0005755 | 10/26/2017 | TK Holdings Inc., et al. | $13,146.31 | | | | | $13,146.31 |
| MUNN, JACOB<br>3373 164TH ST<br>FLUSHING, NY 11358 | P-0005756 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHASON J<br>908 HALSTEAD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005757 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, MARJORIE D<br>85 POND STREET, APT #1<br>NATICK, MA 01760 | P-0005758 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRADY, MARY K<br>250 WEST 94TH STREET<br>APT. 14E<br>NEW YORK, NY 10025 | P-0005759 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS-HART, MAMIE L<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTI, LEIGH<br>33 ROOSEVELT STREET<br>SOUTH RIVER, NJ 08882 | P-0005761 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSSETTE, DAVID A<br>11 OHARE CIR<br>STOUGHTON, MA 02072 | P-0005762 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0005763 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0005764 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005765 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFF, CATHERINE S<br>242 PERTH ROAD<br>CARY, IL 60013 | P-0005766 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JOHN T<br>5517 SUFFIELD COURT<br>COLUMBIA, MD 21044 | P-0005767 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005768 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIO, MICHAEL<br>94 CARRIER AVE<br>SOUTH ATTLEBORO, MA 02703 | P-0005769 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005770 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005771 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-HARRIS, TRACEY D<br>2166 EDGEVIEW DRIVE<br>NEW LENOX, IL 60451 | P-0005772 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL T<br>301 TILLMAN DR.<br>MONROE, LA 71202 | P-0005773 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, CHARLES V<br>26843 DENOON ROAD<br>WATERFORD<br>USA, WI 53185 | P-0005774 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ISABEL<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005776 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, RICHARD V<br>4866 VERDE VIEW DR<br>GASTONIA, NC 28056 | P-0005777 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TERRI R<br>28767 BUFFALO PARK RD<br>EVERGREEN, CO 80439 | P-0005778 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DANIEL R<br>204 ROBINHOOD DR<br>NACOGDOCHES, TX 75961 | P-0005779 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005780 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005781 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD CULVERSON<br>CULVERSON, HAROLD G<br>1689 S 3RD STREET<br>MILWAUKEE, WI 53204 | P-0005782 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313CEDAR ST<br>WILMER, TX 75172 | P-0005783 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHATTI, ZAHID H<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RICHARD A<br>3060 GENEVA<br>AMMON, ID 83406 | P-0005785 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0005786 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANKOSKI, BARBRA<br>2662 PUTNAM DR<br>ERIE, PA 16511 | P-0005787 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 BRIARSTONE RD<br>RANDALLSTOWN, MD 21133 | P-0005788 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZENKO, DAVID A<br>5 VILLAGE CT<br>LAWRENCEVILLE, NJ 08648 | P-0005789 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEK, RANDALL J<br>162 S FOX RUN LANE<br>BYRON, IL 61010 | P-0005790 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZINSKI, THOMAS J<br>2446 FAIRWAY OAKS CT<br>HAMPSTEAD, MD 21074 | P-0005791 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JAMES R<br>867 WELLESLEY TERRACE LN.<br>CHESTERFIELD<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GLADYS<br>5 SOUTHWICK ST APT 1<br>MIDDLEBORO, MA 02346 | P-0005793 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TARLA<br>11 ARLEN RD<br>APT L<br>NOTTINGHAM, MD 21236 | P-0005794 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005795 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONK, JAMES J<br>617 HICKORY STREET<br>WAUKEGAN, IL 60085 | P-0005796 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE<br>30 PILOT ST<br>APT 4E<br>NEW YORK, NY 10464 | P-0005797 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>6631 E. 99TH AVENUE<br>ANCHORAGE, AK 99507 | P-0005798 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005799 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313 CEDAR ST.<br>WILMER, TX 75172 | P-0005800 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, BINGYONG<br>811 OYSTER CT<br>ODENTON, MD 21113 | P-0005801 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005802 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLO, CLAUDE R<br>1724 ALBION STREET<br>DENVER, CO 80220 | P-0005803 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE S<br>859 CENTRAL AVE<br>MATTESON, IL 60443 | P-0005804 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRESI, JENNIFER A<br>9 LIVINGSTON ST<br>CLIFTON, NJ 07013 | P-0005805 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, TONIA R<br>8422 SOMERTON CIRCLE<br>DOUGLASVILLE, GA 30134 | P-0005806 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOAD, WILLIAM F<br>836 BURNETT DRIVE<br>CHARLESTON, SC 29412 | P-0005807 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BRADLEY A<br>107 GEORGE ST<br>ARLINGTON, MA 02476 | P-0005808 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, LAURA<br>260 W END AVE APT 12B<br>NEW YORK, NY 10023 | P-0005809 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LESLIE J<br>2645 S TENNYSON WAY<br>DENVER, CO 80219 | P-0005810 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBIS, MICHAEL F<br>60 MIDWOOD WAY<br>COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, ANGELA J<br>415 GRAND AVENUE #2<br>CINCINNATI, OH 45205 | P-0005812 | 10/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ZAYED, MOHAMMAD H<br>8786 N GOLDEN MOON WAY<br>TUCSON, AZ 85743 | P-0005813 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005814 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, MACKENZIE<br>6527 S DEXTER ST.<br>CENTENNIAL, CO 80121 | P-0005815 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER<br>KINSEY, ROBERT N<br>300 BLUE MOON CROSSING<br>APT 6107<br>POOLER, GA 31322 | P-0005816 | 10/26/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| ANIS, REGINALD<br>41 RECTOR<br>BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, JAMES D<br>4739 CABREO CT<br>BRADENTON, FL 34211 | P-0005818 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGHEE, LEROY<br>6625 COUNTY ROAD 12<br>FAUNSDALE, AL 36738 | P-0005819 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, LANA A<br>34 ADAMS STREET<br>EAST ROCKAWAY, NY 11518 | P-0005820 | 10/26/2017 | TK Holdings Inc., et al. | $7,136.87 | | | | | $7,136.87 |
| HUMMER, MICHAEL A<br>11423 BARWOOD BEND DR<br>HOUSTON, TX 77065 | P-0005821 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH P<br>422 LABOR DR.<br>JACKSONVILLE, IL 62650-3512 | P-0005822 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPACI, CYNTHIA S<br>58 RASPBERRY TRAIL<br>DEFUNIAK SPRINGS, FL 32433 | P-0005823 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, MARY S<br>526 W VIRGINIA AVE<br>PHOENIX, AZ 85003 | P-0005824 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELA<br>8051 MCVICKER AVE<br>BURBANK, IL 60459 | P-0005825 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN, IAN R<br>3234 S 74TH LN<br>PHOENIX, AZ 85043 | P-0005826 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEAS, CARON<br>114 N. SIXTH ST.<br>MEBANE, NC 27302 | P-0005827 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>BALTHAZAR, EMMANUELLA<br>41 RECTOR RD<br>BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, SCOTT R<br>NO ADDRESS PROVIDED | P-0005829 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAMA, ALBERT<br>3806 TULANE DR NE<br>ALBUQUERQUE, NM 87107 | P-0005830 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLTMAN, GORDON<br>903 BUTTERFIELD CIR W<br>SHOREWOOD, IL | P-0005831 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, MICHAEL<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005832 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREARD, HUBERT S<br>6642 COVE LAKE DRIVE<br>KATY, TX 77449-4233 | P-0005833 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERHULTZ, BRYAN T<br>1261 MARIPOSA DR<br>DENVER, CO 80221 | P-0005834 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, BRUCE<br>1061 CLOVER HILL LN<br>ELGIN, IL 60120 | P-0005835 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, NICOLE H<br>230 W THATCH PALM CIR<br>JUPITER, FL 33458 | P-0005836 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, LARRY S<br>1006 PALISADE AVENUE<br>UNION CITY, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RICKY K<br>3088 RED OAK TRAIL<br>DECTUR, GA 30034 | P-0005838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVIRON, CLAUDIA S<br>7918 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | P-0005839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM H<br>16469 W ELLSWORTH DR<br>GOLDEN, CO 80401 | P-0005840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, WEIHUA<br>31 CROWEL RD<br>HILLSBOROUGH, NJ 08844 | P-0005841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, JEFFERY R<br>39 DIVISION ST<br>BRISTOL, RI 02809 | P-0005843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, LOREN H<br>27925 REXFORD AVE<br>BAY VILLAGE, OH 44140 | P-0005844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE, NY 10707 | P-0005845 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBAS, GARY M<br>404 SILVER CREEK COVE<br>NICEVILLE, FL 32578 | P-0005846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT S<br>5228 CALADIUM DRIVE<br>DALLAS, TX 75229 | P-0005847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DEBRA<br>1470 E SANDPIPER CIRCLE<br>APT 145<br>HOLLADAY, UT 84117 | P-0005848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, ROBERT E<br>12 SWIFT LN<br>NAUGATUCK, CT 06770 | P-0005849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, MICHAEL G<br>1401 TREENEEDLE ROAD<br>POINT PLEASANT, NJ 08742 | P-0005850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE<br>, NY 10707 | P-0005851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, MARK A<br>516 INDIANA CT.<br>LYMAN, SC 29365 | P-0005852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLETT, JACKIE<br>515 MAGNA DR.<br>DURHAM, NC | P-0005853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MARK W<br>2046 PHEASANT CREEK DR.<br>MARTINEZ, GA 30907 | P-0005854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, RODNEY Q<br>895 CUSTER AVE<br>ATLANTA, GA 30316 | P-0005855 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DAVIS, ANGE L<br>75 BURWELLS WAU<br>KITTRELL, NC 27544 | P-0005856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, MARVIN L<br>1027 ARCHARD ST<br>GRANITEVILLE, SC 29829 | P-0005857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PI–IS, SORRAYDA G<br>417 KNOLLWOOD CT<br>EULESS, TX 76039 | P-0005858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA B<br>1820 S GROVE ST APT 202<br>DENVER, CO 80219 | P-0005859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCUNIER, MAGGIE<br>9010 BOB O'LINK COURT<br>TALLAHASSEE, FL 32312 | P-0005860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINZPETER, BRIAN K<br>2562 HONEY CREEK CIRCLE<br>APT 419<br>EAST TROY, WI 53120 | P-0005861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERKUILEN, MICHAEL J<br>350 WOODVIEW CIRCLE<br>APT. B<br>ELGIN, IL 60120 | P-0005862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005863 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIBUSH, STUART L<br>979 FARM HAVEN DRIVE<br>ROCKVILLE, MD 20852 | P-0005864 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, TAQWA J<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0005865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, EILEEN T<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHERINE J<br>3103 SPARROWS PT RD<br>BALTIMORE, MD 21219 | P-0005867 | 10/26/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| LEFEVRE, PATRICIA R<br>7 CONCORD DRIVE<br>MARLBORO, NY 12542 | P-0005868 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSS, KELLY F<br>3806 TREASURE ISLAND DRIVE<br>MONTGOMERY, TX 77356 | P-0005869 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILL, SUSAN J<br>169 SAVANNAH LANE<br>HARRISVILLE, UT 84414 | P-0005870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHKE, JAMES<br>420 E. NEBRASKA<br>FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RANDALL A<br>52 MANITOU AVE<br>POUGHKEEPSIE, NY 12603 | P-0005872 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, JMAES C<br>27 EISENHOWER RD<br>FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, FELEASAH S<br>307 RED ELM PLACE<br>SEFFNER, FL 33584 | P-0005874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CARLOS L<br>9081 N US HWY 421<br>CLINTON, NC 28328 | P-0005876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVANS, DAVID G<br>19 TURKEY FOOT COURT<br>DARNESTOWN, MD 20878-3645 | P-0005877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, JOHN A<br>1573 CHUCK THOMPSO RD<br>CADWELL, GA 31009 | P-0005880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAU, STANLEY<br>2020 VINEYARD WAY<br>#621<br>EVANS, GA 30809 | P-0005881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTKOWSKI, JOSEPH R<br>309 AVENUE C<br>APT. 7B<br>NEW YORK, NY 10009 | P-0005883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCES L<br>14422 CYPRESS GREEN DR<br>CYPRESS, TX 77429 | P-0005884 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, MATHEW R<br>22 HIGH ST APT 2<br>PORTLAND, ME 04101 | P-0005885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERNO, CINDY<br>532 PARK PLACE<br>LYNDHURST, NJ 07071 | P-0005886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85083 | P-0005887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAGA, JOEY M<br>1613 E GRANDVIEW RD<br>PHOENIX, AZ 85022 | P-0005888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDRE<br>1296 BORDEAUX DRIVE<br>LEXINGTON, KY 40504 | P-0005890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIRE, KEVIN J<br>2165 AZALEA DR<br>ROSWELL, GA 30075 | P-0005891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SUSAN M<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCOY, BRIDGETTE<br>310 HIALEAH AVE<br>SAN ANTONIO, TX 78218 | P-0005893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>NO ADDRESS PROVIDED | P-0005895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORAN, KENNETH S<br>27203 S 88TH AVE<br>MONEE, IL 60449 | P-0005896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYNON, FRED R<br>5760N 1650W<br>UTAH 84770<br>ST GEORGE, UT 84770 | P-0005897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHA, ANDREW D<br>101 BRINY AVE.<br>APT.#2101<br>POMPANO BEACH, FL 33062 | P-0005898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYYAD, HANAN<br>14647 S. 94TH AVE<br>ORLAND PARK, IL 60462 | P-0005899 | 10/26/2017 | TK Holdings Inc., et al. | $28,591.56 | | | | | $28,591.56 |
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, BENJAMIN N<br>11019 STONE RD<br>VALLEY VIEW, OH 44125 | P-0005901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWENGER, KEVIN L<br>387 CHARRING CROSS CIRCLE<br>MUNROE FALLS, OH 44262 | P-0005902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCH, KIMBERLY A<br>7147 LIPAN STREET<br>DENVER, CO 80221 | P-0005903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRONE, PATRICIA A<br>205 EGBERT AVE<br>STATEN ISLAND, NY 10310 | P-0005904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGISH, KAREN S<br>381 ELK TRAIL<br>LAFAYETTE, CO 80026 | P-0005905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, MARTA A<br>13910 SWISS HILL DRIVE<br>HOUSTON | P-0005906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARE, WINSTON<br>158 PADDOCK AVE<br>APT #1801<br>MERIDEN, CT 06450 | P-0005908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, PEGGY A<br>601 4TH STREET<br>LURAY, VA 22835 | P-0005909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODTLAND, SHELLEY V<br>8547S CASCADE SPRINGS LN<br>APT# 822<br>WEST JORDAN, UT 84088 | P-0005910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, ANTHONY D<br>227 SUNFLOWER DRIVE<br>PINE HILL, AL 36769 | P-0005911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, JOHN K<br>78 WELLINGTON AVE<br>SHORT HILLS, NJ 07078 | P-0005912 | 10/26/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRMSER, OLIVIER J<br>93 MOUNTAIN VIEW RD.<br>WARREN, NJ 07059 | P-0005914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAE, DAVID M<br>4 MARIANNA AVENUE<br>AUBURN, MA 01501 | P-0005915 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JIM L<br>509 MARQUETTE ROAD<br>MACHESNEY PARK, IL 61115 | P-0005916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, THERESA R<br>3914 EDNOR ROAD<br>BALTIMORE, MD 21218 | P-0005917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSAU, GERALYN E<br>234 S LAKE ST<br>GRAYSLAKE, IL 60030 | P-0005918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGINI, LINDA<br>6421 DRAKE CT<br>NEW PORT RICHEY, FL 34652-2024 | P-0005919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHSOUDLOU, PEYMAN<br>2 SLEEPY HOLLOW CT<br>NORTH CALDWELL, NJ 07006 | P-0005920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID GA LEASE AND SALES<br>SMITH, SUMMER<br>1317 SELLS RD<br>MILNER, GA 30257 | P-0005921 | 10/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BRYANT, LOUIS D<br>2440 CABLE AVE<br>BEAUMONT, TX 77703-5322 | P-0005922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERILL, LAURA E<br>92 MCINTOSH LANE<br>BEDFORD, NH 03110 | P-0005923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MICHAEL H<br>15507 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0005924 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYCHE, APRIL<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KELA L<br>808 E TOWNE LAKE CIRCLE<br>OPELIKA, AL 36804 | P-0005926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, JAY<br>1 SHAWNEE PASS<br>WESTFIELD, NJ 07090 | P-0005927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRED, RICHARD C<br>86 STONEY DRIVE<br>PALM BEACH GARDE, FL 33410-1560 | P-0005928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TECK<br>83 RIDGEFIELD DR<br>MIDDLETOWN, CT 06457 | P-0005929 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTCZAK, SANDRA M<br>10309 LAWLER AVE<br>OAK LAWN, IL 60453 | P-0005930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JAMES B<br>5326 N 24TH PL<br>PHOENIX, AZ 85016 | P-0005931 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHESTNUT, PAUL V<br>545 COVERED BRIDGE BLVD APT A<br>APT A<br>LAKE WORTH, FL 33467 | P-0005932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGO L<br>518 NORTH CIRCLE<br>ITASCA, IL 60143-1670 | P-0005933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCALDI, VINCENT<br>1538 CHANTILLY LANE<br>HOUSTON, TX 77018 | P-0005934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VICTOR<br>1417 GLENN AVE<br>LEHIGH ACRES, FL 33972 | P-0005935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XUECHENG<br>2444 CIMMARON DR<br>PLANO, TX 75025 | P-0005936 | 10/26/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| TANKSLEY, JOSHUA O<br>1403 MEADOW TER<br>LAGRANGE, GA 30240 | P-0005937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOT, STEPHEN P<br>675 SAINT CLAIR AVENUE<br>BARBERTON, OH 44203 | P-0005938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, MARIE P<br>69 ALHAMBRA CIRCLE NORTH<br>AGAWAM, MA 01001 | P-0005939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, LEMARCUS J<br>7628 MAIN STREET<br>GROVETOWN, GA 30813 | P-0005940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TAREN D<br>9243 SOUTH SR 121<br>MACCLENNY, FL 32063 | P-0005941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKINGYA<br>651 MORELAND AVE<br>ATLANTA, GA 30316 | P-0005942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANZONE, DEBRA K<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005944 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SPAR, LISA A<br>840 SHORE ROAD<br>APT. 6D<br>LONG BEACH, NY 11561 | P-0005945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MICHAEL D<br>6282 NORTH 40 CIRCLE<br>MACCLENNY, FL 32063 | P-0005946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR M<br>7000 BLVD. E.<br>APT. 15A<br>GUTTENBERG, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005948 | 10/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, VANESSA<br>641 PARK AVENUE<br>ELIZABETH, NJ 07208 | P-0005950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTCOTT, KATHERINE E<br>80 DAMON ROAD APT 5301<br>NORTHAMPTON, MA 01060 | P-0005951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, JOHN P<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, ARVIND<br>1415 S PARK PL<br>NEW HYDE PARK, NY 11040 | P-0005953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EILEEN N<br>68 TOWNHOUSE DR<br>MASSAPEQUA PARK, NY 11762 | P-0005954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, TAMI S<br>1017 MONARCH DRIVE<br>CHATHAM, IL 62629 | P-0005955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, JEFFREY L<br>NO ADDRESS PROVIDED | P-0005956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMAND, ABDUL W<br>818 CLEMENT DRIVE<br>CEDAR HILL, TX 75104 | P-0005957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONODY, SEAN M<br>1509 STATE ROUTE 94<br>NEW WINDSOR, NY 12553 | P-0005958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSI, CHRISTOPHER J<br>57 MIRY BROOK ROAD<br>HAMILTON, NJ 08690 | P-0005960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWE, PATRICK W<br>PO BOX 153<br>ANDERSON, SC 29622 | P-0005961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOYA T<br>4823 APPLEWOOD CREST LANE<br>ROSHARON, TX 77583 | P-0005962 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TEAIR J<br>1715 TIMOTHY DR SW<br>ATLANTA, GA 30311 | P-0005963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, LINDA M<br>50 CYNTHIA COURT<br>ELKTON, MD 21921 | P-0005964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALFRED<br>78 FARM HILL ROAD<br>WALLINGFORD<br>WALLINGFORD, CT 06492 | P-0005965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SCOTT<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTOLETTO, JOSEPH H<br>493 PARSEGHIAN PL.<br>MANTENO, IL 60950 | P-0005967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, PATRICIA A<br>NO ADDRESS PROVIDED | P-0005968 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, MENGQI<br>123 ELMIRA LN<br>GAITHERSBURG, MD 20878 | P-0005969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, AARON<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZANA, OLIVIA<br>405 OAK PARK DRIVE<br>PASS CHRISTIAN, MS 39571 | P-0005971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, GUSTAVO<br>1112 COLLIN DR<br>ALLEN, TX 75002 | P-0005972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRICIA T<br>113 STAGE HARBOR ROAD<br>MARLBOROUGH, CT 06447 | P-0005974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SONAL<br>108 MELLING PL.<br>CARY, NC 27519 | P-0005975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DELMAR F<br>2242 EAST 14TH STREET<br>MUNCIE, IN 47302 | P-0005976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY D<br>1 MARY CT<br>LONG BEACH, MS 39560 | P-0005977 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANGELA J<br>6426 OAKLEAF WAY<br>MORROW, GA 30260 | P-0005978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, LAVELLE<br>2933 TIFFANY DRIVE<br>2933 TIFFANY DRIVE<br>MARIETTA, GA 30008 | P-0005979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHENEE<br>215 CEDAR DR<br>PEACHTREE CITY, GA 30269 | P-0005980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, RAYMOND<br>48 MACLEOD LANE<br>BLOOMFIELD, NJ 07003 | P-0005981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABACZYK, EDWARD J<br>751 KEYSTONE LANE<br>VERNON HILLS, IL 60061 | P-0005982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RACHAEL E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBITSKIY, YURIY<br>23 OSPREY DR<br>OLD BRIDGE, NJ 08857 | P-0005984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, ROBERT M<br>480 WEST AVE.<br>PAWTUCKET, RI 02860 | P-0005985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERALI, RAZVINA<br>3472 DRAWBRIDGE TERRACE<br>DULUTH, GA | P-0005986 | 10/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| STEWART, RALPH E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YONG<br>26 BRIDLE PATH<br>AUBURN, MA 01501 | P-0005988 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WATSON, DEWAYNE A<br>9133 HONEYSUCKLE LANE<br>GULFPORT, MS 39503 | P-0005989 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, JOEL<br>9 SUMMERHILL RD<br>WALLINGFORD, CT 06492 | P-0005990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, WHITNEY S<br>401 N CROMWELL RD L7<br>SAVANNAH, GA 31410 | P-0005991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, BRIAN<br>1066 SKIPTON DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, FLORA E<br>5705 EASTWOOD DRIVE<br>MOSS POINT, MS 39563 | P-0005993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 TERR N<br>SEMINOLE | P-0005994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, YICHEN<br>3 BALL TER<br>BOONTON, NJ 07005 | P-0005995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ABHISHEK N<br>758 LAKEVIEW DR APT 2B<br>WHEELING, IL 60090 | P-0005996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZDON, KAY L 2418 ROGERS LOOP SAN ANTONIO, TX | P-0005997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, NEFRETITI D 7803 ARBOR GROVE DRIVE #326 HANOVER, MD 21076 | P-0005998 | 10/26/2017 | TK Holdings Inc., et al. | $26,111.63 | | | | | $26,111.63 |
| WOOD, K RYAN 404 BARLEY MILL DR GREER, SC 29651 | P-0005999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENREDER, DOROTHY J 3232 HANNON RD ERIE, PA 16510 | P-0006000 | 10/26/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| BROWN, AMANDA A 1493 FENWICK DR SW MARIETTA, GA 30064 | P-0006001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, REBECCA J 3225 WOODLAND PARK DR APT 883 HOUSTON, TX 77082 | P-0006002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDSON, EDWARD J 138 OLD TOWN WAY HANOVER, MA 02339 | P-0006003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, PATRICIA E 4680 BEACON RIDGE LN FLOWERY BRANCH, GA 30542 | P-0006004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATRI, IBRAHIM 6 OSWEGATCHIE RD WATERFORD, CT 06385 | P-0006005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEAN 501 BRIARWOOD COURT TROPHY CLUB, TX 76262 | P-0006006 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSANNE, MICHLINE 870 NW 175 ST MIAMI_GARDENS, FL 33169 | P-0006007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, LIZETTTE 50 SEVENTH STREET NORTH ARLINGTON, NJ 07031 | P-0006008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIA, WENDY 3690 PINEDALE ST, BOULDER, CO 80301 | P-0006009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACAULEY, MARGARETTE A 3543 BRIDGE WALK DRIVE LAWRENCEVILLE, GA 30044 | P-0006010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, SANDRA L 4127 BANKS ROAD SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVEN, SCHUYLER J 2106 RIVER GREEN DRIVE NW ATLANTA, GA 30327 | P-0006012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LAUREN A 3350 RANCH RD. MARIETTA, GA 30066 | P-0006013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCHMAN, BRIAN S 9961 MARSALA WAY DELRAY BEACH, FL 33446 | P-0006014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOOR, EDWARD R<br>1030 FOWLER<br>EVANSTON, IL 60202 | P-0006015 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LUKE C<br>11414 BENTON STREET<br>LOMA LINDA, CA 92354 | P-0006016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, MING D<br>18503 SHELTON WAY<br>DALLAS, TX 75252 | P-0006017 | 10/26/2017 | TK Holdings Inc., et al. | $873.00 | | | | | $873.00 |
| WHEELER, DARIAN J<br>2931 MATHEWS<br>BALTIMORE, MD 21218 | P-0006018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, ANNALISA<br>3624 WINNEBAGO ST.<br>ST. LOUIS, MO 63116 | P-0006020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILSTEIN, MICHAEL<br>2675 EAST 7TH STREET, APT. 6C<br>NEW YORK, NY 11235 | P-0006021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PAUL A<br>5142 ELIZABETH<br>CHUBBUCK, ID 83202 | P-0006023 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WEBSTER, TIMOTHY P<br>5127 WAGON WHEEL LANE<br>COLUMBUS, OH 43230 | P-0006024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0006026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SR., ALONZO<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT J<br>941 BOTANICAL HEIGHTS CIR<br>ANCHORAGE, AK 99515 | P-0006029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, CHRIS A<br>11923 KENTWOOD DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0006030 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, FRANK H<br>258 BARROW STREET<br>APT 3D<br>JERSEY CITY, NJ 07302 | P-0006031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JORGE V<br>242 WOODSIDE LN<br>TALLMAGE, OH 44278 | P-0006032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELKIN, IGOR 10 DANIELLE DR. DANVERS, MA 01923 | P-0006033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADO, AMILIO R 1966 S ILLINOIS ST. DES PLAINES, IL 60018 | P-0006034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W 9124 84 TERR N SEMINOLE, FL 33777 | P-0006035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, FRANK 8221 DANCING AVENUE LAS VEGAS, NV 89131 | P-0006036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A 10358 E EXCAVATION CT. GOLD CANYON, AZ 85118 | P-0006037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOGLAZ, ALEXANDER 1420 SOMERSET COURT MUNDELEIN, IL 60060 | P-0006038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, DEBBIE 1418 INDIGO DR MORTON, IL 61550 | P-0006039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFREDI, CLAUDIA J 131 MILLINGTON DRIVE MIDLAND PARK, NJ 07432 | P-0006040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWELL, GLENN M 7 TRENDY RIDGE DRIVE TEXARKANA, AR 71854-8218 | P-0006041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, JOSIE M 323 BENTON RD EDMOND, OK 73034 | P-0006042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERMANN, CAROL L 11 PLEASANT DRIVE WHEELING, WV 26003 | P-0006043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHINGARDE, NIKHIL G 26 WINTER ST. EDISON, NJ 08820 | P-0006044 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHN, FUMI 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006045 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MERIWETHER-BURGE, LATONYA P O BOX 278832 MIRAMAR, FL 33027 | P-0006046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASMAN, ZVI E 813 S LINCOLN AVE SPRINGFIELD, IL 62704 | P-0006047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, FUMI 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006048 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HACHEY, KELLY F 1108 LOUISVILLE AVE APT 2S ST LOUIS, MO 63139 | P-0006049 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HALVERSON, DOUGLAS A 1430 S FAIRFIELD AVE LOMBARD, IL 60148 | P-0006050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER-BURGE, LATONYA<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGSHIP FINANCIAL<br>MORENO, MONICA<br>1608 W WOOD DR<br>PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JUDY C<br>3917 E ALTADENA AVE<br>PHOENIX, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KUJAWSKI, GARY L<br>7442 S QUAIL CIRCLE, APT 2122<br>LITTLETON, CO 80127 | P-0006054 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOSHUA D<br>951 LINCOLN PL<br>BOULDER, CO 80302 | P-0006055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, DONOVAN B<br>1966 MEADOW TRAILS DRIVE<br>FLORISSANT, MO 63031 | P-0006056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYED, BRANDON M<br>7532 LOWILLA LANE<br>LITHONIA, GA 30058 | P-0006057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMMINELLO, SAMANTHA<br>29 PEMBROOK AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, CHARLES R<br>23 CEDAR HILL ROAD NE<br>ALBUQUERQUE, NM 87122 | P-0006060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOR-ORDONEZ, SHIRLEY D<br>714 21ST STREET<br>UNION CITY, NJ 07087 | P-0006061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGENSTERN, JOSH L<br>365 WEST END AVE<br>#603<br>NEW YORK, NY 10024 | P-0006062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, CASSANDRA D<br>3221 BLANKET FLOWER WAY<br>LEHI, UT 84043 | P-0006063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YE<br>706 RIVER RENAISSANCE<br>EAST RUTHERFORD, NJ 07073 | P-0006064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, RANDY S<br>2416 HARWOOD RD 444<br>BEDFORD, TX 76021 | P-0006065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MERRIL<br>2287 W BONANZA CIR<br>SOUTH JORDAN, UT 84095 | P-0006066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORPILLA, ELMER M<br>130 LINDEN AVE<br>STREAMWOOD, IL 60107-3161 | P-0006067 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERLMUTTER, STEVEN B<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EVINN X<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0006070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, ABEER<br>6123 E REDFIELD RD<br>SCOTTSDALE, AZ 85254 | P-0006071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NGA N<br>9340 BEAR BASIN CT<br>LAS VEGAS, NV 89178 | P-0006072 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NA<br>BIGGS, GEORGE J<br>6508 AVENIDA SEVILLE NW<br>ALBUQUERQUE, NM 87114 | P-0006073 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, JR., ROBERT J<br>12702 RICHLAND PL<br>UPPER MARLBORO, MD 20772 | P-0006074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, MARTHA<br>716 NARRAGANSETT AVENUE<br>EAST PATCHOGUE, NY 11772 | P-0006075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, PHILLIP J<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0006076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINOGRADSKY, ARTHUR<br>50B IOZIA TER<br>ELMWOOD PARK, NJ 07407 | P-0006077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, JOHN M<br>352 BERTRAM ROAD<br>SUMMERVILLE, SC 29485 | P-0006078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHS, JEFF T<br>194 RANDAL CIR NE<br>NORTH CANTON, OH 44720 | P-0006079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, CHISTOPHER J<br>6528 NIGHTINGALE COURT<br>NEW MARKET, MD 21774-6620 | P-0006080 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BROWN, MARSHALL G<br>195 LYME COURT<br>ROSWELL, GA 30075 | P-0006081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, KIRSTEN B<br>783 WATERTOWN ST<br>WEST NEWTON, MA 02465 | P-0006082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITFIELD, DAVID E<br>52 SMITH RAIL SPUR<br>LYERLY, GA 30730 | P-0006083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 LYME COURT<br>ROSWELL, GA 30075 | P-0006084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKSTONE GAS COMPANY WOJCIK, JAMES A PO BOX 162 BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUN, YURIY 73 LINDEN RIDGE RD. AMHERST, MA 01002 | P-0006086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLICK, MARVIN E MARVIN FOLLICK 7777 OKEANA DREWERSBURG ROAD OKEANA, OH 45053 | P-0006087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERIC P 3109 ROCKINGHAM DRIVE NW ATLANTA, GA 30327 | P-0006088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, ABRAHAM 20775 ATHENIAN LANE NORTH FORT MYERS, FL 33917 | P-0006089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ADRIAN L 4953 BLOOMFIELD DR APT A DAYON, OH 45426 | P-0006090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY WOJCIK, JAMES A PO BOX 162 BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 BURNET ST AVENEL, NJ 07001 | P-0006092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, JOHN 7017 BOULDER PATH DRIVE CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK-LUCHUK, JOANNA 65 MILK STREET BLACKSTONE, MA 01504 | P-0006094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, KENDRA O 86 MOSSBURG TRAIL JASPER, GA 30143 | P-0006095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROCHER, ERIC S 118 LUCKIE STREET CARTERSVILLE, GA 30120 | P-0006096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, GEORGE R 393 W. 300 S. VALPARAISO, IN 46385 | P-0006097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, MARVIN J 15226 S STATE AVE MIDDLEFIELD, OH 44062 | P-0006098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEWELLING, JONATHAN S 6 WENTWORTH ST EXETER, NH 03833 | P-0006099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHARLENA W 1124 WESTFIELD DRIVE OXON HILL, MD 20745 | P-0006100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 BURNET ST AVENEL, NJ 07001 | P-0006101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPRIEST, JOANNE P<br>98 MAPLE ST<br>LYNN | P-0006102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURPHEY, GORDON F<br>90 RIVERDALE ST<br>WEST SPRINGFIELD, MA 01089 | P-0006103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID V<br>3142 GRACEFIELD ROAD<br>APARTMENT 220<br>SILVER SPRING, MD 20904 | P-0006105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, MICHAEL N<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK Holdings Inc., et al. | $22,806.00 | | | | | $22,806.00 |
| HARRIS, DIANA P<br>1104 BLACKFOOT DRIVE<br>EVANS, GA 30809 | P-0006107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNY L<br>21 FAIRVIEW AVENUE<br>NEW HAVEN, CT 06512 | P-0006108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DANIEL<br>NO ADDRESS PROVIDED | P-0006109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCE V<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ERICA L<br>ERICA LATRECE THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEAC, FL 32548 | P-0006111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ARI<br>278 CLIFTON PL.<br>#1<br>BROOKLYN, NY 11216 | P-0006112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LYNN O<br>120 EUSTON RD<br>GARDEN CITY, NY 11530 | P-0006113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPATH2014, RICHARD S<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0006114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006115 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPES, MITCHELL L<br>310 PENCRSOO PLACE<br>LOUISVILLE, KY 40223 | P-0006116 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ARETTA L<br>943 PEACHTREE ST NE<br>UNIT 1501<br>ATLANTA, GA 3039 | P-0006117 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FELITA<br>3132 GRASMERE AVE<br>COLUMBUS, OH 43224 | P-0006118 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANK, MICHELE L<br>16 PINECREST RD<br>SALISBURY MILLS, NY 12577 | P-0006119 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENT, BARRY R<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURICE<br>17244 133RD AVE<br>APT. 4G<br>JAMAICA, NY 11434 | P-0006121 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTTY, JOHN P<br>51 TERRACE RD<br>FRANKLIN, NH 03235 | P-0006122 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006123 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE-MACKENZIE, KERRY<br>20 EDGERTON DR<br>3C<br>N FALMOUTH, MA 02556 | P-0006124 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATTS, ZYNNESS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TINA M<br>1567 HIGHWAY 31 NORTH<br>PRATTVILLE, AL 36067 | P-0006126 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006127 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANASIO, GEENA M<br>101 HILLTOP ROAD<br>LEVITTOWN, NY 11756 | P-0006128 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, DANA M<br>1661 LEE ROAD 270<br>CUSSETA, AL 36852 | P-0006129 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0006130 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLOP, NOELLE D<br>53 CEDAR HILL TERR<br>MILLER PLACE, NY 11764 | P-0006131 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLBROCK, ANN L<br>27 TALL TIMBRS<br>WATCHUNG, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006133 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DEBRA L<br>615 S. CHERRY ST<br>SENECA, SC 29678 | P-0006134 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, KRISTIN A<br>20 PRICE ROAD<br>ASHEVILLE, NC 28805 | P-0006135 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARYALICE<br>142 CANAAN RD<br>STRAFFORD, NH 03884 | P-0006136 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006137 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, LAWRENCE E<br>20 AMBER CT<br>CRETE, IL 60417 | P-0006138 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANTELL R<br>2675 YANK HAVEN DR<br>SUMTER, SC 29153 | P-0006140 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, AIMEE R<br>24 N FOLEY AVE<br>FREEPORT, IL 61032 | P-0006141 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, RYAN V<br>4930 CONDOR PL NE<br>MARIETTA, GA 30066 | P-0006142 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGINS, HANNAH M<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0006143 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUSSOU, LAILA<br>402-B OXFORD LANE<br>MONROE TOWNSHIP, NJ 08831 | P-0006144 | 10/27/2017 | TK Holdings Inc., et al. | $31,500.00 | | | | | $31,500.00 |
| VEIGA, PAUL A<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006145 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006147 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006148 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, CHERYL S<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006149 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006150 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006151 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABAY, BRIAN K<br>633 COUNTY LINE RD<br>CUMMING, GA 30040 | P-0006152 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LN<br>BRICK, NJ 08724 | P-0006153 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, ANTHONY<br>16 BOYLE PL<br>STATEN ISLAND, NY 10306 | P-0006154 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKSTONE GAS COMPANY WOJCIK, JAMES A PO BOX 162 BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC 12 WOODLAND DR. OLD BETHPAGE, NY 11804 | P-0006156 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SALLOUM, SALIM G 402 B OXFORD LANE MONROE TOWNSHIP, NJ 08831 | P-0006157 | 10/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| FIFE, AMANDA J 163 CHURCH STREET SUMMÈRVILLE, GA 30747 | P-0006158 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, BENITA D 133 SUMMIT AVE APT 9 SUMMIT, NJ 07901 | P-0006159 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWL WOODS, KEISHA 9716 DUFFER WAY GAITHERSBURG, MD 20886 | P-0006160 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J 224 SILVER SPRING STREET DALLAS, GA | P-0006161 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, KERRIC G 2708 KILBURN AVE. DALLAS, TX 75216 | P-0006162 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BARRY, JOHN D 2514 WILSON AVE SIGNAL MOUNTAIN, TN 37377 | P-0006163 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, LYNN S 54 PLEASANTVIEW STREET LUDLOW, MA 01056 | P-0006164 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLOUM, LAILA 402 B OXFORD LANE MONROE TOWNSHIP, NJ 08831 | P-0006165 | 10/27/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| OWENS, ERMALINDA C 7842 EDGELAKE DR ORLANDO ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBYK, NICHOLAS 26006 ROSE WESTLAKE, OH 44145 | P-0006167 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVENS, WAYNE B 11782 HOOVER AVE NW UNIONTOWN, OH 44685 | P-0006168 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, BARBARA S 2772 OLD BARN TRAIL POWDER SPRINGS, GA 30127 | P-0006169 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM L 11470 AZALEA TRACE GULFPORT, MS 39503 | P-0006170 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, PERRY 10 N HOWELL AVE CHATTANOOGA, TN 37411 | P-0006171 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CYNTHIA E NO ADDRESS PROVIDED | P-0006172 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, KENJUAN L<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NAVY FEDERAL CREDIT UNION<br>BISHOP, ANTHONY M<br>127 FAYWOOD COURT APT. L<br>GLENBURNIE, MD 21060 | P-0006174 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYPRESS, SHERISE T<br>5510 MCCORMICK AVE<br>BALTIMORE, MD 21206-3045 | P-0006175 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006176 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A<br>214 HIGHWOODS DR<br>SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, THOMAS A<br>2131 LADY DI LANE<br>JACKSONVILLE, FL 32246 | P-0006178 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, EMILY G<br>1614 GLENVIEW RD<br>GLENVIEW, IL 60025-2902 | P-0006179 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006180 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0006181 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CRADDOCK, KERRIC G<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006182 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JONES, CLYDE T<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006183 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, JOHN B<br>312 LOVERS LANE<br>OCEAN SPRINGS, MS 39564 | P-0006184 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 WOODLAND DR.<br>OLD BETHPAGE, NY 11804 | P-0006185 | 10/27/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HALL, JEFFREY T<br>39208 ADAMS RD<br>LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALEC, CAROL A<br>870 OLD KENSICO ROAD<br>THORNWOOD, NY 10594 | P-0006187 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CONSTANCE C<br>541 CORKHILL RD.<br>#205B<br>BEDFORD, OH 44146 | P-0006188 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK A<br>5046S. NELSON ST., APT B<br>LITTLETON, CO 80127 | P-0006189 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, RICHARD E<br>3 DAVIDS LANE<br>HILLSBOROUGH, NJ 08844 | P-0006190 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, BRADLEY N<br>842 PRAIRIE BROOK COURT<br>HOUSTON, TX 7706 | P-0006191 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, JUANA Y<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN BLAIR, LAUREN K<br>5 LIVELY STONE CT<br>BALTIMORE, MD 21209 | P-0006193 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYTCH, TAMARA A<br>40 OAK HILL DRIVE<br>SHARON, MA 02067 | P-0006194 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHNER, ALICE B<br>3368 GRASMERE DRIVE<br>LEXINGTON, KY 40503 | P-0006195 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>NO ADDRESS PROVIDED | P-0006196 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATCHER, LATONYA M<br>51 HIGHOAK DRIVE<br>MARIETTA, GA 30066 | P-0006197 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PEGGY J<br>1731 LELAND<br>ECVANSTON | P-0006198 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KIMBERLY A<br>1547 CYPRESS BEND TRAIL<br>GULF BREEZE, FL 32563 | P-0006199 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTLINGER, BEN<br>10 OVERLOOK TER.<br>APT 1E<br>NEW YORK, NY 10033 | P-0006200 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNE, ADAM M<br>363 WYASSUP RD.<br>NORTH STONINGTON, RI | P-0006201 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HAMPSON, CAITLYN E<br>NO ADDRESS PROVIDED | P-0006202 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006203 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, ANGIE C<br>7510 PLANTATION ROAD<br>VANCLEAVE, MS 39565 | P-0006204 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KIM M<br>146 DIDDELL RD<br>WAPPINGERS FALLS, NY 12590 | P-0006205 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, KENDRA<br>1728 LAUREL CREEK CI<br>LITHONIA, GA 30058 | P-0006206 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDERER, MICHAEL D<br>1400 STEUART ST.<br>BALTIMORE, MD 21230 | P-0006207 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNELL, ANNETTE D<br>17 PIONEERS POINT COURT<br>IRMO, SC 29063 | P-0006208 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLLIDAY, NORMAN G<br>2325 LEWIS AVE APT 10<br>ZION, IL 60099 | P-0006209 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROBERT L<br>2221 FLEETWOOD COURT, SW<br>ATLANTA, GA 30311 | P-0006210 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LYNCH, BROOKE<br>16 FORDWAY ST<br>DERRY, NH 03038 | P-0006211 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TONYA C<br>155 MOCKINGBIRD TRAIL<br>PEACHTREE CITY, GA 30269 | P-0006212 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURHAM, JENNIFER<br>8914 SW 190TH CIRCLE<br>DUNNELLON, FL 34432 | P-0006213 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHRYSLER DODGE<br>RICHARDSON, LAKIESHA<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LAKEITHIA R<br>1500 BOULDERCREST RD APT #131<br>ATLANTA, GA 30316 | P-0006215 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, CHARLES F<br>5101 RIVER ROAD<br>APT 1813<br>BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| MANNING, LEIGH A<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006217 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, PAMELA S<br>11831 PEARL ROAD<br>APT. 204<br>STRONGSVILLE, OH 44136-3337 | P-0006218 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCENT<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006219 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATELLI, THOMAS<br>1550 HARBOR BLVD.<br>APT. 2623<br>WEEHAWKEN, NJ 07086 | P-0006220 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANFIELD, LARONDA<br>673 JOCKEY LANE<br>AUBURN, GA 30011 | P-0006221 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>187 RIVERS RD<br>LOT 211<br>FAYETTEVILLE, GA 30214 | P-0006222 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JOHANN R<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006223 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVIDA<br>1408 CR 4816<br>WOLFE CITY, TX 75496 | P-0006224 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006225 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, GEORGIA A<br>19106 KING PL<br>LOWELL, IN 46356 | P-0006226 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MAURER, GLENN<br>304 FIFTH CREEK RD<br>STATESVILLE, NC 28625 | P-0006228 | 10/27/2017 | TK Holdings Inc., et al. | $89,005.00 | | | | | $89,005.00 |
| CHAMBERS, DAVID A<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SICKLE, CLAYTON J<br>833 COVENTRY LANE<br>CRYSTAL LAKE, IL 60014 | P-0006230 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, JIMMY D<br>6711 BERG BLVD.<br>SAN ANTONIO, TX 78256 | P-0006231 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, KEVIN J<br>745 TOESTRING COVE RD<br>SPRING CITY, TN 37381 | P-0006232 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, WILLIAM<br>21 VAHLSING WAY<br>ROBBINSVILLE, NJ 08691 | P-0006233 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, LEONEL A<br>67B BOYD ST<br>NEWARK, NJ 07103 | P-0006234 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, REGINA E<br>67 FARVIEW CIRCLE<br>WATERTOWN, CT 06795 | P-0006235 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JASON W<br>3673 CORNERS WAY<br>PEACHTREE CORNER, GA 30092-2344 | P-0006236 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 VIADUCTS<br>GOODWATER, AL 35072 | P-0006237 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006238 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER INDUSTRIAL, INC.<br>BLATTNER, III, SIMON J<br>621 E DEVON AVENUE<br>ELK GROVE VILLAG, IL 60007 | P-0006239 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JAMES A<br>83R KENDALL POND RD<br>DERRY, NH 03038 | P-0006240 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PHEVIE R<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, ROY A<br>2010 EMERALD LOFT CIRCLE<br>KATY, TX 77450 | P-0006242 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, KENNETH V<br>816 GREEN RIDGE LANE<br>SAINT CHARLES, MO 63376 | P-0006243 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006244 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, EVELYN K<br>103 FAWNHILL ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0006245 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GANDHI, NIKI<br>32 ROSEWAY CT<br>OLD TAPPAN, NJ 07675 | P-0006246 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, ROBERT A<br>2990 EAGLE WAY #15<br>BOULDER, CO 80301 | P-0006247 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 LARK LN<br>MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, KIMBERLY<br>10-1 PENNY LANE<br>NEWBURGH, NY 12550 | P-0006249 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ELISABETH W<br>236 SHENANDOAH DR<br>HIRAM, GA 30141 | P-0006250 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLORIA M<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERRA, ROGER<br>152 UNION STREET<br>HANOVER, MA 02339-1586 | P-0006252 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK Holdings Inc., et al. | $3,546.00 | | | | | $3,546.00 |
| CACCIAPALLE, JOSEPH<br>55 EAST CONNECTICUT CONCOURSE<br>JACKSON, NJ 08527 | P-0006254 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KENNETH<br>75 COUNTRY DRIVE<br>PLAINVIEW, NY 11803 | P-0006255 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JILL<br>45 COCHRAN RD<br>KINGS MOUNTAIN, KY 40442 | P-0006256 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, CARLOTTA F<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENEY, SHAWN D<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0006258 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHELLE K<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICIA G<br>315 JEWELL GOOCH RD<br>MARSHALL, TX 75670 | P-0006260 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLEDA, COLLEEN E<br>668 MARINERS WAY<br>BOYNTON BEACH, FL 33435 | P-0006261 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006262 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DERRICK<br>7225 BAY RIDGE DRIVE<br>DENVER, NC 28037 | P-0006263 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>QUINLANBETTENHAU, DEBRA A | P-0006264 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERIO, DANTE V<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSOMANNO, JOHN A<br>72 ANNIN ROAD<br>WEST CALDWELL, NJ 07006 | P-0006266 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROSKY, RICK B<br>3401 SE CASCADIA WAY<br>HOBE SOUND, FL 33455 | P-0006267 | 10/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| GOBLE, BRET I<br>129 KENILWORTH AVE<br>GLEN ELLYN, IL 60137 | P-0006268 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CONSULTING, INC.<br>4332 6TH AVE N<br>ST PETERSBURG, FL 33713 | P-0006269 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRONER, TAMMY L<br>183 APPLEGATE DR.<br>HAMILTON, NJ 08690 | P-0006270 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUETTE, JOHN N<br>505 WEST 23RD ST. #2<br>NEW YORK, NY 10011 | P-0006271 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, PAUL A<br>3870 FAWN COURT<br>SHRUB OAK, NY 10588 | P-0006272 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006273 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006274 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, CHERYL M<br>12 WESTCHESTER AVENUE #1K<br>WHITE PLAINS, NY 10601 | P-0006275 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUPPELSBERG, SUSAN<br>2709 SE 18 PL<br>CAPE CORAL, FL 33904 | P-0006276 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, EDWARD A<br>45 BRADFORD ROAD<br>KEENE, NH 03431 | P-0006277 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RANSOM B<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, LARISSA V<br>88 TWO BRIDGES RD<br>TOWACO, NJ 07082 | P-0006279 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRENCH, ROBERT S<br>681 ODOM RD<br>COLUMBIA, AL 36319 | P-0006280 | 10/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| LANE, GERMAINE<br>1584 KEYSTONE DR<br>CONLEY, GA 30288 | P-0006281 | 10/27/2017 | TK Holdings Inc., et al. | $120,000.00 | | | | | $120,000.00 |
| CUMMINGS, BRIAN R<br>17356 EMERALD CHASE DRIVE<br>TAMPA, FL 33647 | P-0006282 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVALDI, ROSE<br>327 APACHE LANE<br>BRICK, NJ 08724 | P-0006283 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHWAY, DAVID K<br>P.O. BOX 250<br>GLEN CARBON, IL 62034 | P-0006284 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TORRE, CLAIRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006285 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006286 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARQUITA L<br>359 RESERVOIR ST<br>TRENTON, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERI, FOX<br>602 FRONT STREET<br>MARION, MA | P-0006288 | 10/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CARTER, LAURENDA<br>548 NORCROSS WAY<br>SILVER SPRING<br>, MD 20904 | P-0006289 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAS, EDWARD<br>6 COLLINS COURT<br>BAYPORT, NY 11705 | P-0006290 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006291 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY-JO MONUSKY REVOC TRUST<br>MONUSKY, MARY-JO<br>39 MOUNT VERNON STREET<br>PORTSMOUTH, NH 03801 | P-0006292 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, REBECCA M<br>57 MYRON ST<br>NEW HAVEN, CT 06512 | P-0006293 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIES, DANA<br>14455 PRESTON RD. APT #503<br>DALLAS, TX 75254 | P-0006294 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, STEVEN E<br>3416 BONAIRE CROSSING<br>MARIETTA, GA 30066 | P-0006295 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, LINDA J<br>19611 ENCHANTED SPRING DR.<br>SPRING, TX 77388 | P-0006296 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, LORI A<br>41 CEDAR TERRACE<br>PARLIN, NJ 08859 | P-0006297 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGLIN, JAMYE 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006298 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHY, CHING SHAN M 328 MONTPELIER CT WESTMINSTER, MD 21157 | P-0006299 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MISTY A 3036 SARAH LOU DR SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMAN, ROBB S 111 WESTHAVEN DRIVE AUSTIN, TX 78746 | P-0006301 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, KEN 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006302 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA L 5925 SHERIFF WATSON ROAD SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE 1214 REILLY LN CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, FRANK 7124 TESUQUE DR NW ALBUQUERQUE, NM 87120 | P-0006305 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D 2875 POINTER CREEK ROAD SCIENCE HILL, KY | P-0006306 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JEAN E 1465 OAK KNOLL DR CINCINNATI, OH 45224 | P-0006307 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMES, JOEL 2673 SUMMIT DRIVE GLENVIEW, IL 60025 | P-0006308 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, MICHAEL K 124 S COURT STREET LURAY, VA 22835 | P-0006309 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUERO, YESENIA 6743 HURSTON CT JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, DORALYN 9974 SW 165 TER MIAMI, FL 33157 | P-0006311 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHARLIE W 5500 MCKINNEY PLACE DR 109 MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITER, ALICE G 17 ANDREWS DRIVE DALEVILLE, AL 36322 | P-0006313 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBITAILLE, ROGER D 1175 DIAMOND HILL ROAD #104 WOONSOCKET, RI 02895-1529 | P-0006314 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, NATHAN T 4212 MAPLE PATH CIRCLE NOTTINGHAM, MD 21236 | P-0006315 | 10/27/2017 | TK Holdings Inc., et al. | $1,083.60 | | | | | $1,083.60 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, BRIAN J<br>9617 MARYVILLE LN<br>FORT WORTH, TX 76108 | P-0006316 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, CHRISTOPHER A<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA-FISHER, LAURA R<br>2357 37TH ST<br>APT. A<br>LOS ALAMOS, NM 87544 | P-0006318 | 10/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ALDRICH, BRADY S<br>710 TRINITY STAR<br>SAN ANTONIO, TX 78260 | P-0006319 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOISVERT, DENISE R<br>17 STEERE ROAD<br>GREENVILLE, RI 02828 | P-0006320 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, ROBERT M<br>415 REDWING LANE<br>DEKALB, IL 60115 | P-0006321 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, JEFFREY S<br>5616 SIRIUS COURT<br>ATLANTIC BEACH, FL 32233 | P-0006322 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, BARON K<br>2385 N FOREST DR<br>MARIETTA, GA 30062 | P-0006323 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, MERKEVA<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006324 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SANDRA G<br>5 TROLOD COURT<br>APT. G<br>OWINGS MILLS, MD 21117 | P-0006325 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALZONE-MOST, BEVERLY A<br>29 LONGFELLOW DR<br>FRANKLIN, MA 02038 | P-0006326 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIGLIANO, JOHN<br>4206 GALLOPING HILL LANE<br>TOMS RIVER, NJ 08755 | P-0006327 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, JOSEPH R<br>320 TAFT AVE<br>COCOA BCH, FL 32931 | P-0006328 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KIMBERLY A<br>324 BROADWATER ROAD<br>ARNOLD, MD 21012 | P-0006329 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, WILLIAM<br>129 DOOLITTLE STREET<br>COVENTRY, RI 02816 | P-0006330 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JOHNNY<br>2024 FAITH CV<br>ATL, GA 30349 | P-0006331 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TOD<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGIERA, SUSAN L<br>1225 OAK HILL RD.<br>UNIT A<br>LAKE BARRINGTON, IL 60010 | P-0006333 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006334 | 10/27/2017 | TK Holdings Inc., et al. | $1,273.97 | | | | | $1,273.97 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTRINGER, JOEL E<br>403 W 24TH ST<br>HOUSTON, TX 77008 | P-0006336 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONATO, LINDA<br>1203 SELMA ST<br>MOBILE, AL 36604 | P-0006337 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIREWALT, RODNEY F<br>POST OFFICE BOX 512<br>GRANITEVILLE, SC 29829 | P-0006338 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JVC CONSTRUCTION CO., INC.<br>COUCH, JOHN V<br>1500 HISTORIC VW<br>STONE MOUNTAIN, GA 30087 | P-0006339 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANISS, DONNA G<br>8409 E 3RD STREET<br>TUCSON, AZ 85710 | P-0006340 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRZCINSKI, CHERYL A<br>269 MURRAY STREET<br>MERIDEN, CT 06450 | P-0006341 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 OLD DERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006342 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAK, JANE C<br>18800 LINDENHOUSE ROAD<br>GAITHERSBURG, MD 20879 | P-0006343 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROBERTS, RICHARD G<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHIRLEY A<br>3240 SCHIEFFER A<br>FORT WORTH, TX 76110 | P-0006345 | 10/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| BRUNJES, DAVID<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006346 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, GUADALUPE R<br>4901 N DAVIS AVE UNIT 7<br>TUCSON, AZ 85705 | P-0006347 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTHERS, STEVE R<br>11 DEVONDALE CT<br>ST PETERS, MO 63376 | P-0006348 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, NORMAN<br>616 S HOMER ST.<br>PRINCETON, IL 61356 | P-0006350 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACHMAN, PETER W<br>2732 HOLLY HILL DR N<br>HENDERSONVILLE, NC 28791-2171 | P-0006351 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL<br>2325 QUARRY TOP DR<br>WADSWORTH, OH 44281 | P-0006352 | 10/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MAZZELLA, AMANDA<br>111-07 110ST<br>SOUTH OZONE PARK, NY 11420 | P-0006353 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DAVID A<br>19242 GOPHERTRAIL PLACE<br>LAND O LAKES, FL 34638-7788 | P-0006354 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, DREW A<br>4 BEAUREGARD CT<br>BEAUFORT, SC 29902 | P-0006355 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, LORETTA J<br>6735 E GREENWAY PARKWAY<br>APT 1109<br>SCOTTSDALE, AZ 85254 | P-0006356 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U S MOSAIC TILE<br>MION, CHARLES<br>4275 STEVE REYNOLDS BLVD<br>SUITE-A<br>NORCROSS, GA 30093 | P-0006357 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCHRIE, STEVEN H<br>906 BALMORAL DRIVE<br>CARY, NC 27511 | P-0006358 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BRENDEN<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006359 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLVERTON, CYNTHIA M<br>612 SPIRIT DRIVE<br>SAINT LOUIS, MO 63005 | P-0006360 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006361 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEHAN, RICHARD<br>116 SUMMERWOOD PL<br>WAXHAW, NC 28173 | P-0006362 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIQUI, MARIA C<br>2007 ROSECRANS COURT<br>FREDERICK, MD 21702 | P-0006363 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETOUTE, VERON<br>4262 KING JAMES COURT<br>SNELLVILLE, GA 30039 | P-0006364 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VOTER, TRACEY L<br>194 STICKNEY HILL ROAD<br>UNION, CT 06076 | P-0006365 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMBLEE, CRYSTAL L<br>2813 DIAMOND RIDGE ROAD<br>APT. 303<br>WINDSOR MILLS, MD 21244 | P-0006366 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, AMANDA N<br>67 FARVIEW CIRCLE<br>WATERTOWN, CT 06795 | P-0006367 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELIX JR, BERNIE<br>2830 W CALLE DE ROSITA<br>TUCSON, AZ 85746 | P-0006368 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTEL, ELAINE S<br>66-22 FLEET STREET, 1-U<br>FOREST HILL, NY 11375 | P-0006369 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANN K<br>25 PROSPECT STREET<br>DOVER, NH 03820 | P-0006370 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOELTER, LORIANNE C<br>17925 N OLD NUMBER 7<br>STURGEON, MO 65284 | P-0006371 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, WAHEEDA<br>1729 E 48TH STREET<br>BROOKLYN, NY 11234 | P-0006372 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WATT, VICTORIA A<br>413 LATIMER RD<br>JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ERIN M<br>440 KING AVE<br>ATHENS, GA 30606 | P-0006374 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBNIS, BRIAN N<br>58 DALY DRIVE<br>STOUGHTON, MA 02072 | P-0006375 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEMAN, KAREN<br>21 CLARK ROAD<br>ALFRED, ME 04002 | P-0006376 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0006377 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIA, ANTHONY<br>151 WARREN STREET<br>WATERTOWN, MA 02472 | P-0006378 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSARA, RAHIM<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, PATSY C<br>5574 S 3925 W<br>ROY, UT 84067 | P-0006380 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ERIN F<br>44 CHIEF JUSTICE CUSHING HWY<br>HINGHAM, MA 02043 | P-0006381 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICE, ALBERT<br>3314 ASBURY GLEN CT<br>SPRING, TX 77386 | P-0006383 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SULLIVAN, REBECCA L<br>500 OLD MERTZON ROAD<br>ELDORADO, TX 76936 | P-0006384 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006385 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, MENG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0006386 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, BARBARA J<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006388 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, NAN<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | P-0006389 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEALAND, CHARLES W<br>332 PERFECT DRIVE<br>DAYTONA BEACH, FL 32124 | P-0006390 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY LIVING TRUST<br>GARVEY, ROBERT H<br>303 ROCKY CLIFF ROAD<br>ELIZABETH, CO 80107 | P-0006391 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, WILLIAM R<br>1096 BAY TREE DR.<br>HARRELLS, NC 28444 | P-0006392 | 10/27/2017 | TK Holdings Inc., et al. | $16,500.00 | | | | | $16,500.00 |
| MENDRYGAL, KIPRIAN E<br>3963 COLE AVE<br>DALLAS, TX 75204 | P-0006393 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, RANDOLPH M<br>1124 S I<br>LAKEVIEW, OR 97630 | P-0006394 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRAD<br>5336 N COUNTY ROAD 2200E<br>WESTFIELD, IL 62474 | P-0006395 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, EDWARD S<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 769013 | P-0006396 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIGHT, PILAR A<br>601 KAPPOCK STREET<br>APT. 3B<br>BRONX, NY 10463-7724 | P-0006397 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WEEKS, RAYMOND M<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006398 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, FLEETWOOD<br>402 PARAGON DRIVE<br>CHATTANOOGA, TN 37415 | P-0006399 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, RONALD G<br>2561 HUNTERS TRAIL<br>MYRTLE BEACH 29588 | P-0006400 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006401 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACER, ANN D<br>67-24 165TH ST<br>FRESH MEADOWS, NY 11365 | P-0006402 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SANDRA L<br>35 LITTLE DEER TRL<br>MCDONOUGH, GA 30253 | P-0006403 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENITEZ, LACEY L<br>LACEY L. BENITEZ<br>614 BELL STREET<br>WAUKESHA, WI 53186 | P-0006404 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, MARK D<br>2060 RIVERLAND RD<br>FT. LAUDERDALE, FL 33312 | P-0006405 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERITY, JENNA M<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TERRY J<br>3432 173 PLACE<br>LANSING, IL 60438 | P-0006407 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINGILL, SALLY D<br>3043 WILLOWBEND ROAD<br>MONTGOMERY, TX 77356 | P-0006408 | 10/27/2017 | TK Holdings Inc., et al. | $23,651.65 | | | | | $23,651.65 |
| DEPOLA, BARRY S<br>3727 ARCTIC FOX CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0006409 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SUSAN D<br>1276 W WILSON AVE<br>COOLIDGE, AZ 85128 | P-0006410 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKERT, DAVID W<br>307 AFTON AVE<br>AKRON, OH 44313 | P-0006411 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDEIROS, BARBARA<br>67 ST PAULS AVE<br>STATEN ISLAND, NY 10301 | P-0006412 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, CIARA<br>1531 S. WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | P-0006413 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS MILLER, TARA<br>1028 E. HARCOURT DR.<br>BOISE, ID 83702 | P-0006414 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHIMON<br>206 4TH AVE<br>QUANTICO, VA 22134 | P-0006415 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, CONNIE M<br>108 MCDANIEL RD<br>MOORESBURG, TN 37811 | P-0006416 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006417 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATZ, BARBARA V<br>1918 WILSHIRE DR<br>DURHAM, NC 27707 | P-0006418 | 10/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| JENKS, CLAUDETTE M<br>2877 PONDVIEW DR<br>HAINES CITY, FL 33844 | P-0006419 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, DOREEN<br>P O BOX 654<br>HALIFAX, VA 24558 | P-0006420 | 10/27/2017 | TK Holdings Inc., et al. | $1,648.00 | | | | | $1,648.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006421 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANNHANOUVONG, PHETRUNGSY 12435 BROOKS XING FISHERS, IN 46037 | P-0006422 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRISON, JA J 5622 BEECH GROVE DRIVE MILFORD, OH 45150 | P-0006423 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, NATALIE 8775 FAIRGROUND RD BEL ALTON, MD 20611 | P-0006424 | 10/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| CAREY, BRENDAN T 28 ALLARD CIRCLE ASHLAND, MA 01721 | P-0006425 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D 6659 NW 128 WAY PARKLAND, FL 33076 | P-0006426 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E 2020 E DOWNING ST MESA, AZ 85213 | P-0006427 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G 9512 PERIMETER STREET DENTON, TX 76207 | P-0006428 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCIC, DAN R 1058 HIRSCH BLVD. CALUMET CITY, IL 60409 | P-0006429 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNISTAUTAS, ANTHONY 118 OAK CREEK DR LEAGUE CITY, TX 77573 | P-0006430 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S 4915 HURSTBOROUGH CT HAZELWOOD, MO 63042 | P-0006431 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOOK, DENNIS M 2717 E. MORENCI RD. SAN TAN VALLLEY, AZ 85143 | P-0006432 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN-BURKE, ROBIN J 87 CHICK ROAD WOLFEBORO, NH 03894 | P-0006433 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, KEVIN 727 VIRGINIA AVENUE NORTH BELLMORE, NY 11710 | P-0006434 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LEO J 9006 GUE ROAD DAMASCUS, MD 20872 | P-0006435 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAKIS, STAVROS M 61 ELLERY ST CAMBRIDGE, MA 02138 | P-0006436 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTRON, CYNTHIA I 22 RICHMOND CT SAINT CHARLES, MO 63303 | P-0006437 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, KRISTA M 8221 DOMINICA PL WELLINGTON, FL 33414 | P-0006438 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER 5517 W 108TH PL OAK LAWN, IL 60453 | P-0006439 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALYSSA J<br>185 BEMIS ROAD<br>WEST BROOKFIELD, MA 01585 | P-0006440 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHWALSKI, RAE ANN<br>6041 S VIVIAN ST<br>LITTLETON, CO 80127 | P-0006441 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEER, KARL H<br>125 TEGA CAY PLACE<br>UNIT 903<br>PONTE VEDRA BEAC, FL 32082 | P-0006442 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 HURSTBOROUGH COURT<br>HAZELWOOD, MO 63042-1592 | P-0006443 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, LEAH M<br>9 DAFFODIL HILL LANE<br>ROCHESTER, NH 03868 | P-0006444 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMACHER, LEE<br>10533 SEASONABLE DRIVE<br>LAS VEGAS, NV 89129 | P-0006445 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, YUYANG<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| IRISH, CHRISTOPHER R<br>95 WINTER STREET<br>CLAREMONT, NH 03743 | P-0006447 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ALMA S<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0006448 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCEVICIUS, RAIMONDAS<br>11 POPLAR STREET<br>STONEHAM, MA 02180 | P-0006449 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, ATHANASIOS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006450 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAT, JAMES J<br>695 AMERICANA DR.<br>APT. 32<br>ANNAPOLIS, MD 21403 | P-0006451 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, ROBIN M<br>873 N SHADY OAKS DRIVE<br>ELGIN, IL 60120 | P-0006452 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, JAMES T<br>97 GLENVIEW DRIVE<br>NEWINGTON, CT 06111 | P-0006453 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006454 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERRICKS, ELLWOOD J<br>833 S ELLWOOD AVENUE<br>BALTIMORE, MD 21224 | P-0006455 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLTEN, WILLA<br>2244 BRONX PARK EAST<br>BRONX, NY 10467 | P-0006456 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUZE, ELISSA A<br>307 STETSON ROAD<br>LEWISTON, ME 04240 | P-0006457 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLIN, REBECCA D<br>7838 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | P-0006458 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIKAS, KENNETH J<br>7229 W MARKET ST<br>MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS BRUNO, KAREN L<br>9601 NAPOLEON WAY<br>MONTGOMERY VILLA, MD 20886 | P-0006460 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONTESMAR, DAVID S<br>915 HAL MCLAIN ROAD<br>MANVEL, TX 77578 | P-0006461 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM M<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006462 | 10/27/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| WATKINS, AJA F<br>3342 TOLEDO TERRACE #203<br>HYATTSVILLE, MD 20782 | P-0006463 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STAGG, HELEN R<br>1251 FLATROCK CREEK DR<br>HOUSTON, TX 77067 | P-0006464 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JEFFREY A<br>94 FAWNRIDGE DR.<br>LONG VALLEY, NJ 07853 | P-0006465 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006466 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TAYLOR<br>13541 SHORTLEAF DR.<br>DALLAS, TX 75253 | P-0006467 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMBERG, KATHY A<br>1730 CINNAMON DRIVE<br>ORANGE PARK, FL 32073 | P-0006468 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN METER, STEPHANIE M<br>3941 E FAIRMOUNT AVE<br>PHOENIX, AZ 85018 | P-0006469 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, RALPH J<br>100 EAST SLOPE ROAD<br>MAHWAH, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSAK, BRUCE<br>702 NW 11TH STREET<br>BOYNTON BEACH, FL 33426 | P-0006471 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SHARON A<br>1218 PASADENA BLVD. NW<br>NORTH CANTON, OH 44720 | P-0006472 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEC, MELISSA R<br>2403 POT SPRING ROAD<br>LUTHERVILLE, MD 21093 | P-0006473 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, LESLEY A<br>48 MERRILL DRIVE<br>MAHWAH, NJ 0740 | P-0006474 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RADEIDRE D<br>67 NATALIA COURT<br>NEWNAN, GA | P-0006475 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, ZAKIA<br>18 FAIRWAY DRIVE<br>SCARBOROUGH, ME 04074 | P-0006476 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, ROBERT M<br>620 HALTON ROAD APT 8008<br>GREENVILLE, SC 29607 | P-0006477 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVASCHIERI, VINCENT L<br>2424 DANA DRIVE<br>SAFETY HARBOR, FL 34695 | P-0006478 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TERRENCE J<br>130-48 229ST<br>LAURELTON, NY 11413 | P-0006479 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, OWEN P<br>145-16 ROCKAWAY BEACH BLVD<br>NEPONSIT, NY 11694 | P-0006480 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HERNANDEZ, LUIS F<br>41 BAYNE DR<br>GREENVILLE, SC 29617 | P-0006481 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBOS, CARMEN<br>4343 BRIARCLIFF ROAD NE<br>ATLANTA, GA 30345-2103 | P-0006482 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TRACI L<br>74 DUNE DRIVE<br>SANTA ROSA BEACH, FL 32459 | P-0006483 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, CHRISTOPHER D<br>13 WHITTIER PLACE<br>HAVERHILL, MA 01832 | P-0006484 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E QUARTZ ST<br>MESA, AZ 85215 | P-0006485 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDSEY K<br>16 JOSHUAS WAY<br>CHATHAM, MA 02633 | P-0006486 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNELLA, LOUIS<br>126 CRYSTAL SPRINGS DRIVE<br>CRANBERRY TWP, PA 16066 | P-0006487 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GARY A<br>7176 WYATT LANE<br>GORDONSVILLE, VA 22942 | P-0006488 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE SR, CLAUDE W<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK Holdings Inc., et al. | $3,884.00 | | | | | $3,884.00 |
| BRUCKBAUER, KAREN L<br>541 FOOTHILL FARMS ROAD<br>ORANGE CITY, FL 32763 | P-0006490 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUVOGL, NICOLE M<br>PO BOX 2195<br>HAMMOND, IN 46323 | P-0006491 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, BRANDON H<br>8 HALEY LN<br>LITCHFIELD, CT 06759 | P-0006492 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SAMMY<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006493 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERS, FRANCES M<br>22 JANE LANE APT G<br>NEWNAN, GA 30263 | P-0006494 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALKO, JESSE A<br>3475 ORCHARD HILL DR.<br>CANFIELD, OH 44406 | P-0006495 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, KEVIN P<br>112 GREENWOOD DRIVE<br>NORTH BABYLON, NY 11703 | P-0006496 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, DANIEL R<br>3220 18TH STREET<br>ROCKFORD, IL 61109 | P-0006497 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA G<br>6421 E QUARTZ ST<br>MESA, AZ 85215 | P-0006498 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, VANESSA E<br>13183 ROYAL PINES DRIVE<br>SAINT LOUIS, MO 63146-2253 | P-0006499 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALRAVEN, FELICIA M<br>825 TROJAN CIRCLE<br>TROY, MO 63379 | P-0006500 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DAVID<br>2190 EMERALD ROAD<br>BOULDER, CO 80304 | P-0006501 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE ANTHONY GALLUZZO CORP<br>GALLULZZO, JOSEPH<br>14 LIBERTY DRIVE<br>LONDONDERRY, NH 03053 | P-0006502 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, QUYEN<br>3608 TOMMY WATKINS DR<br>HALTOM CITY, TX 76117 | P-0006503 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SAMMY R<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006504 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JILL A<br>1314 CALAIS ROAD<br>HODGDON, ME 04730 | P-0006505 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, EDWARD N<br>25 ROYAL JAMES DRIVE<br>HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, MITCHELL<br>9140 N SWAN CIR<br>ST. LOUIS, MO 63144 | P-0006507 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, GOLDIE L<br>432 SHERIDAN DRIVE<br>COLUMBIA, SC 29223 | P-0006508 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E QUARTZ ST<br>MESA, AZ 85215 | P-0006509 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, CHRISTOPHER J<br>216 3RD AVENUE<br>MELBOURNE BEACH, FL 32951 | P-0006510 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLACK, DIANE J<br>4841 43RD STREET APT 5K<br>WOODSIDE, NY 11377 | P-0006511 | 10/27/2017 | TK Holdings Inc., et al. | $8,115.00 | | | | | $8,115.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARVEY LIVING TRUST GARVEY, ROBERT H 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107` | P-0006512 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G 225 BAXTER LIVINGSTON, TX 77351 | P-0006513 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY 8335 WILDE LAKE ROAD PENSACOLA, FL 32526 | P-0006514 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HUBBARD, JEFF J 3409 KENNSINGTON SQUARE RD. STURTEVANT, WI 53177-2828 | P-0006515 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A 38 RAND STREET MALDEN, MA 02148 | P-0006516 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA 408 LONG HILL STREET GREENVILLE, SC 29605 | P-0006517 | 10/27/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| STASSIN, ANN M 3537 45TH ST HIGHLAND, IN 46322 | P-0006518 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SIMON 86 COMMON ST WATERTOWN, MA 02472 | P-0006519 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENE, SCOTT E 103 MAIN ST. LOT # 18 NORTH READING, MA 01864 | P-0006520 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD 420 AVENUE T BROOKLYN, NY 11223-4004 | P-0006521 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPER, JOSEPH M 423 SOUTH STREET GORHAM, ME 04038 | P-0006522 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D 24 PHENIX COURT NORTH AUGUSTA, SC 29860 | P-0006523 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, YOLANDA 467 FOXBOROUGH TRAL BOLINGBROOK, IL 60440 | P-0006524 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, MICHAEL R 416 INDIAN RIDGE TRAIL WAUCONDA, IL 60084 | P-0006525 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CONEENY, KAREN A 38 RAND STREET MALDEN, MA 02148 | P-0006526 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREAP, BO 5680 ROCKFORD DRIVE TRINITY, NC 27370 | P-0006527 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURATOVIC, SAFET NO ADDRESS PROVIDED | P-0006528 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JASON H 321 OVERVIEW ST WAYNESBORO, VA 22980 | P-0006529 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAN, ANKHANG H<br>4771 SEFA CIR N<br>JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICHMAN, RICHARD A<br>11299 N FOX RD<br>MARSHALL, IL 62441 | P-0006531 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA<br>408 LONG HILL STREET<br>GREENVILLE, SC 29605 | P-0006532 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN L<br>P.O. BOX 143<br>GRIFFITHSVILLE, WV 25521 | P-0006533 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALISON M<br>1616 EAST OAKLAND AVENUE<br>BLOOMINGTON, IL 61701 | P-0006534 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, NIA B<br>84 ASPEN AVE<br>AUBURNDALE, MA 02466 | P-0006535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTO, NANCY E<br>720 BORDEAUX COURT<br>INVERNESS, IL 60010 | P-0006536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTZ, KEN<br>2078 SUN CIRCLE<br>ROGERS, TX 76569 | P-0006537 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA G<br>2318 AUTUMN SPRINGS LANE<br>SPRING, TX 77373 | P-0006538 | 10/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TAWIL, RONALD<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006539 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JONATHAN S<br>1482 MAPLE AVE<br>PAOLI, PA 19301 | P-0006540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>NO ADDRESS PROVIDED | P-0006542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEPSCH, RICHARD F<br>4140 MOUNT ALPINE STREET<br>DUBUQUE, IA 52001-8886 | P-0006543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTIER, JENNIFER<br>7210 ARBOR OAKS DRIVE<br>DALLAS, TX 75248 | P-0006544 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINN, ANDREA L<br>1615 GATSBY COURT<br>CASSELBERRY, FL 32707 | P-0006545 | 10/27/2017 | TK Holdings Inc., et al. | $73.24 | | | | | $73.24 |
| HADDAD, SAM G<br>1232 ROSEWOOD CT<br>PALATINE, IL 60067 | P-0006546 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, MICHAEL S<br>2350 OVERBROOK AVENUE<br>APT A<br>WHEELING, WV 26003 | P-0006547 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, LYNN M<br>15613 HOLLYHOCK CT.<br>ORLAND PARK, IL 60462 | P-0006548 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JUDY A<br>13219 DE GARMO AVE<br>SYLMAR, CA 91342 | P-0006549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARK<br>301 DOVER CIRCLE<br>INVERNESS, IL 60067 | P-0006550 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS, JENNIFER L<br>115 CANNONDALE CIRCLE<br>COWARTS, AL 36321 | P-0006551 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVEZ, EULALIO<br>8240 S.W. 142 AVENUE<br>MIAMI, FL 33183 | P-0006552 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PATRICK J<br>16104 EDGEWOOD DRIVE<br>DUMFRIES, VA 22025 | P-0006553 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, FRANCESCA<br>10209 ASTI PLACE<br>LAS VEGAS, NV 89134 | P-0006554 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006555 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MICHAEL L<br>1314 E. PALM LN.<br>PHOENIX, AZ 85006 | P-0006556 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL SCIENCE<br>CAMPBELL, CYNTHIA S<br>CYNTHIA CAMPBELL<br>13947 SOUTH BLUFF RD<br>ROCKTON, IL 61072 | P-0006557 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAJ, ALI<br>1569 COLORADO LANE<br>ELK GROVE VILLAG, IL 60007 | P-0006558 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, SUSAN M<br>2633 CARSON DRIVE<br>KATY, TX 77493 | P-0006559 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0006560 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORY, JASON L<br>1102 HACKBERRYRD.<br>NORTH<br>NORTH PLATTE, NE 69101 | P-0006561 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF BARRINGTON<br>DELIA, GINA<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | P-0006562 | 10/27/2017 | TK Holdings Inc., et al. | $58,000.00 | | | | | $58,000.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006563 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, MORRIS M<br>31872 OLD OCEAN CITY RD<br>SALISBURY, MD 21804 | P-0006564 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIU, BIN<br>1715 PORTRUSH PLACE<br>ALPHARETTA, GA 30005 | P-0006565 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006566 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHACKEL, KAREN M<br>2609 LIBERTY BELL COURT<br>WILMINGTON, NC 28411 | P-0006567 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DOMINGO N<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASZ, STANLEY J<br>4267 HOLT RD<br>BLAND, MO 65014 | P-0006569 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CHAIZISTY A<br>2800 CORAL WAY<br>MACON, GA 31211 | P-0006570 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELLIOT R<br>3025 OAKLEIGH CIRCLE<br>OCEAN SPRINGS, MS 39564 | P-0006571 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAPAGA, DANIEL J<br>78 BARTOW STREET<br>STATEN ISLAND, NY 10308 | P-0006572 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0006573 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, MARTIN J<br>3704 KNOTS LANDING<br>MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006575 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JAMES P<br>3 LIBERTY ROAD<br>MARLBORO, NJ 07746 | P-0006576 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBEE, RON L<br>2914 RED BIRD TRAIL<br>CASLTE ROCK, CO 80108 | P-0006577 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, HEATH D<br>356 MAIN ST<br>VASSALBORO, ME 04989 | P-0006578 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL<br>5316 CEDAR DR<br>NAPERVILLE, IL 60564 | P-0006580 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, VICTOR<br>1232 ORCHARD AVE<br>CHICAGO HEIGHTS, IL 60411 | P-0006581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, MICHAEL F<br>210 WEST HICKORY STREET<br>HINSDALE, IL 60521 | P-0006582 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDA, KENNETH R<br>317 MACALLAN DRIVE<br>PELHAM, AL 35124 | P-0006583 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006584 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABO, RUSSELL R<br>105 NARRAGANSETT ST.<br>NORTH KINGSTOWN, RI 02852 | P-0006585 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNER, JASON<br>209 MAPLE LEAF DRIVE<br>ASHLAND, MO 65010 | P-0006586 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DENNIS<br>6 WHITEWATER WAY<br>BEAUFORT, SC 29906 | P-0006587 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT G<br>3495 HIDDEN ACRES DRIVE<br>DORAVILLE, GA 30340 | P-0006588 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, HEIDI A<br>9678 ATHERTON DR<br>DALLAS, TX 75243 | P-0006589 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD C<br>1219 MISSISSIPPI AVE.<br>LYNN HAVEN, FL 32444-2747 | P-0006590 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, XIOMARA R<br>2365 E CHRISTY DRIVE<br>PHOENIX, AZ 85028 | P-0006591 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>LOS LUNAS, NM 87031 | P-0006592 | 10/27/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LEAZIER, DIANNA L<br>942 S DEERFIELD LN<br>GILBERT, AZ 85296 | P-0006593 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT M<br>12 DAYTON ST<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGER-LAWSON, DONA R<br>1934 SUGARWOOD CIRCLE<br>BELLBROOK, OH 45305 | P-0006595 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006596 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, JONATHON<br>18802 N 13TH AVE<br>PHOENIX, AZ 85027 | P-0006597 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANET M<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLES, DEIDRE A<br>2894 E ALOE PL<br>CHANDLER, AZ 85286 | P-0006599 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHMAN, BRUCE L<br>11449 BEECHGROVE LANE<br>POTOMAC, MD 20854 | P-0006600 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, DANIEL G<br>3285 N LINDA DR<br>BOURBONNAIS, IL 60914 | P-0006601 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, SHELDON A<br>3609 KILLARNEY COURT<br>ROLLING MEADOWS, IL 60008 | P-0006602 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ROBERT J<br>13 SCHOOL STREET<br>KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFER, CHERYL<br>7 SANDY LANE<br>SHELTON, CT 06484 | P-0006604 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LINDA<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK Holdings Inc., et al. | $13,700.00 | | | | | $13,700.00 |
| BUTLER, CIJI U<br>64 4TH STREET<br>NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, JACK<br>7305 BROOKVIEW ROAD<br>UNIT 301<br>ELKRIDGE, MD 21075 | P-0006607 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DANIEL G<br>290 SUTTON ST<br>UNIT A<br>NORTH ANDOVER, MA 01845 | P-0006608 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID R<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006609 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROFF, PATRICK A<br>39 WOODLAND AVE<br>HYANNIS, MA 02601 | P-0006610 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHRYN<br>56 SPRUCE MEADOWS DRIVE<br>MONROE TOWNSHIP, NJ 08831 | P-0006611 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, MICHAEL S<br>984 VALLEY ROAD<br>FRANKLIN LAKES, NJ 07417 | P-0006613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006614 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANNE W<br>4197 MT. LAUREL RD<br>CLOVER, VA 24534 | P-0006615 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBA, TONI L<br>62 CYPRESS STREET<br>PROVIDENCE, RI 02906-1811 | P-0006616 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006617 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, LEO P<br>84 EAST ELM AVE<br>QUINCY, MA 02170 | P-0006618 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, VIKKI M<br>103 PENN ST<br>PROVIDENCE, RI 02909 | P-0006620 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARVAEZ, ANDRE<br>116 LAFRANCE AVE<br>BLOOMFIELD, NJ 07003 | P-0006621 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HIMANSHU<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, BRETT<br>2000 STANOLIND AVE<br>MIDLAND, TX 79705 | P-0006624 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIE, SR., SAMUEL<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDLEY, LLOYD R<br>2920 LAKE HIGHLAND WAY<br>BIRMINGHAM, AL 35242 | P-0006626 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUMOTSIOS, NICKOLAS C<br>436 S ADDISON ST<br>BENSENVILLE, IL 60106 | P-0006627 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006628 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DANIEL R<br>109 BELVIEW AVE<br>HAGERSTOWN, MD 21742 | P-0006629 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006630 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, MARGARET R<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006631 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, KENNETH D<br>MIRANDASUE1980@GMAIL.COM<br>881 SCHOOL AVE<br>HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, MANOHAR<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006633 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, TERRY L<br>4224 SE SWEETWOOD WAY<br>STUART, FL 34997 | P-0006634 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CARTY, PAUL E<br>221 BEACH STREET<br>QUINCY, MA 02170 | P-0006635 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, WILLIAM<br>3241 HILLCREST LN.<br>MONTGOMERY, AL | P-0006636 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGULEY, WILLIE C<br>626 PARKWOOD DR.<br>COLUMBUS, GA 31907 | P-0006637 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, RICHARD D<br>NO ADDRESS PROVIDED | P-0006638 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JACQUELINE<br>1307 BERNI RUTH LANE<br>SEVERN, MD 21144 | P-0006639 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RAYMOND M<br>70 WINTER STREET<br>HAGERSTOWN, MD 21740 | P-0006640 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006641 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPUSOFT TECHNOLOGIES INC<br>JOHNSON, RAJAN<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006642 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE.<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006643 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, DENNIS H<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0006644 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEDRA, ELAINE W<br>106 N COLUMBIA ST<br>NAPERVILLE, IL 60540 | P-0006645 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTY, CHRISTINA M<br>45 MARSHALL ST<br>QUINCY, MA 02171 | P-0006646 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CARMELINA<br>19 NAVESINK AVE<br>MIDDLETOWN, NJ 07748 | P-0006647 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W<br>SAME | P-0006648 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006649 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRENDA J<br>35 SUTTON STREET #2<br>NORTH ANDOVER, MA 01845 | P-0006650 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN<br>5124 KING COTTON LANE<br>MIDLOTHIAN, VA 23112 | P-0006651 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BIN<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STRICKROTH, GEORGE B<br>518 GROVE LN<br>CHINO VALLEY, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAIENNARO, SARAH L<br>1109 N KOKE MILL ROAD<br>SPRINGFIELD, IL 62711 | P-0006654 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGANO, FRANCIS<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006655 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMEIRE, DARLENE L<br>5900 WALNUT STREET<br>TEMPLE HILLS, MD 20748 | P-0006656 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H4L BOARDMAN<br>BOARDMAN, KEVIN W<br>1412 STONE HOLLOW DRIVE<br>BOUNTIFUL, UT 84010 | P-0006657 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARDS, ANDREA H<br>5909 BIRCHBROOK DRIVE<br>#111<br>DALLAS, TX 75206 | P-0006658 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDING, MARY M<br>12864 W. BAKER ROAD<br>MANHATTAN, IL 60442 | P-0006659 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S<br>3375 BLACKBRIDLE WALK SE<br>MARIETTA, GA 30067 | P-0006660 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ADAM<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0006661 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JAMES W<br>1052 S VERMILLION DR<br>KANAB, UT 84741 | P-0006663 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006664 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S<br>3375 BLACKBRIDLE WALK SE<br>MARIETTA, GA 30067 | P-0006665 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006666 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, IRENE M<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, DAVID D<br>541 E MARKET ST<br>LONG BEACH, NY 11561 | P-0006668 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD E<br>145 GRAND OAK CIR<br>VENICE, FL 34292-2432 | P-0006669 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 691 DEVELOPMENT CORP<br>691 TIMBER RIDGE DRIVE<br>BARTLETT, IL 60103 | P-0006670 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006671 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS, INC. JOSEPH, KAYLA P.O. BOX 20609 TALLAHASSEE, FL 32316 | P-0006672 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L 3916 SEMINARY AVENUE RICHMOND, VA 23227 | P-0006673 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J N2005 N. LAKESHORE DRIVE FONTANA, WI 53125 | P-0006674 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKE, SHERRY L 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006675 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D 1030 N.W. LITTLE RIVER DRIVE MIAMI, FL 33150-2359 | P-0006676 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, JR., RAYMOND D 3321 MONTICELLO CT ANCHORAGE, AK 99503 | P-0006677 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, JAMES PO BOX 223 NEWPORT, IN 47966 | P-0006678 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, DAVID M 130 UPLAND ST MANCHESTER, NH 03102 | P-0006679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J 11276 S 73RD EAST CT BIXBY, OK 74008 | P-0006680 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, MARC H 57 MARION DRIVE NEW ROCHELLE, NY 10804 | P-0006681 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, LISA M 5281 ROUTR 67 EAST DURHAM, NY 12423 | P-0006682 | 10/27/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ALEXANDER, PETER 23595 E. IRISH PL. AURORA, CO 80016 | P-0006683 | 10/27/2017 | TK Holdings Inc., et al. | $1,917.62 | | | | | $1,917.62 |
| MILLER, MEREDITH L 2444 S MILLER CT LAKEWOOD, CO 80227 | P-0006684 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCHUCK, LORRIE A 532 WEST WILSON STREET STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOONER, DEBRA A 244 ROCHAMBEAU STREET NEW BEDFORD, MA 02745 | P-0006686 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDALL W 1645 W 8740 S WEST JORDAN, UT 84088 | P-0006687 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA ELIANA 9970 RAMBLEWOOD DRIVE CORAL SPRINGS, FL 33071 | P-0006688 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOKER, CATHERINE A 1410 FERRIS AVENUE WAXAHACHIE, TX 75165 | P-0006689 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REASONER, MICHAEL G<br>NO ADDRESS PROVIDED | P-0006690 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, DANIEL<br>10388 SCOTT DR<br>HUNTLEY, IL 60142 | P-0006691 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, PHILIP M<br>17 BLAINE AVE<br>APT 1<br>BEVERLY, MA 01915 | P-0006692 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CHI M<br>86 FULLER STREET #1<br>DORCHESTER, MA 02124 | P-0006693 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDAS, ALEX W<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERMAN, GUILLERMO M<br>165 MADISON AVE RM 501<br>NEW YORK, NY 10016 | P-0006695 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, ROBERT<br>13035 N 68TH STREET<br>SCOTTSDALE, AZ 85254 | P-0006696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006697 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>6207 RUATAN ST<br>BERWYN HEIGHTS, MD 20740 | P-0006698 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISA, LISA<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLARKSON<br>4981 CHARLTON LANE<br>CHARLOTTE, NC 28210 | P-0006700 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| N/A<br>SMITH, LISA A<br>4034 BEDFORD AVE.<br>WINTER HAVEN, FL 33884 | P-0006701 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006702 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT J<br>125 BROOKS AVE<br>BAYVILLE, NJ 08721 | P-0006703 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, JOYCE M<br>8518 ELMORE AVE<br>SAINT LOUIS, MO 63132 | P-0006704 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, KINGSTON H<br>729 WESTBROOKE TERRACE DR<br>BALLWIN, MO 63021 | P-0006705 | 10/27/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| WITKOWSKI, ANN A<br>1024 LUNDVALL AVE<br>ROCKFORD, IL 61107 | P-0006706 | 10/27/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| RAY, MARCUS N<br>5542 HAMBRICK ROAD<br>HAHIRA, GA 31632 | P-0006707 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLLEY, NATHAN<br>13337 BURLEIGH ST<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0006708 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOM, MICHAEL<br>40 PITTIS AVE.<br>ALLENDALE, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006710 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENMADHOM, SHEETHAL G<br>2737 CAMERON BAY DRIVE<br>LEWISVILLE<br>THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, SHARON G<br>395 EAST DRIVE<br>OAK RIDGE, TN 37830 | P-0006712 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KEVIN M<br>7 HERSEY STREET<br>HINGHAM, MA 02043 | P-0006713 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN-MALINOWSK, HEATHER M<br>6593 STEEN STREET<br>CANAL WINCHESTER, OH 43110 | P-0006714 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLY, KEVIN<br>6 KINGSBROOK CT.<br>MENDHAM, NJ 07945 | P-0006715 | 10/27/2017 | TK Holdings Inc., et al. | $8,475.96 | | | | | $8,475.96 |
| GONZALEZ, PEDRO H<br>8 DEER HOLLOW DRIVE<br>HOWELL, NJ 07731 | P-0006716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSS, PHILLIP A<br>120 N WISCONSIN ST<br>ELKHORN, WI 53121 | P-0006717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JOIE, MARIE T<br>26 CRTER ROAD<br>LYNN, MA 01P04 | P-0006718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANIS, KATHLEEN A<br>514 HILLCREST ROAD<br>EDINBURG, VA 22824 | P-0006719 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006720 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TONY C<br>2241 E PINCHOT AVE<br>16F<br>PHOENIX, AZ 85016 | P-0006721 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPP, BERNARD E<br>4437 N SALFORD BLVD<br>NORTH PORT, FL 34286 | P-0006722 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, CHRISTOPHER J<br>13988 EAST GERONIMO ROAD<br>SCOTTSDALE, AZ 85259 | P-0006723 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSON, MARK S<br>2387 MULBERRY RD<br>FARNHAM, VA 22460 | P-0006724 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELOMS, CAROLYN S<br>1229 MORGANA ROAD<br>JACKSONVILLE, FL 32211 | P-0006725 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, CARROLL G<br>407 TEN OAKS DRIVE<br>GEORGETOWN, TX 78633 | P-0006726 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOKEN, RONALD D<br>9106 BROADWAY<br>QUINCY, IL 62305 | P-0006727 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANETTE A<br>312 FAMILIA COURT<br>IRVING, TX 75061 | P-0006728 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, KENNETH<br>420 KINGSBURY ROAD<br>GERMANTOWN HILLS, IL 61548 | P-0006729 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTRIDGE, ROGER C<br>800 W WILLIS RD<br>APT 1095<br>CHANDLER, AZ 85286 | P-0006730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIB, JOAN<br>15 CUTTER STREET<br>SOMERVILLE, MA 02145 | P-0006731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYSZAK, JODI L<br>166 COLLEGE VIEW DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0006732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGETT, CHRIS N<br>260 LEAD QUEEN DRIVE<br>CASTLE ROCK, CO 80108 | P-0006733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JO A<br>310 E LEE AVE<br>WEATHERFORD, TX 76086 | P-0006734 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIT, JAMES V<br>9715 FILLMORE ST<br>THORNTON, CO 80229 | P-0006735 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, DINH H<br>10203 E. IOWA AVE APT 915<br>AURORA, CO 80247 | P-0006736 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>1471 OUTLOOK AVE<br>FLOOR 3<br>BRONX, NY 10465 | P-0006737 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LONDON, GAIL K<br>3463 KEMPER ROAD<br>ARLINGTON, VA 22206-2315 | P-0006738 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROTTA, TRACY A<br>263 BAY 19TH STREET<br>BROOKLYN, NY 11214 | P-0006739 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIJAL, PHILIP D<br>NO ADDRESS PROVIDED | P-0006740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIE, ROBERT D<br>1929 ORO COURT<br>CLEARWATER, FL 33764 | P-0006741 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CITRO, MICHAEL P<br>24 PHILLIPS CHOICE COURT<br>ABINGDON, MD 21009 | P-0006742 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, LISA M<br>24 ATLANTIS LN<br>HAMPTON, VA 23665 | P-0006743 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, BRIAN B<br>3702 HARVARD AVENUE<br>DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME JR, RONN<br>15 HILLVIEW AVE<br>2<br>ROSLINDALE, MA 02131 | P-0006745 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JAMES D<br>1335 KENILWORTH STREET<br>MANY, LA 71449 | P-0006746 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, KATHERINE<br>2108 SOUTH FIFTH STREET<br>ROCKFORD, IL 61104 | P-0006747 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0006748 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, RICHARD M<br>1613 VILLAGE GLENN DRIVE<br>RALEIGH, NC 27612 | P-0006749 | 10/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COBREN, RONALD L<br>308 PHILADELPHIA ROAD<br>ASHLAND, IL 62612 | P-0006750 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUNCE, DERRICK T<br>135 HICKS HILL RD<br>ASHLAND, NH 03217 | P-0006751 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006752 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LYNN M<br>9 COPPER HILL DRIVE<br>GUILFORD, CT 06437 | P-0006753 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATNAPAL, VIVEK<br>55 WESTON DR<br>SANDY SPRINGS, GA 30328 | P-0006754 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THORNDIKE, TIMOTHY P<br>7305 LANSDOWNE AVENUE<br>ST. LOUIS, MO 63119 | P-0006755 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006756 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006758 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEICHINGER, MARJORIE K<br>907 CASTLE PINES DRIVE<br>BALLWIN, MO 63021 | P-0006759 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJDA SR., THOMAS<br>10839 ANTRILL DR.<br>ST. LOUIS, MO 63123 | P-0006760 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON, ELLEN C<br>13634 MEADOW GLENN<br>CLARKSVILLE, MD 21029-1037 | P-0006761 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILFEN, LAUREN<br>102 E 22ND ST APT 4C<br>NEW YORK, NY 10010 | P-0006762 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006763 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006764 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006765 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, RICHARD D<br>529 WARREN AVE<br>PARK RIDGE<br>, IL 60068 | P-0006766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIALABBA, DAMIAN A<br>473 WHEELER ROAD<br>NORTH BRUNSWICK, NJ 08902 | P-0006767 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 RODOPHIL RD<br>AMELIA COURT HOU, VA 23002-5610 | P-0006768 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, ALEXANDER L<br>4160 VERNA DR.<br>BROOKFIELD, WI 53045 | P-0006769 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELL, ALLISON W<br>4309 NEWBY DRIVE<br>DURHAM, NC 27704 | P-0006770 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006771 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM SR, UKAMA D<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATEMPT, REBECCA<br>1345 RIVERWOODS<br>SAINTE GENEVIEVE<br>, MO 63670 | P-0006773 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPTON, KITTRIDGE M<br>PO BOX 44562<br>PHOENIX, AZ 85064 | P-0006774 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, RUTH R<br>27327 BASS BLVD<br>HARLINGEN, TX 78552 | P-0006775 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006776 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, PENNY J<br>3171 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0006777 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HEE K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDON, LARRY J<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006779 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LISA E<br>3909 ACORN GREEN DRIVE<br>GARLAND, TX 75043 | P-0006780 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZUCHI, PATRICIA M<br>1441 ARGYLE LN N<br>BOURBONNAIS, IL 60914 | P-0006781 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006782 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA D<br>7600 S JONES BLVD APT 2031<br>LAS VEGAS, NV 89139 | P-0006783 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, HEATHER L<br>366 DIVISION ST<br>FALL RIVER, MA 02721 | P-0006784 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, JEAN E<br>10751 MEADOWGLEN, APT. 43<br>HOUSTON, TX 77042 | P-0006785 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SANG K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JOHN D<br>21 MARTIN ST<br>NEWNAN, GA 30263 | P-0006787 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, LORRY W<br>800 CARRIAGE HILL RD<br>SIMPSONVILLE, SC | P-0006788 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATHANIEL<br>PO BOX 21037<br>DENVER, CO 80221 | P-0006789 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, WILLIAM M<br>301 BROOKSBY VILLAGE DRIVE<br>UNIT 412<br>PEABODY, MA 01960 | P-0006790 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RICHARD E<br>81 WATERWHEEL WAY<br>SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOVIC, BRYAN<br>10245 BRIAR CREEK LANE<br>CARMEL, IN 46033 | P-0006792 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACHEY, JONATHAN<br>237 MARTIN STREAM ROAD<br>FAIRFIELD, ME 04937 | P-0006793 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEAL, ROBERTO<br>415 OAK LEAF DRIVE<br>DUNCANVILLE, TX 75137 | P-0006794 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLUOGLU, SEVTAP<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006795 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| REDDER, THOMAS H<br>8 CRANE NECK RD<br>SETAUKET, NY 11733 | P-0006796 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANAVAN, PATRICIA L<br>852 ZIBOLD COURT<br>RIVER VALE, NJ 07675 | P-0006797 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHIRLEY<br>25 W BRAYTON ST<br>CHICAGO, IL 60628 | P-0006798 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALANKI, RAVEESH L<br>394 POND PATH<br>SETAUKET, NY 11733 | P-0006799 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, MICHELLE L<br>6829 KENNY LANE<br>PORTSMOUTH, VA 23703 | P-0006800 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABALDON, DONNA J<br>3413 CASTLE DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006801 | 10/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BALL, JULIA E<br>1893 ARAPAHOE DRIVE<br>LONGMONT, CO 80501-4725 | P-0006802 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, AARON R<br>206 JEFFERSON AVENUE #2<br>BROOKLYN, NY 11216 | P-0006803 | 10/27/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| HEISS, JENNA L<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006805 | 10/27/2017 | TK Holdings Inc., et al. | $692.00 | | | | | $692.00 |
| LIND, CARL<br>5 IRONWOOD CT.<br>LAKE ZURICH, IL 60047 | P-0006806 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SUSANNA S<br>6454 HORSEPEN BAYOU<br>HOUSTON, TX 77084 | P-0006807 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, CHRISTINA L<br>2518 CURTIS PIKE<br>RICHMOND, KY 40475 | P-0006808 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0006809 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIANO, MARIA P<br>7 VARNIAI ST<br>METHUEN, MA 01844 | P-0006810 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, OTTO G<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0006811 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006812 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESIG, DONALD D<br>16 BORDEN STREET<br>NEW BEDFORD, MA 02740 | P-0006813 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, ROD S<br>6454 HORSEPEN BAYOU<br>HOUSTON, TX 77084 | P-0006814 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTRICK, SHAMARKA L<br>11 BEVERLY PLACE<br>EDGEWATER, NJ 07020 | P-0006815 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARISPE, SHARON T<br>686 BLUFF ST. APT. 204<br>CAROL STREAM, IL 601881N | P-0006816 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JUSTIN K<br>129 YORKSHIRE CIRCLE<br>EWING, NJ 08628 | P-0006817 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEPE, STEVEN B<br>3 CURRIERS LANDING<br>NEWBURYPORT, MA 01950 | P-0006818 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYNARD RANCH LLP<br>448 CLEARVIEW RD<br>MARTINSDALE, MT 59053 | P-0006819 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONREICHBAUER, WILLIAM H<br>1285 CLIFDEN GREENE<br>CHARLOTTESVILLE, VA 22901-3170 | P-0006820 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006821 | 10/27/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| BECKERMAN, JOAN P<br>105 FARM BROOK ROAD<br>SIDNEY, ME 04330 | P-0006822 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, TOMMY G<br>1433 CR 314<br>CLEBURNE, TX 76031 | P-0006823 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARLENE A<br>4409 ARCHER ROAD<br>CLEVELAND, OH 44105 | P-0006824 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, STEVEN T<br>5141 N ROADRUNNER DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006825 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BERGEN, RICHARD H<br>P. O. BOX 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006827 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZI, JASON P<br>3659 GRANDMORE AVE<br>GURNEE, IL 60031 | P-0006828 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006829 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, FRANCES M<br>14 SHILOH CT<br>PALMYRA, VA 22963 | P-0006830 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, RODNEY T<br>14410 NORTH CHALK CREEK DRIVE<br>ORO VALLEY, AZ 85755 | P-0006831 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIGHTEL, MARY E<br>8147 FRIENDS CREEK ROAD<br>PO BOX 143<br>DEWITT, IL 61735-0143 | P-0006832 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMSTEDT, RICHARD A<br>PO BOX 2070<br>DEWEY, AZ 86327 | P-0006833 | 10/27/2017 | TK Holdings Inc., et al. | $62,000.00 | | | | | $62,000.00 |
| CASEY, VALERIE A<br>2006 PARK ST<br>HOUSTON, TX 77019 | P-0006834 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006835 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNUNEN, SEAN B<br>736 DELAWARE AVE.<br>APT D<br>GRAFTON, WI 53024 | P-0006836 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0006837 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNETT, DOUGLAS S<br>1108 N. WIDE OPEN TRAIL<br>PRESCOTT VALLEY, AZ | P-0006838 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAID OFF.....NO CREDITOR, ME<br>BRICKELL, CAROLINE A<br>21003 NO 123RD AVE<br>SUN CITY WEST, AZ 85375 | P-0006839 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006840 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAMBRECKER, TIMOTHY J<br>585 KIRK AVE<br>ELGIN, IL 60120 | P-0006841 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, PATRICK<br>2979 OTIS AVE<br>BRONX, NY 10465 | P-0006842 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBRIGHT, DIANNA H<br>142 EBRIGHT LANE<br>ADVANCE, NC 27006 | P-0006843 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGENBERG, DOUGLAS P<br>45 OCTOBER LANE<br>WESTON, MA 02493 | P-0006844 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUOTTE, WILLIAM A<br>NO ADDRESS PROVIDED | P-0006845 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006846 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, RICHARD<br>10335 OLD BAMMEL N HOUSTON RD<br>APT 2304<br>HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0006848 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PATRICIA L<br>5274 BRADGEN COURT<br>SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEISCHHACKER, LORI<br>1500 CORNWALL RD.<br>MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DRIVE<br>BOYNTON BEACH, FL 33473 | P-0006851 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, DENISE A<br>188 GILREATH TRL<br>BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVENUE<br>D<br>IRVINGTON, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, BERNICE D<br>25 HOLLY LANE<br>UNIT 2D<br>CHESTNUT HILL, MA 02467-2156 | P-0006854 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, LINDA J<br>3905 DELTA DAWN LN<br>NORTH LAS VEGAS, NV 89032 | P-0006855 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006856 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DENNIS R<br>909 PHEASANT WALK<br>SCHAUMBURG, IL 60193 | P-0006857 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOHN W<br>511 CONCORD AVE<br>LEXINGTON, MA 02421 | P-0006858 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | P-0006859 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0006860 | 10/27/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| CORLUOGLU, SAHIN<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006861 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WAGELING, DONNA M<br>115 ROBERT ROGERS ROAD<br>DUNBARTON, NH 03046 | P-0006862 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE G<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | P-0006863 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANASZAK, S/T<br>19232 EAST CLEAR CREEK DRIVE<br>PARKER, CO 80134 | P-0006864 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID A<br>88 EAST RAVENWOOD AVENUE<br>YOUNGSTOWN, OH 44507 | P-0006865 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>13711 PANHANDLE RD<br>HAMPTON, GA 30228 | P-0006866 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ROBERT M<br>593 STANLEY RD<br>AKRON, OH 44312 | P-0006867 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALLYN L<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOTTEN, DONYETTA N<br>2806 GLAVIN WAY<br>APT #E<br>PARKVILLE, MD 21234 | P-0006869 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006870 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMON, TYRONE P<br>1252 CEDARCROFT ROAD<br>BALTIMORE, MD 21239 | P-0006871 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEDE, CHARLES L<br>969 BLIND HORSE RD<br>ILLIOPOLIS, IL 62539 | P-0006872 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDT, DALE R<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CHRISTOPHER J<br>78 WESTERLY RD<br>PRINCETON, NJ 08540 | P-0006874 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHEIM, JEFFREY D<br>292 NORTH BROOK DRIVE<br>MILLTOWN, NJ 08850 | P-0006875 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRISTOPHER J<br>114 PAYNE HILL RD<br>CLAIRTON, PA 15025 | P-0006876 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DIAZ, RUSSELL L<br>4531 W. ASTER DRIVE<br>GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTS, LAURENCE H<br>29 EXETER STREET<br>WEST NEWTON, MA 02465 | P-0006878 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUZAHRA, MOHAMMED M<br>5 ROLAND CT<br>RUXTON, MD 21204 | P-0006879 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, LISA R<br>84 MONTE ALTO RD.<br>SANTA FE, NM 87508 | P-0006880 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LOGAN, HERMAN<br>531 GLEN EAGLE DR.<br>TROY, MO 63379 | P-0006881 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, KENNETH R<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0006882 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE MARTIN FAMILY TRUST<br>MARTIN, TRUSTEE, PATRICK J<br>3425 SHAWNEE CIRCLE<br>RENO, NV 89502-9620 | P-0006883 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAL, ANGELA M<br>243 GRIFFITH COURT<br>LURAY, VA 22835 | P-0006884 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THERESA A<br>832 KINGS POINT DR. WEST<br>ADDISON, IL 60101 | P-0006885 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 WINDSOR RD<br>EDISON, NJ 08817 | P-0006886 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LEAR, BRYANT W<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USLENGHI, PAOLO<br>109 S ELMWOOD AVE<br>APT 28<br>OAK PARK, IL 60302 | P-0006888 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFKA, TERRI L<br>PO BOX 7626<br>CHESTERFIELD, MO 63006-7626 | P-0006889 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KURT J<br>32 ARTHUR AVENUE<br>MARBLEHEAD, MA 01945 | P-0006890 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PURVI V<br>5004 BUTTONWOOD CT<br>MONMOUTH JCT., NJ 08852 | P-0006891 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRIK, PATRICIA E<br>9 LISA PL<br>PINE BROOK, NJ 07058 | P-0006892 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LADONNA R<br>3738 E HIGHWAY 47<br>WINFIELD, MO 63389 | P-0006893 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0006894 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006895 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MATTHEW P<br>3400 WYOMING STREET<br>SAINT LOUIS, MO 63118 | P-0006896 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, LISA J<br>3851 BURKEY RD<br>YOUNGSTOWN, OH 44515 | P-0006897 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUTT-OLSON, MELISSA M<br>4973 ATALA WAY<br>RIVERTON, UT 84096 | P-0006898 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, DANIELA<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, JAVIER<br>14462 SW 10 STREET<br>MIAMI, FL | P-0006900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 WINDSOR RD.<br>EDISON, NJ 08817 | P-0006901 | 10/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OJEDA, MARGIE<br>605 S 4TH ST APT 11<br>BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHARA, ASSAD<br>21367 PRESTWICK DRIVE<br>CREST HILL, IL 60403 | P-0006904 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, CHANEL<br>18418 WALTER ST<br>LANSING, IL 60438 23RD | P-0006905 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUSSELL J<br>222 N. PALMYRA DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0006906 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006907 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADON, CASEY R<br>3811 OLD BLUE CREEK ROAD<br>BILLINGS, MT 59101 | P-0006908 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, LISA J<br>515 185TH ST<br>MECHANICSVILLE, IA 52306 | P-0006909 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURULE, CARLOS C<br>P.O. BOX 441<br>EL RITO, NM 87530 | P-0006910 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RUBY L<br>360 WALNUT AVE.<br>TRENTON, NJ 08609 | P-0006911 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | P-0006913 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN A<br>78 WILLIAM DR.<br>EAST HAMPTON, CT 06424-1801 | P-0006914 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006915 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, JASON E<br>3812 BROCK RD<br>CHATTANOOGA, TN 37421 | P-0006916 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUG<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006917 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, WINNIFRED L<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006918 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0006919 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKWURUOHA, LUI O 1140 EMPIRE CENTRAL DR. SUITE DALLAS TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUGLAS 2745 VIP DRIVE KENAI, AK 99611 | P-0006921 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBORO, MICHAEL 11781 S IRONWOOD DR YUMA, AZ 85367 | P-0006922 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPACH, THOMAS 111 MYLES LN BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S 3927 PRINCETON PARK COURT HOUSTON, TX 77058 | P-0006924 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ASHLEY R 4530 NANTUCKET DRIVE APT 12 YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUERSCHNER, KATHY R 2647 LONG BEACH ROAD OCEANSIDE, NY 11572 | P-0006926 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONGIORNI, ANTHONY 49 AUDUBON ST. SPRINGFIELD, MA 01108 | P-0006927 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, MARGARET 808 39TH STREET SOUTH BIRMINGHAM, AL 35222 | P-0006928 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LATASHA 12 GOPHER LN EUFAULA, AL 36027 | P-0006929 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA 3911 WATER ST ELLENTON, FL 34222 | P-0006930 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JAMES M 311 W LITTLE OAK CT SPRING, TX 77386 | P-0006931 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCKINNEY, ELMO 722 KRISTEN ST PLANO, IL 60545 | P-0006932 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, VIPUL M 104 WELLS DRIVE SOUTH PLAINFIELD, NJ 07080 | P-0006933 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, PAUL W 1505 PARK STREET #118 ATTLEBORO, MA 02703 | P-0006934 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY P.O. BOX 32 VILLA RIDGE, MO 63089 | P-0006935 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MAHER, DENNIS L 6014 BARTON RD NORTH OLMSTED, OH 44070 | P-0006936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON JR, CHARLES W<br>1900 WEYBURN ROAD<br>BALTIMORE, MD 21237 | P-0006937 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006938 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MIKE<br>15082 N. 59TH AVENUE, #202<br>GLENDALE, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006940 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDEN, CARA M<br>19935 TYGART LANE<br>GAITHERSBURG, MD 20879 | P-0006941 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY A<br>1138 E CANYON CREEK DR<br>GILBERT, AZ 85295 | P-0006942 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006943 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGE, BLAIN P<br>3067 HERITAGE LANDING RD<br>WILLIAMSBURG, VA 23185 | P-0006944 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES<br>511 ST. CLAIR AVE.<br>SPRING LAKE, NJ 07762 | P-0006945 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, PETER J<br>6 CANDLEWOOD ROAD<br>HARRIMAN, NY 10926 | P-0006946 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DORENE B<br>14635 STANBRIDGE DR.<br>HOUSTON, TX 77083 | P-0006947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRAS, MATTHEW J<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL D<br>25 WARBURTON AVE.<br>NORTH KINGSTOWN, RI 02852 | P-0006949 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRO, MARIE A<br>34 N. STONE MILL DR #1223<br>DEDHAM, MA 02026 | P-0006950 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGAST, FERN S<br>199 WATERMAN STREET SE<br>MARIETTA, GA 30060 | P-0006951 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTURF, KENNETH T<br>102 REGIO COURT<br>FRANKFORT, KY 40601 | P-0006952 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICHARD L<br>5028 COUNTY ROAD 309<br>CLEBURNE, TX 76031 | P-0006953 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRINGS, ANN R<br>90 MONROE STREET<br>APT 612<br>ROCKVILLE, MD 20850 | P-0006954 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH E<br>3815 EVANS TO LOCKS ROAD<br>MARTINEZ, GA 30907 | P-0006955 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006956 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVANGAN, HEMENDER<br>5118 HAWTHORNE BEND DR<br>KATY, TX 77494 | P-0006957 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADA, PATRICK N<br>15345 PEACH ORCHARD ROAD<br>BROOKSVILLE, FL 34614 | P-0006958 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006959 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, JO-CHUN<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006960 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKMARK, MEG<br>4327 N. 57TH PLACE<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPH C<br>8714 45TH PL. APT. 2F<br>LYONS, IL 60534 | P-0006962 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LOANGELA C<br>1017 HAWKRIDGE RUN<br>BELLEVILLE | P-0006963 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN S<br>4488 QUITMAN ST.<br>DENVER, CO 80212 | P-0006964 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TRACY S<br>16452 N 165TH DR<br>SURPRISE, AZ 85388 | P-0006965 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTAHLIOGLU, EROL<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| JOEL, TIFFANY<br>1101 JUNIPER ST. NE APT 717<br>ATLANTA, GA 30309 | P-0006967 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, JOCELYN W<br>916 PEACOCK STATION ROAD<br>MCLEAN, VA 22102 | P-0006968 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CHAW-LONG<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006969 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARGARET C<br>3416 DRAYTON CIR<br>VALDOSTA, GA 31605-1047 | P-0006970 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBBIE K<br>6697 E. HACIENDA LA NORIA LAN<br>GOLD CANYON, AZ 85118 | P-0006971 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONROY, MICHAEL J<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006972 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, NICOLAS<br>10629 BLACK HORSE<br>HELOTES, TX 78023 | P-0006973 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LOLITA<br>LOLITA JACKSON<br>39 47TH AVE<br>BELLWOOD, IL 60104 | P-0006974 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DALE A<br>714 HARTS COVE WAY<br>SENECA, SC 29678 | P-0006975 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHERYL<br>1211 LIGHT ST<br>405<br>BALTIMORE, MD 21230 | P-0006976 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006977 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, LEI<br>7512 TAMARRON DR<br>PLAINSBORO, NJ 08536 | P-0006978 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006979 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, STEVEN J<br>N115 W16580 ROYAL CT<br>GERMANTOWN, WI 53022 | P-0006980 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS-BOCARD, PAMELA<br>3028 HOLLY HALL ST<br>HOUSTON, TX 77054 4161 | P-0006981 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELONE, LORENDA<br>1305 TIJERAS NE<br>APT. 3<br>ALBUQUERQUE, NM 87106 | P-0006982 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGEDA, SENAYET<br>1012 STILL WATER DR<br>O FALLON, IL 62269 | P-0006984 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, VALENTINE L<br>1112 EAST MARLETTE AVE.<br>PHOENIX, AZ 85014-1654 | P-0006985 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CHRISTOPHER G<br>1201 ADAMS ST APT 603<br>HOBOKEN, NJ 07030 | P-0006986 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ANTONIA<br>6908 ALBERICI AVE<br>ST. LOUIS, MO 63121 | P-0006987 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JUANETTA<br>1118 SWEET GALE DRIVE<br>DURHAM, NC 27704 | P-0006988 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNCH, MATTHEW S<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006989 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSKA, ORNELA<br>15583 MARCELLO CIR<br>NAPLES, FL 34110 | P-0006990 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, NORA L<br>186 LUCKY DR<br>MARIETTA, GA 30068 | P-0006991 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAHAR, INA<br>3841 UNION CHURCH RD SW<br>STOCKBRIDGE, GA 30281 | P-0006992 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006993 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMAN, JEFFREY D<br>1537 LAWSON PALM COURT<br>APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-TICHENOR, NOREEN<br>106 16TH AVENUE<br>BELMAR, NJ 07719 | P-0006995 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006996 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, AIMEE<br>130 ROYAL CREST DR. UNIT K<br>SEVILLE, OH 44273 | P-0006997 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SUSAN<br>1104 S WASHINGTON<br>SULLIVAN, IL 61951 | P-0006998 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ELSIE<br>15 ELIZABETH STREET<br>CANTON, MA 02021 | P-0006999 | 10/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| SHOTTS, KEVIN C<br>6009 FEATHER WIND WAY<br>FORT WORTH, TX 76135 | P-0007000 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007001 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| HORNIG, PATRICK R<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007003 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIE, KAREN<br>764 BERMUDA DRIVE<br>TOMS RIVER, NJ 08753 | P-0007004 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOY, LARRY<br>311 KACHINA DR.<br>CONYERS, GA 30094 | P-0007005 | 10/27/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| BLACK, MICHAEL O<br>14516 W. BYERS PLACE<br>GOLDEN, CO 80401 | P-0007006 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGIES, BERNICE<br>NO ADDRESS PROVIDED | P-0007007 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| OTTO, ERIC E<br>5304 EMERSON AVE<br>DALLAS, TX 75209 | P-0007008 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007009 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| ALEXANDRE, CARLINE<br>707 GEORGETOWNE DRIVE<br>HYDE PARK, MA 02136 | P-0007010 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSEPH<br>4233 RALEIGH AVE<br>#104<br>ALEXANDRIA, VA 22304 | P-0007011 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATAKORA, AFIAH<br>2163 VAUXHALL ROAD<br>UNION, NJ 07083 | P-0007012 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, CAITLIN C<br>39 DIVISION STREET<br>BRISTOL, RI 02809 | P-0007013 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLES<br>410 SHERINGHAM TERRACE<br>ROSWELL, GA 30076 | P-0007014 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWRY, RICHARD W<br>6081 HALLORAN LANE<br>HOFFMAN ESTATES, IL 60192 | P-0007015 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNIER, ADRIAN<br>12193 W MORGAN OAK DR<br>GREENFIELD, WI 53228 | P-0007016 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, RAMIRO<br>3144 NW 37TH AVE<br>OKEECHOBEE, FL 34972 | P-0007017 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007018 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007019 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-HARRIS, SHAUNEEN L<br>7407 BRINSMADE AVE<br>CLEVELAND, OH 44102 | P-0007020 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SELLARS, CHARLES E<br>6614 GATEWAY BLVD.<br>DISTRICT HEIGHTS, MD 20747 | P-0007021 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, THOMAS J<br>36-38 SHERMAN PLACE, APT #105<br>JERSEY CITY, NJ 07307 | P-0007022 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALPHONSO<br>ALPHONSO MARTIN<br>9297 AL HWAY 22 W<br>ORRVILLE, AL 36767 | P-0007023 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAREING, EILEEN M<br>5912 E. BLOOMFILED ROAD<br>SCOTTSDALE, AZ 85254 | P-0007024 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007025 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOEL<br>25130 CLOVER RANCH DR<br>KATY, TX 77494 | P-0007026 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT, DEEANN<br>5026 SHADY LANE<br>5026 SHADY LANE<br>JEFFERSON CITY, MO 65109 | P-0007027 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, HENRY I<br>38W681 ARROWMAKER PASS<br>ELGIN, IL 60124 | P-0007028 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007029 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007030 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBE, CHRISTI L<br>1121 STATE ROUTE 147<br>SLAUGHTERS, KY 42456 | P-0007031 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMENING, JAMES T<br>7805 PALM DRIVE<br>ORLAND PARK, IL 60462-4232 | P-0007032 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007033 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, SANJIV<br>4 CLOCK TOWER DR<br>WELLESLEY, MA 02481 | P-0007034 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWAPNIL A<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, ANITA<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007037 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAWLER, WAYNE J<br>18886 N. 89TH DRIVE<br>PEORIA, AZ 85382 | P-0007038 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANA<br>12742 FALLOW ST<br>CALDWELL, ID 83607 | P-0007039 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, LAVONDA S<br>3606 CLASSIC DRIVE<br>GARLAND, TX 75042 | P-0007040 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCALLAGHAN, JOHN<br>526 CENTRAL AVE.<br>WILMETTE, IL 60091 | P-0007041 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, JAMES<br>17 HILLSIDE AVENUE<br>WINCHESTER, MA 01890 | P-0007042 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007043 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPORTE, BRIDGETTE A<br>6915 51ST AVE N<br>LOT 16<br>ST PETERSBURG, FL 33709<br>FOUNDERS BANK | P-0007044 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PEGUES, LUTHER<br>716 MARSHALL ST<br>CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENKSEN, CHRISTIAN J<br>905 FLINTWOOD CT<br>ROUND LAKE HEIGH, IL 60073 | P-0007046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARAZINE, SERNETTA<br>445 PINECREST ROAD<br>P.O. BOX 27913 MACON GA 31221<br>MACON, GA 31204 | P-0007047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADEN, PAUL S<br>83 MURRAY DR<br>OLD BRIDGE, NJ 08857 | P-0007048 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007049 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR.<br>HOUSTON, TX 77074 | P-0007050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWERSEY, WILLIAM A<br>609 COLUMBUS AVE #12-C<br>NEW YORK, NY 10024 | P-0007051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, LARRY<br>200 LAIRD AVE.<br>APT 205<br>CLIFFSIDE PARK, NJ 07010 | P-0007052 | 10/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| OSBORNE, TROY C<br>550 S 2100 W<br>VERNAL, UT 84078 | P-0007053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARK D<br>NO ADDRESS PROVIDED | P-0007054 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WU, HSINGWEI K<br>11 WINDSOR LANE<br>NORTHBOROUGH<br>MA, MA 01532 | P-0007055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MICHAEL L<br>3593 N 161ST AVE<br>GOODYEAR, AZ 85395 | P-0007056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, TERRY L<br>38 ANTIOCH ROAD<br>LURAY, VA 22835 | P-0007057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR<br>HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASH, DEBRA A<br>176 ST RT. 33<br>BUSINESS<br>FREEHOLD, NJ 07728 | P-0007059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PORTIA<br>486 HOPATCONG AVE<br>WEST HEPMSTEAD, NY 11552 | P-0007060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>GREENVILLE, TX 75401 | P-0007061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCIER, SHARON J<br>111 LYNN CIRCLE<br>PASS CHRISTIAN, MS 39571 | P-0007062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONANSINGA, ALLISON<br>1285 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0007063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>GREENVILLE, TX 75401 | P-0007064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNKE, RANDY L<br>4380 E HAMILTON CT<br>WASILLA, AK 99654 | P-0007065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PATRICK<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007067 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PARRILLO, WILLIAM A<br>16 N CLIFTON AVE<br>PARK RIDGE, IL 60068 | P-0007068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JAMES T<br>4196 HAYMARKET LANE<br>WILLIAMSBURG, VA 23188 | P-0007070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIR, SUSAN<br>4 KINGSWOOD DRIVE<br>FRANKLIN, MA 02038 | P-0007072 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANCIA<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| KAITSCHUCK, DANIEL M<br>4486 E. MEADOW LAND DRIVE<br>SAN TAN VALLEY, AZ 85140 | P-0007074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPMEYER, JENNIFER S<br>105 DRUSHEL DRIVE<br>P.O. BOX 375<br>CONNOQUENESSING, PA 16027 | P-0007075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAMMARINO, VIRGINIA<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DAVID<br>8718 N LYNN AVE<br>TAMPA, FL 33604 | P-0007077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKS, JAVONIA S<br>223 WEST 38TH STREET<br>NORFOLK, VA 23504 | P-0007079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD K<br>12906 FOUNTAIN HEAD ROAD<br>HAGERSTOWN, MD 21742 | P-0007080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN C<br>4690 JEFFERSON HWY<br>MINERAL, VA 23117 | P-0007081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, SABRE T<br>3533 FANNIN DR<br>LITHONIA, GA 30038 | P-0007082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMAN, MICHELLE L<br>944 STAR CIRCLE<br>UNION, MO 63084 | P-0007083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, LAWRENCE G<br>2311 WASHINGTON ST. UNIT E<br>NEWTONLOWERFALLS, MA 02462-1428 | P-0007084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, RICARDO A<br>NO ADDRESS PROVIDED | P-0007085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, STEPHANIE A<br>3416 ENGLISH OAKS DRIVE NW<br>KENNESAW, GA 30144 | P-0007086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSSEN, MARY K<br>221 N HWY 59<br>VOLBORG, MT 59351 | P-0007087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY 4B124<br>DENVER, CO 80224 | P-0007088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KAREN R<br>3901 PRIMA VERA LANE<br>MOBILE, AL 36605-3735 | P-0007089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATOR<br>HARPER, HERBERT F<br>108 THORNWOOD DR<br>CARTERSVILLE, GA 30121 | P-0007090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASIS, ALLEN<br>48 CALGARY CIRCLE<br>MORGANVILLE, NJ 07751 | P-0007091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, VICTOR H<br>8614 BOLD FOREST DR<br>HOUSTON, TX 77088 | P-0007092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS I<br>3302 ELDER COURT<br>IRVING, TX 75060 | P-0007093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETILLO, JOSEPH C<br>20 WICKHAM LANE<br>EAST WINDSOR, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH, ALEXANDER C<br>860 STANDISH AVENUE<br>WESTFIELD, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THADDEUS S<br>18251 CALIFORNIA AVE<br>HOMEWOOD, IL 60430 | P-0007097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIMEL, PAULA J<br>3115 WOLF CT<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, THOMAS<br>23 SHADE STREET<br>LEXINGTON, MA 02421 | P-0007099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, CHRISTOPHER<br>2121 S SIERRA VISTA DRIVE<br>TEMPE, AZ 85282 | P-0007101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNES JR, CRAIG W<br>72 SPRING ST<br>QUINCY, MA 02169 | P-0007102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, GARY R<br>350 LEE RD 2204<br>SMITHS STATION, AL 36877 | P-0007104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL JR, HENRY L<br>326 YORKTOWN DR<br>PARIS, KY 40361 | P-0007105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL-DAVIS, ROLUNDA M<br>8022 FOX STREET<br>BAYTOWN, TX 77523 | P-0007106 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, PAMELA J<br>20325 N UPPER PASS RD<br>PRESCOTT, AZ 86305 | P-0007107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, JINHWAN<br>2867 GETTYSBURG ESTATES DR<br>SAINT LOUIS, MO 63129 | P-0007108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, KELLY P<br>204 CARAVEL DR<br>BEAR, DE 19701 | P-0007110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY L<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LESLIE A<br>1213 GAME TRAIL NORTH<br>BOURBONNAIS, IL 60914 | P-0007112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, DANIELLE S<br>160 BENT TREE LOOP<br>HAUGHTON, LA 71037 | P-0007113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODACK, MARC D<br>6400 BLARNEY STONE CT.<br>SPRINGFIELD, VA 22152 | P-0007115 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE.<br>LOT 14<br>PEORIA, AZ 85345 | P-0007116 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, PAUL J<br>3028 SWEET BRIAR AVE.<br>IOWA CITY, IA 52245 | P-0007117 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE<br>LOT 14<br>PEORIA, AZ 85345 | P-0007118 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, AUSTIN D<br>1631 N. EMERSON ST<br>APT. 417<br>DENVER, CO 80218 | P-0007119 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOW, DEBORAH C<br>403 LAKE STREET<br>SALISBURY, MD 21801 | P-0007120 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LARRY<br>11061 E. VIA TRANQUILLA<br>TUCSON, AZ 85749 | P-0007121 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTAS, NICHOLAS W<br>16W641 MOCKINGBIRD LANE<br>206<br>WILLOWBROOK, IL 60527 | P-0007122 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, DAVID L<br>432 5TH STREET<br>WOOD RIVER, IL 62095 | P-0007123 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JUDY L<br>342 W. MAIN ST.<br>NEWARK, OH 43055 | P-0007124 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, STEPHAN P<br>1001 MARY CIRCLE<br>HUNTINGTOWN, MD 20639 | P-0007125 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDINGER, JONATHAN D<br>4222 E WINDROSE DRIVE<br>APT 2013<br>PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ALYSA F<br>10211 SILVER BELL TERRACE<br>ROCKVILLE, MD 20850 | P-0007127 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, TROY D<br>2830 CHANDLER GROVE DRIVE<br>BUFORD, GA 30519 | P-0007128 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007130 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESCH, DAVID W<br>600 TAYLOR ROAD<br>SANDUSKY, OH 44870 | P-0007131 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SALINA<br>603 N 4TH ST<br>D<br>AVONDALE, AZ 85323 | P-0007132 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHY<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007133 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, EARNEST E<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007134 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, BEVERLY<br>320 BAILIFF RD<br>JAMESTOWN, LA 71045 | P-0007135 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, YUSTINA E<br>437 E PALMER<br>ADDISON, IL 60101 | P-0007137 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007138 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007139 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, TERRY M<br>12 MARGUERETTE ST<br>LEWISTON, ME 04240 | P-0007140 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007141 | 10/28/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| MCGLUMPHY, MELANIE K<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007142 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, ANNMARIE<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007143 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEGERICH, ELISABETH L<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0007144 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, RICHARD E<br>6156 POST OAK ROAD WEST<br>JACKSONVILLE, FL 32277-1555 | P-0007145 | 10/28/2017 | TK Holdings Inc., et al. | $3,213.00 | | | | | $3,213.00 |
| BARBE, HARLAN L<br>356 MARSH HOLLOW RD<br>PONTE VEDRA, FL 32081 | P-0007146 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, ROBERT J<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007147 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESSEL, ROGER<br>504 N. PARKWOOD DRIVE<br>MUNCIE, IN 47304 | P-0007148 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, WILLIAM K<br>2266 BRIMSTONE PL.<br>HANOVER, MD 21076 | P-0007149 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTE, ROBERT A<br>93 WATERTOWN STREET<br>WATERTOWN, MA 02472-2569 | P-0007150 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFZ, BETSYANN<br>2756 FYNAMORE LANE<br>DOWNINGTOWN, PA 19335 | P-0007151 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNI, ANTHONY<br>1246 SALWAY AVENUE SW<br>NORTH CANTON, OH 44720 | P-0007152 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOFFE, SUSIE U<br>15502 HITCHCOCK RD<br>CHESTERFIELD, MO 63017 | P-0007153 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GAGLIARDI, JANE C<br>43 WOODWARD AVENUE<br>GLOUCESTER, MA 01930 | P-0007154 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNA, SALVATORE J<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MARILYNN A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0007156 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATELLO, SUSAN<br>25 WEST BROADWAY<br>UNIT 510<br>LONG BEACH, NY 11561 | P-0007157 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007158 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRUCE A<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, JESSICA L<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007160 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITRON, ARIEL B<br>1203 FAULKNER CT<br>MAHWAH, NJ 07430 | P-0007161 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, MELANIE M<br>1240 TRALEE LANE LOCKPORT IL<br>LOCKPORT, IL 60441 | P-0007162 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERESA D<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKO, SCOTT A<br>6971 MEADOWPOINT TERRACE<br>NEW MARKET, MD 21774 | P-0007164 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, MATTHEW D<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007165 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALEY, BOGUMILA 62 SPYGLASS CIR PALOS HEIGHTS, IL 60463 | P-0007166 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANO, BROCK W 565 BLACK MAPLE DR KANNAPOLIS, NC 28081 | P-0007167 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSETT, STEVEN T 28 SOPHIE LN FALMOUTH, MA 02536 | P-0007168 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007169 | 10/28/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| MAGNOTTI, GARY J 7 HITCHING POST DR WALLINGFORD, CT 06492 | P-0007170 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, BARBARA A 30 RUNNING BROOK DRIVE BALTIMORE, MD 21244 | P-0007171 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHERN, PATRICK 2511 CRESCENT DRIVE LA PORTE, TX 77571 | P-0007172 | 10/28/2017 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| GRANT, MELISSA A 13 WINNHAVEN DRIVE HUDSON, NH 03051 | P-0007173 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYPPOLITE, JOANNE T 6753 DOGWOOD DRIVE MIRAMAR, FL 33023 | P-0007174 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, HAROLD PO BOX 112 MIDDLEBURY, CT 06762 | P-0007175 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007176 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHILE F 7443 WASHINGTON ST., #303 FOREST PARK, IL 60130 | P-0007177 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, NICOLE 43 BREWSTER ROAD STOUGHTON, MA 02072 | P-0007178 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, KATHLEEN 1002 CORVETTE AVE SEBRING, FL 33872 | P-0007179 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, MARIE W 81 STACEY LANE KENDUSKEAG, ME 04450 | P-0007180 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTASSEM, JOSEPHINE 8043 OLD LONDON ROAD NORTH CHARLESTON, SC 29406 | P-0007181 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSA, ANGELA S 11 MARBLE ST STONEHAM, MA 02180 | P-0007182 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, GERRI 230 OAKWOOD DRIVE YARMOUTH, ME 04096 | P-0007183 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, RICHARD S<br>1961 CENTENNIAL DR.<br>LOUISVILLE, CO 80027 | P-0007184 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVOLIS, CHRISTOPHER J<br>271 E. WHITEHALL STREET<br>MERIDIAN, ID 83642 | P-0007185 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007186 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEQUIROS, JODI D<br>5778 LAUREL CHERRY AVE<br>WINTER GARDEN, FL 34787 | P-0007187 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, STEPHANIE E<br>410 FAULKNER LANE<br>BALL GROUND, GA 30107 | P-0007188 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007189 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIE, JOHN<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, LONIE<br>2700 ELM STREET<br>ST. CHARLES, MO 63301 | P-0007191 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007192 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, STEPHANIE M<br>477 N. 49TH ST.<br>MILWAUKEE, WI 53208 | P-0007193 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007194 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, SEAN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYDUN, STEPHANIE<br>3435 WILLOW CREEK RD<br>LEE, IL 60530 | P-0007196 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PAUL<br>4298 NAPIER AVE<br>BRONX, NY 10470 | P-0007197 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NULPH, LAURA J<br>2410 BROOKGREEN COMMONS NW<br>KENNESAW, GA 30144 | P-0007198 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN | P-0007199 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007200 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, LAUREN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007201 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARKIN, JAMES W<br>9110 BELVOIR WOODS PARKWAY<br>APT. 212<br>FORT BELVOIR, VA 22060 | P-0007202 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, GARY M<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007203 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNIR, CHARINNA N<br>2019 WILLOWCREST CIRCLE<br>BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENTZER, AIDA M<br>150-38 UNION TURNPIKE<br>APT. 5 S<br>FLUSHING, NY 11367 | P-0007205 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, PEGGY G<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007206 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |
| PRIZZIO, PETER J<br>2711 PINERIDGE LANE<br>POWHATAN, VA 23139 | P-0007208 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEERHOLD, CHARLES<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007209 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDNA, SANDRA L<br>2437 ELMHURST BLVD.<br>KENNESAW, GA 30152 | P-0007210 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, SUSAN L<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, SHARON K<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007212 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERZYNSKI, MAUREEN L<br>1119 SHEERBROOK DR.<br>CHAGRIN FALLS, OH 44022 | P-0007213 | 10/28/2017 | TK Holdings Inc., et al. | $21,773.00 | | | | | $21,773.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK Holdings Inc., et al. | $14,992.00 | | | | | $14,992.00 |
| NGUYEN, LONG B<br>5020 EISENHOWER AVE<br>APT 108<br>ALEXANDRIA, VA 22304 | P-0007215 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RASHMIKANT<br>5580 RIALTO WAY<br>CUMMING, GA 30040 | P-0007216 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EERHOLD, SANDRA<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007217 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS E<br>4585 WEST COUNTY ROAD 200 S<br>NEW CASTLE, IN 47362 | P-0007218 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURDY, DANIEL F<br>1924 WEBB GIN HOUSE RD.<br>SNELLVILLE, GA 30078 | P-0007219 | 10/28/2017 | TK Holdings Inc., et al. | $4,426.00 | | | | | $4,426.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | P-0007220 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, JOANNA E<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KOLETA M<br>6310 SNOW CHIEF CTJTE<br>UPPER MARLBORO, MD 20772 | P-0007222 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYNOSKI, CRIS E<br>27551 ASCOT ST<br>WESLEY CHAPEL, FL 33544 | P-0007223 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALT, ZACHARY R<br>4534 28TH RD. S. UNIT C<br>ARLINGTON, VA 22206 | P-0007224 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, RICHARD C<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007225 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT JAMES, ROSEMARY A<br>3736 CHEVERLY RD | P-0007226 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JASON S<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, THOMAS W<br>12709 WILLOW POINT DRIVE<br>FREDERICKSBURG, VA 22408 | P-0007228 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, CAROL A<br>18233 N 31ST AVENUE<br>PHOENIX, AZ 85053 | P-0007229 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 RIDGE RD<br>SMITHFIELD, RI | P-0007230 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURR, CHRISTOPHER M<br>12 CHERRY CIRCLE<br>GROTON, CT 06340 | P-0007231 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, NABID<br>1212 78TH STREET<br>NORTH BERGEN, NJ 07047 | P-0007232 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILKER, MARK S<br>5897 69TH AVE N<br>PINELLAS PARK, FL 33781 | P-0007233 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUB, RICHARD J<br>1216 CHADWICK LANE<br>WEST DUNDEE, IL 60118 | P-0007234 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEBSEN, DENNIS E<br>PO BOX 633<br>YANTIS, TX 75497 | P-0007235 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMON, RAYGAN E<br>936 GARDEN ST<br>.<br>BIRMINGHAM, AL 35221 | P-0007236 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP, JUDY M 2010 PLUM ST NEW CASTLE, IN 47362-3143 | P-0007237 | 10/28/2017 | TK Holdings Inc., et al. | $984.06 | | | | | $984.06 |
| QUINLAN, MARY K 4441 E 16TH ST TUCSON, AZ 85711 | P-0007238 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R VANTAGE CREDIT UNION 4020 FEE FEE RD BRIDGETON, MO 63044 | P-0007239 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| LOITERMAN, ROBERT M 5 ALLYSON CT LONG VALLEY, NJ 07853 | P-0007240 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVECCHIA, JULIA 66A SUNSET ROAD WHITING, NJ 08759 | P-0007241 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES J 920 BALL PARK RD ENOREE, SC 29335 | P-0007242 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP R 107 E COLUMBIA ST DANVERS, IL 61732 | P-0007243 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MARGARET A 11783 PUMA PATH VENICE, FL 34292 | P-0007244 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB FAMILY TRUST WHITCOMB, JAMES A 531 S COUNTRY CLUB RD BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G 102 GREENVALE MEWS DR. WESTMINSTER, MD 21157 | P-0007246 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, WILBUR M 5512 SHADY SPRINGS TRAIL FORT WORTH, TX 76179 | P-0007247 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETERSON, DAVID W 940 BASSWOOD ST HOFFMAN ESTATES, IL 60169 | P-0007248 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOSEPH P 14233 DAY FARM RD GLENELG, MD 21737 | P-0007249 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKORDALELLIS, NICKOLAOS K 11 PINEBROOK PLACE BAY SHORE, NY 11706 | P-0007250 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G. 102 GREENVALE MEWS DR. WESTMINSTER, MD 21157 | P-0007251 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ERIK C 279 HONEYSUCKLE CIRCLE PRESCOTT, AZ 86301 | P-0007252 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DOREEN M PO BOX 121 DALTON, MA 01227 | P-0007253 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M 360 SOUTH UNION AVENUE CRANFORD, NJ 07016 | P-0007254 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMILEY, LEATRICE R<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007255 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| MOORE, SUE A<br>3401 LEE PARKWAY<br>UNIT 1202<br>DALLAS, TX 75219 | P-0007256 | 10/28/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| DUGAS, DONNA M<br>4200 WATSON ST<br>APT 302<br>HOUSTON, TX 77009 | P-0007257 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, TAWANA J<br>208 BARGER CIRCLE<br>IRMO, SC 29063 | P-0007258 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, THOMAS M<br>18410 AUTUMN PARK DR<br>HOUSTON, TX 77084 | P-0007259 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAUGH, ASHLEY M<br>6310 FREEDOM AVE.<br>SYKESVILLE, MD 21784 | P-0007260 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, ERIN K<br>1809 SCHULTE HILL DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0007261 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007262 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, MICHELLE C<br>7755 FENWICK STREET<br>NAVARRE, FL 32566 | P-0007263 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>1 NOD BROOK LANE<br>SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, SHARON L<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007265 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MICHAEL A<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007266 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DOMENICP<br>6 SKYEWOOD DRIVE<br>STONEHAM, MA 02180 | P-0007267 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, HOLLY L<br>1240 TRALEE LANE<br>LOCKPORT, IL 60441 | P-0007268 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMINS, SUSAN L<br>70 WHITEHAVEN CIRCLE<br>HIGHLANDS RANCH, CO 80129 | P-0007269 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007270 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMSHOFF, GLENN D<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLAND, RONALD P<br>125 GALLAHER VIEW DRIVE<br>KINGSTON, TN 37763 | P-0007272 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| THOMPSON, JEFFREY S<br>6327 ANDREWS DR. W.<br>WESTERVILLE, OH 43082 | P-0007273 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLER, MICHAEL R<br>908 S. DOGWOOD DRIVE<br>MARYVILLE, TN 37804 | P-0007274 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCHOCKI, BESS D<br>158 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | P-0007275 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHAHINIAN, AUDREY R<br>8164 SADDLE CREST DR<br>MECHANICSVILLE, VA 23111 | P-0007276 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MILDRED<br>785- OAK GROVE DRIVE<br>MINERAL, VA 23117 | P-0007277 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007278 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAZZA, MICHAEL A<br>421 SAG HARBOR TURNPIKE<br>EAST HAMPTON, NY 11937 | P-0007279 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, ROBERT M<br>106 DERBYSHIRE DRIVE<br>CRANSTON, RI 02921 | P-0007280 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, MARK C<br>142 LONESOME DOVE LN<br>RINGGOLD, GA 30736 | P-0007281 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, EARL L<br>20 VICTORIA CIRCLE<br>WALPOLE, MA 02081 | P-0007282 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOM, JOHN H<br>1606 EXETER RD.<br>WESTMINSTER, MD 21157-6802 | P-0007283 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, FELICIA D<br>8700 SCENIC GREEN CIRCLE<br>APT 12302<br>FORT WORTH, TX 76244 | P-0007284 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DENISE B<br>8227 BON AIR ROAD<br>PARKVILLE, MD 21234 | P-0007285 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, CHARLINE N<br>CHARLINE BATTLE<br>4222 INVERRARY BLVD #4707<br>LAUDERHILL, FL 33319 | P-0007286 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBRECHT, KATHLEEN<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DANIEL C<br>3117 BUCKTHORN STREET<br>HEARTLAND, TX 75126 | P-0007288 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>BSMT<br>NEWARK, NJ 07104 | P-0007289 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMMASO, MARIA<br>46 RARITAN AVENUE<br>STATEN ISLAND, NY 10304 | P-0007290 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007291 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDENMUTH, GARY L<br>2090 NE 124 STREET<br>N MIAMI, FL 33181 | P-0007292 | 10/28/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| HOROWITZ, ADAM D<br>3061 NORTH 35 STREET<br>HOLLYWOOD, FL 33021 | P-0007293 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ROSS E<br>10 ABIGAIL WAY<br>UNIT 3005<br>READING, MA 01867 | P-0007294 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007295 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMBAR, LEE A<br>453 MARIBELLA COURT<br>SAINT AUGUSTINE, FL 32086 | P-0007296 | 10/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KOPERA, ROBERT J<br>6234 VALLEY ROAD<br>BETHESDA, MD 20817 | P-0007297 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, CHARLES O<br>401 SHERMAN ST.<br>NOCONA, TX 76255 | P-0007298 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKO, CLIFFORD H<br>1650 CEDARWOOD DR. #137<br>WESTLAKE, OH 44145 | P-0007300 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JANE E<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0007301 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARDSON, JOHN L<br>15 WILLIAMSBURG CT<br>SKILLMAN, NJ 08558 | P-0007302 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIR, HOLLY E<br>351 SAULT ROAD<br>BRAINTREE, VT 05060 | P-0007303 | 10/28/2017 | TK Holdings Inc., et al. | $154.74 | | | | | $154.74 |
| WELCH, WILLIAM O<br>10720 RIVER PLANTATION DRIVE<br>AUSTIN, TX 78747 | P-0007304 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBBIE<br>729 7TH AVE APT R<br>COLUMBUS, GA 31901 | P-0007305 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0007306 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZABINSKI, DONNA J<br>7732 WILLIAMS STREET<br>DOWNERS GROVE, IL 60516 | P-0007307 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>18490 W. VERDIN ROAD<br>GOODYEAR, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007309 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LASHER, REBECCA W<br>2 HIGH BLUFF DRIVE<br>WEAVERVILLE, NC 28787 | P-0007310 | 10/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| STANFIELD, BRIAN M<br>4 WHISPERING OAKS DRIVE<br>WASHINGTON, MO 63090 | P-0007311 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CHERYL A<br>484 HARRISON WOODS COURT<br>CINCINNATI, OH 45244 | P-0007312 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASS, ANDREW R<br>6135 BARON HILL LN<br>SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OWNER<br>ASTANI, SEYE<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007314 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSBY, ALVIN<br>184 PAULSON ROAD<br>WABAN, MA 02468 | P-0007315 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLER, GREGORY P<br>303 GREENFIELD AVE<br>GLEN ELLYN, IL 60137-5336 | P-0007316 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007317 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARMEN<br>2220 AUSTIN LAKE DR<br>SMYRNA, GA 30082 | P-0007318 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, VALERIE<br>9 WINGATE WAY<br>GREEN BROOK, NJ 08812 | P-0007319 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDI, MARK<br>1140 E FT PIERCE DR N<br>UNIT 103<br>ST GEORGE, UT 84790 | P-0007320 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JUSTIN R<br>162 PINE GROVE DR<br>CANTON, GA 30114 | P-0007321 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCANTAR CABRERA, MARISOL<br>3220 MICHIGAN AVE<br>DALLAS, TX 75216 | P-0007322 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALBERT, VIRGINIA A<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30322 | P-0007323 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LISA L<br>855 N LIBERTY ST<br>GALION, OH 44833 | P-0007324 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASTANI, SEYED<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007325 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMES, URBAN W<br>1351 BRANDYWYN LANE<br>BUFFALO GROVE, IL 60089 | P-0007326 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007327 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTCOVER, MICHAEL<br>910 E CRABTREE<br>ARLINGTON HEIGHT, IL 60004 | P-0007328 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, RICHARD J<br>422 S. WEST ST.<br>SANDWICH, IL 60548-2048 | P-0007329 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, LAURA B<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007330 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARLA<br>2220 AUSTIN LAKE DR<br>SMYRNA, GA 30082 | P-0007331 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSRUD, CARRIE<br>4544 PATRICK DRIVE NE<br>KENNESAW, GA | P-0007332 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISKA, THOMAS G<br>4 BULLDOG LANE<br>MERCERVILLE, NJ 08619 | P-0007333 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOR, JONATHAN D<br>35 SAMOSET RD<br>ORLEANS, MA 02653 | P-0007334 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED<br>NO ADDRESS PROVIDED | P-0007335 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, GABRIELE<br>156-12 97TH. STREET<br>HOWARD BEACH, NY 11414 | P-0007336 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, CHRIS M<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007337 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY & AMY PEET TRUST<br>LARRY PEET<br>1175 S. BONNIE LANE<br>WATKINS, CO 80137 | P-0007338 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEN<br>PO BOX 202<br>GLENSIDE, PA 19038-0202 | P-0007339 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, MICHAEL<br>1260 DOGWOOD LN.<br>CAROL STREAM, IL 60188 | P-0007340 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007341 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM<br>720 N 23RD ST<br>EAST ST. LOUIS, IL 62205 | P-0007342 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUHN, LAWRENCE E<br>718 PFINGSTEN RD<br>GLENVIEW, IL 60025 | P-0007343 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0007344 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0007345 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007346 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JIMMY P<br>3321 REFLECTING DRIVE<br>CHATTANOOGA, TN 37415 | P-0007347 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JOHN R<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGAST, BRIAN F<br>1122 S. WABENA AVE<br>MINOOKA, IL 60447 | P-0007349 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, LAWRENCE A<br>1175 S BONNIE LN,<br>WATKINS, CO 80137 | P-0007350 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPAIN, DONALD G<br>3931 MACAW RD<br>ROPESVILLE, TX 79358 | P-0007351 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY, DAVID W<br>77 HARMONY LOOP<br>SHERMAN, TX 75090 | P-0007352 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NANNETTE<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007353 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROBERT D<br>1038 LONGWOOD DRIVE<br>WOODSTOCK, GA 30189 | P-0007354 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007355 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007356 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, ALAN E<br>7315 BROOKVIEW ROAD<br>UNIT 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, STEVEN L<br>57 MONROE AVENUE<br>RIVERSIDE, RI 02915 | P-0007358 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0007359 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, BEVERLEY C<br>3924 WYTHE AVE<br>RICHMOND, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGOT BRIARS TRUST<br>BRIARS, MARGOT<br>322 S CRESCENT AVE<br>PARK RIDGE, IL 60068 | P-0007361 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROOS, RAAL H<br>5224 TERRACE VIEW LANE<br>PLANO, TX 75093 | P-0007362 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCDONALD, BERNARD M<br>10 HENRY STREET<br>SHARON, MA 02067 | P-0007363 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK B<br>4420 HORNET DRIVE<br>PRESCOTT, AZ 86301 | P-0007364 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, BRAD D<br>4737 BRIARGLEN LANE<br>HIGHLANDS RANCH, CO 80130 | P-0007365 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MATTHEW A<br>10900 OLD COACH RD<br>POTOMAC, MD 20854 | P-0007366 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, BRUCE L<br>4314 BLUFFVIEW DRIVE<br>SACHSE, TX 75048 | P-0007367 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007368 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, TIANCI<br>7229 PRESERVATION COURT<br>FULTON, MD 20759 | P-0007369 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE TRANSPORTATION SERVIC<br>BIZZARRO, NICHOLAS<br>4313 HOLLYWOOD BLVD #201<br>HOLLYWOOD, FL 33021 | P-0007370 | 10/28/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| GRASSI, ANTHONY M<br>2728 NORTHMOOR DRIVE<br>NAPERVILLE, IL 60564 | P-0007371 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESELL, GEOFFREY<br>120 LADD ROAD<br>WESTFIELD, PA 16950 | P-0007372 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007374 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASTING LEGACY PERSONAL TRUST<br>PARKER, STEVE<br>5308 HILLSHIRE WAY<br>GLEN ALLEN, VA 23059 | P-0007375 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELISSA A<br>4114 FOX CROSSING DRIVE<br>FLORISSANT, MO 63034 | P-0007376 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007377 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAULDIN, BETTY L<br>11922 MOORCREEK DRIVE<br>HOUSTON, TX 77070 | P-0007378 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, MICHAEL S<br>2101 CYPRESS DRIVE<br>BEL AIR, MD 21015 | P-0007379 | 10/28/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TROWELL, HETLEY<br>207 SAINT JAMES AVE<br>PHILLIPSBURG, NJ 08865 | P-0007380 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007381 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, NANCY V<br>235 WOODS RD<br>GREER, SC 29650 | P-0007382 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DANA<br>11 DORIS AVE<br>TIVERTON, RI 02878 | P-0007383 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNALL, LISA W<br>4505 TYNE DR.<br>DURHAM, NC 27703 | P-0007384 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 RIDGE RD<br>SMITHFIELD, RI 02917 | P-0007385 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, BETTY J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007386 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLENSKI, RONALD J<br>350 WARNCKE RD<br>LA VERNIA, TX 78121 | P-0007387 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007388 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JEANNETTE M<br>20449 SUSSEX HWY.<br>BRIDGEVILLE, DE 19933 | P-0007389 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, NIDIA<br>3002 MILTON CT.<br>LAREDO, TX 78041 | P-0007390 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDWIN<br>127 LOGAN CREEK LANE<br>HAYEVILLE, NC 28904 | P-0007392 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007393 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007394 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMPIE-IOZZO, SUSAN<br>SUSAN EMPIE-IOZZO<br>4 RIVERDALE DRIVE<br>CROMWELL, CT 06416 | P-0007395 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASTON, RHEA<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007396 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLER, BARRY BORIS B<br>1291 METTLER RD<br>HUNTINGDON VALLE, PA 19006 | P-0007397 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007398 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSMITH, GIL L<br>176463 NORTH 2880 ROAD<br>DUNCAN, OK 73533 | P-0007399 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN QING<br>102-06 62ND AVE<br>FOREST HILLS, NY 11375 | P-0007400 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISFIELD, EUGENE S<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANZEKOVICH, KENNETH M<br>757 MARVEL STREET<br>SWANSEA, MA 02777 | P-0007402 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OZELLA N<br>2615 ROCKBRIDGE RD<br>CONYERS, GA 30012 | P-0007403 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILES, PAMELA C<br>50 OAKLAND DRIVE WEST<br>RIVERHEAD, NY 11901 | P-0007404 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TIMOTHY L<br>1131 JAMES WAY<br>KISSIMMEE, FL 34759 | P-0007405 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RITA P<br>37 DUNBARTON CENTER ROAD<br>BOW, NH 03304 | P-0007406 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, LAURA<br>8811 PLAINFIELD ROAD 1<br>BROOKFIELD, IL 60513 | P-0007407 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLEN, STEVEN W<br>690 APALACHEE CIRCLE NE<br>ST. PETERSBURG, FL 33702 | P-0007408 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTHER, KURT A<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/ BURRUSS, TAMMY P<br>434 COLVIN AVE<br>APT 2<br>BUFFALO, NY 14216 | P-0007410 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, RACHEL R<br>NO ADDRESS PROVIDED | P-0007411 | 10/28/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RIVERA, CLAUDE<br>NO ADDRESS PROVIDED<br>FORT WORTH, TX | P-0007412 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PETER<br>33 CLOVER ST<br>TENAFLY, NJ 07670 | P-0007413 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEUMAN, JOYCE<br>44 THEODORE DRIVE<br>CORAM, NY 11727 | P-0007414 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMER, DALE W<br>403 KELLY CT<br>CLAREMORE, OK 74017-6733 | P-0007415 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS-PEREZ, PATRICIA N<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, JAMIE<br>12 LEA PLACE<br>ROCKAWAY, NJ 07866 | P-0007417 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, MICHAEL J<br>3440 JOHN F KENNEDY DRIVE<br>UPLAND, PA 19015 | P-0007418 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHRS, JAMES W<br>5320 JOHNS VIEW STREET<br>JOHNS CREEK, GA 30005 | P-0007419 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURO, DONNA K<br>66 KINGSTON AVENUE<br>PORT JERVIS, NY 12771 | P-0007420 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GREGORY K<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ROBERT J<br>315 EASTERN ST.<br>#D1118<br>NEW HAVEN, CT 06513 | P-0007422 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KIMBERLY A<br>29810 LEGENDS RIDGE DRIVE<br>SPRING, TX 77386 | P-0007423 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVAS, NICOLAOS A<br>7 BRUCE CIRCLE NORTH<br>HAWTHORN WOODS, IL 60047 | P-0007424 | 10/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WALLACE, JAMES W<br>PO BOX 542<br>COLUMBIA, LA 71418 | P-0007425 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINDLE, GARI N<br>5022 46TH ST W<br>BRADENTON, FL 34210 | P-0007427 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL-WILLIAMS, TERESA E<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007428 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIN LEI<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007429 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DONALD E<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ALEJANDRA M<br>1410 ILLINOIS AVENUE<br>BAY SHORE, NY 11706 | P-0007431 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFERY, GREGORY C<br>11705 BECKET STREET<br>POTOMAC, MD 20854 | P-0007432 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PEREZ, JORGE L<br>10343 ROSEMOUNT DRIVE<br>TAMPA, FL 33624 | P-0007433 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB<br>PARKER, TAYNIA M<br>700 WILLOW DR<br>LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JIN HUA<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007435 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TWILA M<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, AGNALDO L<br>109 COBBLESTONE LN<br>GLOUCESTER, MA 01930 | P-0007437 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, AMBER A<br>4415 W 625 S<br>WEST POINT, UT 84015 | P-0007438 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELDE, SHARI<br>1140 ONTARIO ST<br>OAK PARK, IL 60302 | P-0007439 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEONG, EDWARD<br>1956 W. DEVONSHIRE ST.<br>MESA, AZ 85201 | P-0007440 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, FREDERICK G<br>921 BOLLING AVE.<br>NORFOLK, VA 23508 | P-0007441 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, MORRISON D<br>48 RIDGE ROAD<br>PORTLAND, ME 04103 | P-0007442 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADSWORTH, ALAN L<br>14484 CO RD 116<br>MERRIFIELD, MN 56465 | P-0007443 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WILLIAMS II, JAMES I<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007444 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PDQ CLEANING SERVICES, INC<br>BENDURE, PHYLLIS J<br>P O BOX 49<br>1433 LULU ST.<br>TRENTON, MO 64683 | P-0007445 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007446 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007447 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALMON, NORMAN W<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, FRANK H<br>6032 TRAILCREEK AVE<br>PORTAGE, IN 46368 | P-0007450 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, DONALD L<br>4867 E EDEN DR<br>CAVE CREEK, AZ 85331 | P-0007451 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BRIAN A<br>22593 BRIAN CT<br>RICHTON PARK, IL 60471 | P-0007452 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKLEY, ALLYSON<br>2180 E. BORG COURT<br>SANDY, UT 84092 | P-0007453 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007454 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EHLERS, THOMAS<br>100 LAURA LN<br>THORNTON, IL 60476-1034 | P-0007455 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, JO ANN<br>13102 PEACH MEADOW DRIVE<br>CYPRESS, TX 77429 | P-0007456 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIEBER, BRUCE E<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ADRIAN<br>73 CASTLE ROAD<br>NAHANT, MA 01908 | P-0007458 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, E. GREGORY<br>4455 SUMMERVIEW CIR<br>BOUNTIFUL, UT 84010-5993 | P-0007459 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, DIANNE L<br>1826 E WILLETTA ST<br>PHOENIX, AZ 85006 | P-0007460 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JOHN C<br>446 LINCOLN AVE<br>WYCKOFF, NJ 07481 | P-0007461 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007462 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WIESENHART, THOMAS J<br>NO ADDRESS PROVIDED | P-0007463 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURR, FREDDY R<br>52 FORREST PLACE<br>ATLANTA, GA 30328 | P-0007464 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007465 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007466 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCHSCHERER, ROBIN G<br>11 E. SEPARATION CANYON TR.<br>FLAGSTAFF, AZ 86005 | P-0007467 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, MAYRA<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007468 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGLIOTTI, RICHARD M<br>53 GENERAL STANTON LN<br>CHARLESTOWN, RI 02813 | P-0007469 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAN, BENJAMIN M<br>21 AMETHYST LANE<br>PATERSON, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, SUSAN K<br>114 CHERRY GROVE CIRCLE<br>PRESCOTT, AZ 86303 | P-0007471 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNIS, RANDALL W<br>2193 MILLENNIUM WAY NE<br>BROOKHAVEN, GA 30319 | P-0007472 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCK, RICHARD P<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, CARL F<br>7 YERXA RD<br>CAMBRIDGE, MA 02140 | P-0007474 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRISTOL, DONALD A<br>8204 W KNIGHTSBRIDGE DR<br>MEQUON, WI 53097 | P-0007475 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, MELISSA<br>210 S CLINTON AVE<br>MAPLE SHADE, NJ 08052 | P-0007476 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, DOUG E<br>123 WEBB HOLLOW LOOP<br>ELIZABETHTON, TN 37643 | P-0007477 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007478 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALLISON M<br>410 BLEDSOE AVE<br>RALEIGH, NC 27601 | P-0007479 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWENZFEGER, KARL S<br>7973 S.SCHWENZFEGER<br>LITTLETON, CO 80128 | P-0007481 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, DAVID C<br>2660 OAK GROVE<br>MCGAHEYSVILLE, VA 22840 | P-0007482 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0007483 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, OSEI O<br>64 LINCOLN RD APT 2F<br>BROOKLYN, NY 11225 | P-0007484 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBERHART, BONITA D<br>246 HORACE ELNUT CIR<br>NICHOLSON, GA 30565 | P-0007485 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LAURA R<br>12436 VANCE JACKSON RD. #837<br>SAN ANTONIO, TX 78230 | P-0007486 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE IV, EDWARD B<br>1111 POPLAR GROVE CT<br>MOUNT AIRY, MD 21771 | P-0007487 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROBEL, RICHARD C<br>4 EASTON LN<br>CINNAMINSON, NJ 08077 | P-0007488 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COAKLEY, RITA M<br>27 KENTWOOD RD<br>SUCCASUNNA, NJ 07886 | P-0007489 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KARLA M<br>5603 SOLTIS DRIVE<br>CLAIRTON, PA 15025 | P-0007490 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RONALD E<br>2731 NE 14 STREET<br>APT.518A<br>POMPANO BEACH, FL 33062 | P-0007491 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007492 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, GREGORY D<br>1715 HWY. 52 EAST<br>CHATSWORTH, GA 30705 | P-0007493 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONSON, TROY R<br>1170 GAULT WAY<br>SPARKS, NV 89431 | P-0007494 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTELLA, ROBERT J<br>40 GALLANT FOX RD<br>TINTON FALLS, NJ 07724 | P-0007495 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARUKI, RITA T<br>7300 E MESA DRIVE<br>CORNVILLE, AZ 86325 | P-0007496 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, JUDITH L<br>3134 FM 726 N<br>GILMER, TX 75645 | P-0007497 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DAVID M<br>8805 LANIER DR<br>SILVER SPRING, MD 20910 | P-0007498 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERENDA, LAUREN<br>8 TULIP DRIVE<br>3N<br>FORDS, NJ 08863 | P-0007499 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, CHEYENNE<br>27 COGGESHALL STREET<br>PROVIDENCE, RI 02908 | P-0007500 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JESSICA S<br>10659 CRYSTAL FALLS DRIVE<br>HAGERSTOWN, MD 21742 | P-0007501 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AUDREY<br>40719 N COURAGE TRL.<br>ANTHEM, AZ 85086 | P-0007502 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007503 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHALL, RODNEY E<br>138 BIRCH AVE<br>WILMINGTON, DE 19805 | P-0007504 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALLEY, MARYA L<br>10612 PRESTWICK NE<br>ALBUQUERQUE, NM 87111 | P-0007505 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANO, TONY F<br>12730 SAILPOINTE LANE<br>KNOXVILLE, TN 37922 | P-0007506 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, JOSEPH N<br>164 BLACKBURN ST.<br>GALLOWAY, NJ 08205 | P-0007507 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNI, LISA K<br>7392 SAINT IVES PLACE<br>WEST CHESTER, OH 45069 | P-0007508 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSDAL, EMILY S<br>216 VIRGINIA ST.<br>CRESTVIEW, FL 32539 | P-0007509 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURBERVILLE, SANDRA C<br>SANDRA CRAIG TURBERVILLE<br>123 AUTUMN RUN PLACE<br>VILLA RICA, GA 30180 | P-0007510 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLICK, ROBERT W<br>590 WEST FOREST TRAIL<br>VERO BEACH, FL 329625 | P-0007511 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELISSA<br>719 E WALNUT ST<br>LANCASTER, PA 17602 | P-0007512 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ROBERT L<br>119 SUMMER BREEZE ROAD<br>PANAMA CITY BEAC, FL 32413 | P-0007513 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007514 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACON, CYNTHIA<br>34 PARKWAY<br>FAIRFIELD, CT 06824 | P-0007515 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY S<br>8 IRIS COURT<br>ROCKVILLE, MD 20853 | P-0007516 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, CHRIS<br>4 CARDINAL LANE<br>SICKLERVILLE, NJ 08081 | P-0007517 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007518 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, JAMES K<br>JAMES COPELAND<br>1581 WYNGATE DR<br>DELAND, FL 32724 | P-0007519 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES E<br>32 ALPINE CT<br>VOORHEES, NJ 08043 | P-0007520 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROHAWN, MICHAEL T<br>2105 WESMINSTER COURT<br>GREENVILLE, NC 27834 | P-0007521 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREULAPORTO, LISA<br>317 EAST PACIFIC AVENUE<br>CAPE MAY CH, NJ 08210 | P-0007522 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007523 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, GWENDOLYN<br>6801 W 19TH<br>LOT 235<br>LUBBOCK, TX 79407 | P-0007524 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGAS, NEDA<br>1606 ROBIN LANE<br>GLENVIEW, IL 60025 | P-0007525 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007526 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007527 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007528 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, STEVEN M<br>7920 SW 47 COURT<br>GAINESVILLE, FL 32608 | P-0007529 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007530 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, MARCIA R<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007531 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, MICHAEL L<br>776 W. VILLAGE PARKWAY<br>LITCHFIELD PARK, AZ 85340 | P-0007532 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES A<br>21 GOODWIN PKWY<br>SEWELL, NJ 08080 | P-0007533 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007534 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTAKIS, KARL<br>9740 E PERSHING AVE<br>SCOTTSDALE, AZ 85260 | P-0007535 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHARLES R<br>7413 STRAWHORN DR.<br>MECHANICSVILLE, VA 23116 | P-0007536 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JR, JOHN R<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIT, STEVEN E<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007538 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, GUO<br>1725 ORRINGTON AVE<br>EVANSTON, IL 60201 | P-0007539 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SILVIA, STEPHEN J<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007540 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007541 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRITZE, SYLVIA<br>545 SALEM AVE<br>APT A<br>WOODBURY, NJ 08096 | P-0007542 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, RICHARD A<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007543 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRYSTAL, HEATHER L<br>58 SPRING ST.<br>NORTH ATTLEBORO, MA 02760 | P-0007544 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007545 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. HADLOCK ST.<br>BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JANET P<br>231 S PECK AVE<br>LA GRANGE, IL 60525-2170 | P-0007547 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007548 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007549 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, TIMOTHY K<br>253 BASKERVILLE COURT<br>SEVERNA PARK, MD 21146 | P-0007550 | 10/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUCIA, PAUL A<br>175 WILLOW PARKWAY<br>BUFFALO GROVE, IL 60089-4637 | P-0007551 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007552 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSA, KAREN<br>1524 8TH AVE SE<br>CEDAR RAPIDS, IA 52403 | P-0007553 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS-KELLY, VICTORIA<br>117 ANELVE AVENUE<br>NEPTUNE, NJ 07753 | P-0007554 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOELLER, DEBRA L<br>11156 TOWERING PINES DR.<br>SAINT LOUIS, MO 63136 | P-0007555 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMCZAK, GREGORY<br>4231 SO 89 ST<br>GREENFIELD, WI 53228-2211 | P-0007556 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALFRED<br>202 SWEETGALE CT<br>#202<br>ANCHORAGE, AK 99518 | P-0007557 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RAINEY, QUINTON D<br>3210 ROANOKE AVE<br>NEWPORT NEWS, VA 23607 | P-0007558 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKEL, MICHAEL B<br>290 EAST HIGHLAND AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0007560 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTH, PAUL J<br>700 DEAN DRIVE<br>SOUTH ELGIN, IL 60177 | P-0007561 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, RAYMOND E<br>25188 MARION AVE<br>APT E102<br>PUNTA GORDA, FL 33950 | P-0007562 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN<br>21 DUBLIN LANE<br>HAZLET, NJ 07730 | P-0007563 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOBELT, SHARON E<br>26 ANCIENT OAK CT. N.E.<br>MARIETTA, GA 30067 | P-0007564 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD E<br>61 CLOVERDALE AVE<br>SHELTON, CT 06484 | P-0007565 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, ETHEL J<br>41 OLD SELLERS WAY<br>RICHMOND, VA 23227 | P-0007566 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, KARLA D<br>112 CRESTVIEW TERRACE, APT. 2<br>BRIDGEPORT, WV 26330 | P-0007567 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, EUGENE<br>4427 HWY 17 N<br>WRENS, GA 30833 | P-0007568 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, OSCAR<br>3912 W. HACKBERRY AVE.<br>MCALLEN, TX 78501 | P-0007569 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAR, DAWN E<br>338 CHERRY LANE<br>SEVEN HILLS, OH 44131 | P-0007570 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHAUNCEY R<br>244 POWELTON AVE<br>WOODLYNNE, NJ 08107 | P-0007571 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAO, STEVEN D<br>704 PLEASANT DRIVE<br>MILLVILLE, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CYNTHIA S<br>880 W AZURE DRIVE<br>CAMP VERDE, AZ 86322 | P-0007573 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, WEI<br>5111 CONGRESSIONAL CIR<br>D2<br>LAWRENCE, KS 66049 | P-0007574 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWOOD-CLUFF, TANNYA<br>10800 W SMOKE RANCH DR<br>BOISE, ID 83709 | P-0007575 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, RAYMOND<br>5302 TESSA WAY<br>COLUMBIA, MO 65203 | P-0007576 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHRISTENSEN, DONALD J<br>295 LYNN SHORE DRIVE<br>APT 705<br>LYNN, MA 01902 | P-0007577 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINKER, MICHELLE M<br>2562 HOARD ST<br>#1<br>MADISON, WI 53704 | P-0007578 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DIANA<br>6 DAVID DRIVE<br>PELHAM, NH 03076 | P-0007579 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID L<br>83 FLEMINGWOOD LANE<br>PALM COAST, FL 32137 | P-0007580 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNCK, DAVID<br>16602 W 48TH LANE<br>GOLDEN, CO 80403 | P-0007581 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CHRISTINA<br>2828 OVERLAND AVENUE<br>APT 2<br>BALTIMORE, MD 21214 | P-0007582 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT<br>110 LEE AVENUE<br>GREAT NECK, NY 11021 | P-0007583 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDDEN, VIRGINIA A<br>31 NILAND LANE<br>DEPTFORD, NJ 08096 | P-0007584 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFA, DARYA M<br>PO BOX 2180<br>KEYSTONE HEIGHTS, FL 32656 | P-0007585 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROHMAN, JENNIFER D<br>8318 PLUM CREEK DR<br>GAITHERSBURG, MD 20882 | P-0007586 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, MOHAMED<br>756 207TH ST<br>PASADENA, MD 21122 | P-0007587 | 10/28/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| GIACALONE, RICHARD<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, BARRY S<br>11 CREST DRIVE<br>ENGLISHTOWN, NJ 07726 | P-0007589 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROKER, WILLIAM K<br>1. E. 45TH STREET<br>SAVANNAH, GA 31405 | P-0007590 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORODKIN, ROSALIND<br>13-18 PLAZA ROAD<br>FAIR LAWN, NJ 07410 | P-0007591 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEHR, KENNETH<br>W362 N7437 N SHORE DR<br>OCONOMOWOC, WI 53066 | P-0007592 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAKOVICH, MARIA<br>1877 LUNA ALEGRE ST<br>KAS VEGAS, NV 89115 | P-0007593 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, LORI<br>14 DENISE LANE<br>FLETCHER, NC 28732 | P-0007594 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0007595 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIAOCHUN<br>10745 FOLKESTONE WAY<br>WOODSTOCK, MD 21163 | P-0007596 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILES, KERRI A<br>9 RUTH DRIVE<br>OLD SAYBROOK, CT 06475-2219 | P-0007597 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, JEROME V<br>600 E ALDER LN<br>SIOUX FALLS, SD 57105 | P-0007598 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD C<br>311 PRESENTEER TRL<br>APEX, NC 27539-6529 | P-0007599 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDLE, SHERRY H<br>8703 HWY 17 BYP SOUTH<br>M-26<br>SURFSIDE BEACH, SC 29575 | P-0007600 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNFIELD, VERNI D<br>7315 NEW HOPE ROAD<br>CENTERTOWN, MO 65023-3019 | P-0007601 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKELKE, RICH L<br>2165 WILLOW SHORES CT<br>EAST TROY, WI 53120 | P-0007602 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLCLEASURE, JOHN A<br>5902 WILDWIND DR<br>WINDCREST, TX 78239 | P-0007603 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, KERRI E<br>44 PEACHTREE PL NW UNIT 1934<br>ATLANTA, GA 30309 | P-0007604 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007605 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGINA R<br>125 TURTLE RIDGE DRIVE<br>NEW MARKET, AL 35761 | P-0007606 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIM J<br>1486 GRANDVIEW COURT<br>ARNOLD, MD 21012 | P-0007607 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NEIL C<br>874 PINE HILL DRIVE<br>NEW BEDFORD, MA 02745 | P-0007608 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, CAROLE D<br>CAROLE D. MCFARLAND<br>2315 TRAILS END CT.<br>SENECA, SC 29672-9129 | P-0007609 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDAM, MARVIN<br>543 OLENTANGY STREET<br>COLUMBUS, OH 43202 | P-0007610 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S WESTSHORE BLVD<br>#703<br>TAMPA, FL 33611 | P-0007611 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TOMLINSON, ROBERT T<br>10270 TUSCANY DRIVE<br>LAS CRUCES, NM 88007-8927 | P-0007612 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MICHAEL M<br>495 MADISON AVE. APT. 2B<br>CALUMET CITY, IL 60409 | P-0007613 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID W<br>5520 ULENA AVENUE<br>ST. LOUIS, MO 63116 | P-0007614 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHA, HO KWANG<br>1262 EUCLID AVE SE<br>CLEVELAND, TN 37311 | P-0007615 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ROBERT J<br>700 WATERBIRD LANE<br>MIDDLETOWN, DE 19709 | P-0007616 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, CYNTHIA H<br>1644 HUGUENOT TRAIL<br>POWHATAN, VA 23139 | P-0007617 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRY D<br>6351 PORTOFINO COURT<br>ROCKFORD, IL 61107-2714 | P-0007618 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007619 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPERSON, APRIL<br>5546 SHAGBARK PLACE<br>GROVEPORT, OH 43125 | P-0007620 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'NICUOLA, JEFFREY<br>19155 E BELLEVIEW PL<br>CENTENNIAL, CO 80015 | P-0007621 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFT, REGINA S<br>1820 JEFFERSON RD<br>SPRING GROVE, PA 17362 | P-0007622 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSGOOD, SUSAN G<br>305 ODOM ST<br>CUMBY, TX 75433 | P-0007623 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, TODD<br>22628 W ADAMS DR<br>BUCKEYE, AZ 85326 | P-0007624 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S. WESTSHORE BLVD.<br>#703<br>TAMPA, FL 33611 | P-0007625 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, WINSTON W<br>WINSTON STANLEY<br>120 NORMAS WAY<br>HIRAM, GA 30141-4633 | P-0007626 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HERMAN O<br>203 COLLEGE DRIVE<br>EDISON, NJ 08817 | P-0007627 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBECK CONSTRUCTION<br>YOUNG, TYREETA<br>3315 MONTMARTE AVE<br>HAZEL CREST, IL 60429 | P-0007628 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHER, DONNA J<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JULIE J<br>5936 SHILOH CHURCH ROAD<br>BAILEY, NC 27807 | P-0007630 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, JUDITH E<br>2003 WYNFIELD DRIVE<br>COLUMBIA, MO 65203 | P-0007631 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007632 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHALD, AMY G<br>130 UPTON ROAD<br>WESTBOROUGH, MA 01581 | P-0007633 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABASSOL, CHRISTIE L<br>5419 KEEPORT DRIVE, #3<br>PITTSBURGH, PA 15236 | P-0007634 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAEMICKE, ALEXANDRA K<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007635 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JAMES P<br>8818 E 135TH STREET<br>BIXBY, OK 74008- | P-0007636 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, JOEL M<br>323 PARKMEADOW DR<br>CARY, NC 27519 | P-0007637 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, ALLISON<br>10137 W. ILLINI ST<br>TOLLESON, AZ 85353 | P-0007638 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE P<br>1111 INDEPENDENCE AVE #2512<br>AKRON, OH 44310 | P-0007639 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007640 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, RUTH<br>2739 MCFARLAND ROAD<br>MOBILE, AL 36695 | P-0007641 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, JESSICA M<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0007642 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, RACHEL L<br>743 EAST BROADWAY #137<br>LOUISVILLE, KY 40202 | P-0007643 | 10/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE, GAIL C<br>16927 ASHTON OAKS DRIVE<br>CHARLOTTE, NC 28278 | P-0007644 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, THOMAS J<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007645 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNASCH, SUSAN K<br>258 MEADOWBROOK C C ESTATES<br>BALLWIN, MO 63011 | P-0007646 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTNER, LAWRENCE J<br>236 W. FRIENDSHIP ST.<br>MEDINA, OH 44256 | P-0007647 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, HANNAH E<br>21 REAGAN CIRCLE<br>ALLENSTOWN, NH 03275 | P-0007648 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHLMAIER, VALERIE J<br>14 HOPKINS AVENUE<br>JOHNSTON, RI 02919 | P-0007649 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SUSAN M<br>7433 VISTALMAR ST.<br>CORAL GABLES, FL 33143 | P-0007650 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZLAS, RICHARD A<br>1752 SUZY ST<br>SANDWICH, IL 60548 | P-0007651 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, GARY<br>9 BARTLET STREET<br>SUITE 70<br>ANDOVER, MA 01810 | P-0007652 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | P-0007653 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, STEPHENIE B<br>7537 SAVANNAH DR<br>OOLTEWAH, TN 37363 | P-0007654 | 10/28/2017 | TK Holdings Inc., et al. | $2,746.00 | | | | | $2,746.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007655 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L<br>2899 COURTLAND BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, CONSTANCE S<br>45 FOCHT ROAD<br>ROBESONIA, PA 19551 | P-0007657 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNETH G. DAEMICKE, LTD.<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007658 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, KARA P<br>4209 THOROUGHGOOD DRIVE<br>VIRGINIA BEACH, VA 23455 | P-0007659 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JUDY A<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSHER, LINDSAY N<br>8014 WINDY ACRES DR<br>HOUSTON, TX 77040 | P-0007661 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICKS, LYNNE S<br>263 BUDLONG RD<br>163 MAPLETON ST<br>CRANSTON, RI 02920 | P-0007662 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007663 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, CHRISTINE D<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007664 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSTIN, PAMELA L<br>18311 SHERMAN STREET<br>LANSING, IL 60438 | P-0007665 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POND, ROBERT M<br>155 INVERNESS DRIVE<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBBS, JOHN L<br>3541 W. ACOMA DR.<br>PHX, AZ 85053 | P-0007667 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, BONITA L<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007668 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLY, ROBERT G<br>17721 W SUNBELT DR<br>SURPRISE, AZ 85374 | P-0007669 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007670 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUSCHER, JANICE L<br>162 HIGH FOREST DRIVE<br>CEDARBURG, WI 53012 | P-0007671 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBLAN, DEBBIE K<br>15314 W. 51ST. PL.<br>GOLDEN, CO | P-0007672 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELA, JOHN R<br>NO ADDRESS PROVIDED | P-0007673 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBERT, GENEVIEVE<br>8362 NW 23RD MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KAIDEE<br>2602 HERSHFIELD COURT<br>SILVER SPRING, MD 20904 | P-0007675 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, JAMES G<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007676 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL M<br>251 W JAMESTOWN RD<br>GREENVILLE, PA 16125 | P-0007677 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEXANDER P<br>13232 PLEASANTVIEW LANE<br>FAIRFAX, VA 22033 | P-0007678 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007679 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, BRUCE A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, TIMOTHY<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007681 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, ALEXANDER<br>1001 STOCKLEYBRIDGE DRIVE<br>CHESAPEAKE, VA 23322 | P-0007682 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, ROBERT R<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007683 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARLETTO, DAVID W<br>5542 DORRINGTON N.E.<br>CANTON, OH 44721 | P-0007685 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>601A DALTON DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0007686 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, DARLENE<br>6316 DAKINE CIRCLE<br>SPRINGFIELD, VA 22150 | P-0007687 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DIANE P<br>72 TILLER LN<br>BRICK, NJ 08723 | P-0007688 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007689 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOGRECO, ADAM L<br>67 WEST CARTER ROAD<br>ELKVILLE, IL 62932 | P-0007690 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, GEORGE M<br>8600 BRODIE LN APT 526<br>AUSTIN, TX 78745 | P-0007691 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, BETH ANNE<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007692 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKALAUSKAS, CARL<br>101 CLOVERDALE DR<br>EVANS CITY, PA 16033 | P-0007693 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LORI A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE BLANC, KENNETH E<br>59 MAIN ST UNIT 28-2`<br>DENNIS, MA 02638 | P-0007695 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JENNIFER B<br>1010 BAY RIDGE RD<br>MADISON, WI 53716 | P-0007696 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>PO BOX 19<br>604 S HARRISON ST<br>PHILO, IL 61864 | P-0007697 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007698 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEX C<br>13232 PLEASANTVIEW LANE<br>FAIRFAX, VA 22033 | P-0007699 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALEELUDDIN, MANSOOR<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>NO ADDRESS PROVIDED | P-0007701 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LEIGH ANN F<br>4615 MCCLOUD RD<br>KNOXVILLE, TN 37938 | P-0007702 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MELISSA J<br>10631 VERONA RD<br>LEWISBURG, OH 45338 | P-0007703 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, PAUL R<br>4302 CALEB COURT<br>COLUMBIA, MO 65203 | P-0007704 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYIER, JOLENE E<br>442 WINDSAIL CIRCLE<br>ROCKLEDGE, FL 32955 | P-0007705 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOE, MARY M<br>2723 LYNDHURST AVE<br>ST. LOUIS, MO 63114 | P-0007706 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RONALD T<br>104 CHESTNUT ST<br>LAPORTE CITY, IA 50651 | P-0007707 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, SILVESTRO<br>7909 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007709 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, GARY W<br>8 JEPHERSON DRIVE<br>DOUGLAS, MA 01516 | P-0007710 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JON<br>2546 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | P-0007711 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGISTRO, JOHN<br>4311 CARY ST. RD.<br>RICHMOND, VA 23221 | P-0007712 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>PO BOX 19<br>604 S HARRISON ST<br>PHILO, IL 61864 | P-0007713 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY L<br>436 S LOMBARD AVE<br>OAK PARK, IL 60302 | P-0007714 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEDERSPAHN, LEAH R<br>4607 OAKSHIRE COURT<br>TALLAHASSEE, FL 32309 | P-0007715 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULCAHY, MICHAEL C<br>9 SUNDIAL LANE<br>BELLPORT, NY 11713 | P-0007716 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 441221H | P-0007717 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCA, CLAUDIA B<br>500 MONTAUK DRIVE<br>WESTFIELD, NJ 07090 | P-0007718 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007719 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, SHARON A<br>11032 E. RALEIGH AVENUE<br>MESA, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007721 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007722 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007723 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, MARK A<br>P.O. BOX 1081<br>TALBOTT, TN 37877-1081 | P-0007724 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYLING JR, ROY G<br>470 WEST 5TH STREET<br>PO BOX 87<br>BECKEMEYER, IL 62219 | P-0007725 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, GAIL A<br>7027 CLAREMORE DR.<br>ST. LOUIS, MO 63121 | P-0007726 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEPPIEL, THERESA J<br>1812 PRAISE BLVD<br>FENTON, MO 63026 | P-0007727 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L'HOSTE, SOMMER D<br>208 OLD BROOK CT<br>BIRMINGHAM, AL 35242 | P-0007728 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, LEN<br>1755 HARMONY LANE<br>SARASOTA, FL 34239 | P-0007729 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY A<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007730 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKELL, MITCHELL Q<br>7028 NW CORONADO ST<br>KANSAS CITY, MO 64152 | P-0007731 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007732 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKLOS, PAULINE<br>23 E OAKLAND AVENUE<br>APT 1-E<br>DOYLESTOWN, PA 18901 | P-0007733 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMANN, RUTH<br>135 KYLE DRIVE<br>TINTON FALLS, NJ 07712 | P-0007734 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007735 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINGOLD, BARRY<br>755 WESTMINSTER DR N<br>SOUTHAMPTON, NJ 08088 | P-0007736 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY L<br>369 S BURK ST<br>EAGAR, AZ 85925 | P-0007737 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| O'LEARY, STEPHANIE<br>106 SAINT BOTOLPH ST. #2<br>BOSTON, MA 02115 | P-0007739 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, ANTHONY P<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007740 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, LISA K<br>237 WESTGROVE COURT<br>DURHAM, NC 27703 | P-0007741 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL I<br>34315 AL HWY 91<br>CULLMAN, AL 35055 | P-0007742 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007743 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SANDRA L<br>1133 SIR GALAHAD DRIVE<br>CHESAPEAKE, VA 23323 | P-0007744 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566 | P-0007745 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNONE, KAREN A<br>170 BEACH RD.<br>UNIT 39<br>SALISBURY, MA 01952 | P-0007746 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007747 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, EMMA E<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007748 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAVIER<br>44 FORGE ROAD<br>MEDFORD, NJ 08055 | P-0007749 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, DANIEL P<br>302 S OLIVE<br>BUTLER, MO 64730 | P-0007750 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, JAMES J<br>162 CARLOUGH ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0007751 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, KRISTIE L<br>6471 E. MINERAL PLACE<br>CENTENNIAL, CO 80112 | P-0007752 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTIAN, RICHARD M<br>540 SECOND STREET<br>APT 304<br>ALEXANDRIA, VA 22314-1495 | P-0007753 | 10/28/2017 | TK Holdings Inc., et al. | $2,160.00 | | | | | $2,160.00 |
| LUCAS, FRANCES J<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007754 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNE, CARL M<br>3008 GREYSTONE DR<br>PACE, FL 32571 | P-0007755 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL, NICHOLE L<br>300 BELAIR DRIVE<br>JEFFERSON CITY, MO 65109 | P-0007756 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, ADRIANNE<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007757 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ROCKWELL, MEREDITH L<br>983 BLIND BROOK DRIVE<br>COLUMBUS, OH 43235 | P-0007758 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ISEL<br>1356 W 77 STREET<br>HIALEAH, FL 33014 | P-0007759 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, JUNE<br>18701 BURNHAM<br>LANSING, IL 60438 | P-0007760 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, DANIEL E<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007761 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TORGERSEN, DALLAS K<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007762 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FRANCIS, LEO C<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007763 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, SUSAN<br>2623 SE 30TH ST<br>OKEECHOBEE 34974 | P-0007764 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE L<br>8450 GRANT CIRCLE<br>APT 402<br>MERRILLVILLE, IN 46410 | P-0007765 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, JANET<br>3330 N. ROCKFIELD DRIVE<br>WILMINGTON, DE 19810 | P-0007766 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JACQUI LIN<br>4325 SW 98TH CT.<br>MIAMI, FL 33165 | P-0007767 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHBUN, JUSTIN A<br>39 HOFFECKER HILL ROAD<br>WEST BURKE, VT 05871 | P-0007768 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUETSCHOW REVOCABLE TRUST 2424 S BELMONT DR BELOIT, WI 53511 | P-0007769 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR 3330 WARRENSVILLE CTR RD UNIT 506 SHAKER HEIGHTS, OH 44122 | P-0007770 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTPISCHIL, ERIC 16 WOODHAVEN CIRCLE MERRIMACK, NH 03054-2518 | P-0007771 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, GARY 1012 SYCAMORE LANE COLUMBIA, MO 65203 | P-0007772 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, GILBERT W 3495 FUSELIER DR N LAS VEGAS, NV 89032 | P-0007773 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHNE, BARRY L 2 POMONA EAST APT 305 PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JANET 340 N. KENSINGTON AVE LA GRANGE PARK, IL 60526 | P-0007775 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMLEY, SUSAN K 285 MORGAN VALLEY DR. OSWEGO, IL 60543 | P-0007776 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ARTHUR R 624 TOMBSTONE AVE. FLAGSTAFF, AZ 86001 | P-0007777 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOSEPH G 7030 W MORNING DOVE DRIVE GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE 8450 GRANT CIRCLE APT 402 | P-0007779 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST 2424 S BELMONT DR BELOIT, WI 53511 | P-0007780 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY J 4006 WABASH AVE KANSAS CITY, MO 64130 | P-0007781 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY B 1725 S. CLINTON AVE. TRENTON, NJ 08610 | P-0007782 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAURA 139 W PARK DR MARSHALL, WI 53559 | P-0007783 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARTIER, JAMES M 745 HOWE ST MANCHESTER, NH 03103 | P-0007784 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARY B 29 DIBBLE RD OLD SAYBROOK, CT 06475 | P-0007785 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORTH, ROBERTA A<br>25 N. FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007786 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NANCY J<br>187 CALLE ALEGRE<br>EAGLE PASS, TX 78852 | P-0007787 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, KIMBERLY D<br>500 VINE ST APT.5<br>CHILLICOTHE, MO 64601 | P-0007788 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KARL E<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SEACOAST RV RESORT, LLC<br>729 PORTLAND ROAD<br>SACO, ME 04072 | P-0007790 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007791 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JASON<br>922 BRANDYWINE DR<br>BEAR, DE 19701 | P-0007792 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WORTH, ROBERTA A<br>25 N. FRANKLIN AVENUE<br>MADISON, WI 53705 | P-0007793 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, EZRA A<br>400 WEST MAIN ST<br>BISMARCK, MO 63624 | P-0007794 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, WINDSOR W<br>5519 HOBBIE ROAD<br>MONTGOMERY, AL 36105 | P-0007795 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KECK, AMY L<br>12 WINGATE ST.<br>WELLSBORO, PA 16901 | P-0007796 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RONALD J<br>7521 QUENCY DRIVE<br>MOBILE, AL 36695 | P-0007797 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, JIMEIA R<br>2326 TANNER ROAD<br>MARSHVILLE, NC 28103 | P-0007798 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007799 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, KATHERINE B<br>1375 BYBERRY RD<br>HUNTINGDON VLY, PA 19006 | P-0007800 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDET, THEODORE H<br>565 HARLOW RD APT H1<br>SPRINGFIELD, OR 97477 | P-0007801 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATMAN, MARIA T<br>6214 MEAADVILLE RD.<br>NARVON, PA 17555 | P-0007802 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, KATHLEEN M<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YE, XIANGAO<br>3509 THORP SPRINGS DR<br>PLANO, TX 75025 | P-0007804 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BARLOW, WALTER A<br>306 MOURNING DOVE DRIVE<br>NEWARK, DE 19711 | P-0007805 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRO FELL, CHRISTINE E<br>9765 WEBSTER ROAD<br>STRONGSVILLE, OH 44136 | P-0007806 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007807 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VICKI<br>631 W. 47TH STREET<br>CASPER, WY 82601 | P-0007808 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007809 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER COURT SE<br>MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, NANCY L<br>1608 DORCHESTER DR<br>COLORADO SPRINGS, CO 80905 | P-0007811 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX D<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007812 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, DUANE M<br>4000 BRADFORD LN<br>JOHNSON CITY, TN 37601 | P-0007813 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LUIS E<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHAEL J<br>8534 BARROW FURNACE LN<br>LORTON, VA 22079-5003 | P-0007815 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENIN, HUGH M<br>9861 E PINEWOOD AVENUE<br>ENGLEWOOD, CO 80111 | P-0007816 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TUE M<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANMAN, LORETTA W<br>8466 MONARCH CT.<br>ANNANDALE, VA 22003-1174 | P-0007818 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, FRANCES A<br>4491 BINFIELD CIRCLE<br>UNIONTOWN, OH 44685 | P-0007819 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007820 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007821 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSEY, RAYMOND L<br>846 WILLOW CREEK DR<br>FAIRLAWN, OH 44333 | P-0007822 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JEREMY R<br>604 SE AVE B<br>ANDREWS, TX 79714 | P-0007823 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER CT SE<br>MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELSON, ROLAND F<br>4968 LIGHTHOUSE DR<br>GROVE, OK 74344-7931 | P-0007825 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, LISA L<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVAR, BENJAMIN L<br>238 E. PARKWOOD RD.<br>DECATUR, GA 30030 | P-0007827 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007828 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ELLEN M<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007829 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>262 BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0007830 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, RICHARD H<br>40 MANITOOK DR<br>OXFORD, CT 06478 | P-0007831 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, RICHARD H<br>477 E. WOODBRIDGE AVE.<br>AVENEL, NJ 07001 | P-0007832 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, KRISTI L<br>6303 N WOODLAND AVE<br>GLADSTONE, MO 64118 | P-0007833 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007834 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, RONALD S<br>536 EAST LAKEVIEW AVE<br>MADISON, WI | P-0007835 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANIEL L<br>254 JEFFIE LN<br>SHEPHERDSVILLE, KY 40165 | P-0007836 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ANESTIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007837 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007838 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNINO, TIMOTHY G<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | P-0007839 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWETT, MARSHALL K<br>7615 SHIRLEY RD<br>CHERRY VALLEY, IL 61016 | P-0007840 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007841 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CHING<br>11819 COLDSTREAM DR<br>POTOMAC, MD 20854 | P-0007842 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ROBIN L<br>3955 W MEQUON RD<br>MEQUON, WI 53092 | P-0007843 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THALER, BJORN B<br>23 HARLOW DRIVE<br>NEWINGTON, CT 06111 | P-0007844 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PENNY<br>7866 S WINDERMERE CIR<br>LITTLETON, CO 80120 | P-0007845 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WEAVER, GERALD N<br>6936 S. CHAPPARAL CIR. W<br>CENTENNIAL, CO 80016 | P-0007846 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007847 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, JAMES D<br>7537 SAVANNAH DRIVE<br>OOLTEWAH, TN 37363 | P-0007848 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURGOYNE, AMY P<br>1225 MARCHANT PLACE<br>LEWISVILLE, TX 75067 | P-0007849 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A<br>18106 OLIVERIA WAY<br>HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JESIKA<br>326 CLUBHOUSE LN<br>WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KELLEY, JAMES T<br>6304 EVERMAY DR<br>MCLEAN, VA 22101 | P-0007852 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, ANDREA<br>2 LORRAINE AVE<br>APT 2B<br>MOUNT VERNON, NY 10553 | P-0007853 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATUS, DAVID<br>320 RIVERSIDE DR<br>10B<br>NEW YORK, NY 10025 | P-0007854 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007855 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISARTI, NANCY<br>59 MAYFAIR DRIVE<br>WEST ORANGE, NJ 07052 | P-0007856 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFIK, GARY A<br>1705 HAWTHORNE DRIVE<br>MAYFIELD HTS., OH 44124 | P-0007857 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMELI, RAUL<br>3318 SABLE CREEK<br>SAN ANTONIO, TX 78259 | P-0007859 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAHEJA, ANIL K<br>NO ADDRESS PROVIDED | P-0007860 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GERALDINE E<br>508 LAGUNA SECA LN NW<br>ALBUQUERQUE, NM 87104 | P-0007861 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVERN, JEFF<br>TWO BAY CLUB DRIVE #3E<br>BAYSIDE, NY 11360 | P-0007862 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007864 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENT<br>26301 E BUNDSCHU RD<br>INDEPENDENCE, MO 64056 | P-0007865 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007866 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANN, MICHAEL W<br>2575 WILD PINES LANE<br>APT 914<br>NAPLES, FL 34112 | P-0007867 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007868 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCHE<br>MEAGHER, DAVID J<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007870 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASH, MURRAY<br>4400 BLUEMEL RD.<br>APT. 405<br>SAN ANTONIO, TX 78240 | P-0007871 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOIDA, DAMIAN<br>7334 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0007872 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONORATO, DANIEL W<br>11110 E CRESENT AVE<br>MESA, AZ 85208 | P-0007873 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, LINDA<br>53 RANDOLPH ROAD<br>NEWPORT NEWS, VA 23601 | P-0007874 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CRAIG A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007875 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN E<br>2998 EVANS WOODS DR.<br>ATLANTA, GA 30340 | P-0007876 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TEMPLE, WALLACE<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBONNA, SAMUEL<br>2425 VICTORY AVE<br>345<br>DALLAS, TX 75219 | P-0007878 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007879 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERCHOFER, JOHN M<br>1569 COLUMBIANA LISBON RD<br>COLUMBIANA | P-0007880 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007881 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAIKIN, DANIEL<br>1616 WHITEHALL DRIVE<br>LONGMONT, CO 80504 | P-0007882 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERR, TRENTON J<br>3415 STONE IVORY CT<br>SPRING, TX 77388 | P-0007883 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATINA A<br>2005 CREEKSIDE WAY<br>COLUMBIA, SC 29210 | P-0007884 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, JR., ROBERT D<br>616 E. 700 N.<br>WESTVILLE, IN 46391 | P-0007885 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007886 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007887 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MICHAEL<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | P-0007888 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JOSEPH E<br>84 LAKE ROYALE<br>LOUISBURG, NC 27549 | P-0007889 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TERRI L<br>291 PLANTATION CENTRE DR N #6<br>#606<br>MACON, GE 31210 | P-0007890 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, DALE<br>2910 RALPH BLVD<br>RICHMOND, VA 23223 | P-0007891 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, KENNETH C<br>6431 DONA LINDA PL. NW<br>ALBUQUERQUE, NM 87120 | P-0007892 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHSEN, LAWRENCE P<br>43236 SE 163RD ST<br>NORTH BEND, WA 98045 | P-0007893 | 10/28/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SACK, JEFFREY M<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0007894 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, NITSA<br>144 ROCKLAND STREET<br>BROCKTON, MA 02301 | P-0007895 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007896 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, CYNTHIA<br>560 E SOUTH TEMPLE #903<br>SALT LAKE CITY, UT 84102 | P-0007897 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, ROBERT B<br>3711 WHITNEY AVE. APT. 10<br>HAMDEN, CT | P-0007898 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLENA, BARBARA B<br>19 GARDNER STREET<br>SALEM, MA 01970 | P-0007899 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, BETTY A<br>4506 TANAGER ROAD<br>MONROE, NY 10950 | P-0007900 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZLER, BARBARA<br>2343 CAROLTONROAD<br>MAITLAND, FL 32751 | P-0007901 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LAWRENCE HURST<br>2517 N DONALD AVE<br>OKLAHOMA CITY, OK 73127 | P-0007902 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, KAREN<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007903 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, RYAN P<br>6468 S. XANADU WAY<br>CENTENNIAL, CO 80111 | P-0007904 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, STEPHEN P<br>426 MADISON ST<br>DENVER, CO 80206 | P-0007905 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, FERNANDO E<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007906 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, JAMES<br>2420 ALBANY AVE<br>LOVELAND, CO 80538-4138 | P-0007907 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DANTRON D<br>1100 HOBSON ST SW<br>ATLANTA, GA 30310 | P-0007908 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRUCE A<br>21 HUDSON AVE<br>OCEAN VIEW, DE 19970 | P-0007909 | 10/28/2017 | TK Holdings Inc., et al. | $140.40 | | | | | $140.40 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CLAYTON D<br>17040 ROAD 504<br>KILN, MS 39556 | P-0007910 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROXANNE J<br>2000 HILLSBORO VALLEY PK<br>HIGH RIDGE, MO 63049 | P-0007911 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, JEANETTE<br>261 QUENTIN ROAD<br>PH<br>BROOKLYN, NY 11223 | P-0007912 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNOZZI, SANDRA M<br>3025 MINTWOOD DRIVE<br>LOWER BURRELL, PA 15068 | P-0007913 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PHYLLIS<br>717 PONY CIRCLE<br>CAMP VERDE, AZ 86322 | P-0007914 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVIRKIN, YEVGENY<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, BETH A<br>385 KNOX PARK ROAD<br>LAKE ZURICH, IL 60047 | P-0007917 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, JAMES R<br>799 ABBEY MIST CT<br>ELGIN, IL 60124 | P-0007918 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBASH, JANET K<br>2 OLIN HOWLAND WAY<br>WESTPORT, MA 02790-1647 | P-0007919 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007920 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CINDY L<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0007921 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KEELEY, STEPHEN W<br>2350 N TERRY ST SPC<br>EUGENE, OR 97402 | P-0007922 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFALCE, PAUL<br>4139 PORTAGE LN<br>HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ORLANDO, COLLEEN<br>587 PATTEN AVE<br>LONG BRANCH, NJ 07740 | P-0007925 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-HORTON, SO CHUN<br>162 BREEZE AVE<br>RONKONKOMA, NY 11779 | P-0007926 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, TERESA J<br>595 ASHLAND ST<br>HOFFMAN ESTATES, IL 60169 | P-0007927 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0007928 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, ALVARO<br>3255 GATEWAY ST APT 111<br>SPRINGFIELD, OR 97477 | P-0007929 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, CAREY<br>22 SPRING AVE<br>OAKLAND, NJ 07436 | P-0007930 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007931 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, HEIDI E<br>25 DEWEY CIRCLE<br>CAMPTON, NH 03223 | P-0007932 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWEN, TERENCE M<br>4604 SHREWSBURY AVE<br>APARTMENT F<br>SAINT LOUIS, MO 63119 | P-0007933 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBIN R<br>1700 BONNABEL TRACE NE<br>MARIETTA, GA 30066 | P-0007934 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUH, STEPHEN S<br>6644 DREW RANCH LN<br>BOULDER, CO 80301 | P-0007935 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACEY, PATRICA L<br>6431 EDWARD ST<br>NORFOLK, VA 23513 | P-0007936 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLEY, LARRY E<br>3545 CASPIAN COVE<br>FORT WORTH, TX 76244 | P-0007937 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KATHRYN E<br>2025 HARDWICK CT<br>VIRGINIA BEACH, VA 23454 | P-0007938 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRMON, BRADLEY D<br>461 W. ROBERTS ROAD<br>CANTONMENT, FL 32533 | P-0007939 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEYER, TIFFANY D<br>167 FRIES MILL RD<br>FRANKLINVILLE, NJ 08322 | P-0007940 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITO, ALAN L<br>2720 YATES<br>DENVER, CO 80212 | P-0007941 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE R<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007942 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0007943 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JACOB R<br>2693 AUGUSTA ST<br>EUGENE, OR 97403 | P-0007944 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007945 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGAPORA, THERESA E<br>3300 TRIPLE BEND CIRCLE<br>COLLEGE STATION, TX 77845 | P-0007946 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, THOMAS G<br>1613 FIRST COLONY TRACE<br>HAMPTON, VA 23665 | P-0007947 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JULIA A<br>1618 CLARKE SPRINGS DR<br>ALLEN, TX 75002 | P-0007948 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EDWARDS, SHIRLEY R<br>145 SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007949 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOANN C<br>5201 MACKINAW ST<br>HOUSTON, TX 77053 | P-0007950 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CLINTON<br>2052 PINE FIELD COURT<br>NORTH CHARLESTON, SC 29405 | P-0007951 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHRISTOPHER W<br>4522 PARK RD<br>MOBILE, AL 36605 | P-0007952 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FD 32563-9235 | P-0007953 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JOSEPH E<br>902 DELRAN PLACE<br>UPPER MARLBORO, MD 20774 | P-0007954 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007955 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VAISMAN, GALINA<br>3532 CHIMNEY SWIFT DRIVE<br>HUNTINGDON VLY, PA 19006 | P-0007956 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUPE, GREGORY R<br>685 MULLANPHY<br>FLORISSANT, MO 63031 | P-0007957 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, DEBRA C<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007960 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MITCHELL, CRAIG A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007961 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, ANDREW L<br>5318 BETHEL RD<br>CLERMONT, GA 30527 | P-0007962 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAMANE CHAMSON, AMADOU R<br>2015 74TH ST 2R<br>BROOKLYN, NY 11204 | P-0007963 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILES, AUJOR L<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHMOOD, RANA A<br>6411 GENET DR<br>KATY, TX 77494 | P-0007965 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007966 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERZON, NICOLE H<br>8741 AUTUNN RIDGE COURT<br>ODENTON, MD 21113 | P-0007967 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, KENNETH P<br>622 E 20TH STREET, 3D<br>NEW YORK, NY 10009 | P-0007968 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, GAIL J<br>5733 DOGWOOD PL<br>MADISON, WI 53705 | P-0007969 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KAREN L<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, PAMELA D<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALSGAARD-ANGLIN, ROBERT L<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAL, MARVIN<br>333 S MONROE<br>APT 511<br>DENVER, CO 80209 | P-0007974 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAGLIA, RICHARD P<br>576 NAUGHTON AVENUE<br>STATEN ISLAND, NY 10305 | P-0007975 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007976 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROSA LOUISE<br>11150 BIG CANOE<br>102 HIGHLAND FARMS CT<br>BIG CANOE, GA 30143 | P-0007977 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SHEILA A<br>320 APACHE TRAIL<br>MURPHY, TX 75094 | P-0007978 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, CHANG KEON<br>1727 SOLAMERE COURT<br>AUBURN, AL 36832 | P-0007979 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, JOSEPH E<br>5 BECKET ROAD<br>MANALAPAN, NJ 07726 | P-0007980 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROYSMAN, CHANITA<br>46 VAN HOUTEN AVE<br>PASSAIC, NJ 07055 | P-0007981 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSEYTLIN, MARK J<br>24 SHERRI DR<br>N. PROVIDENCE, RI 02911 | P-0007982 | 10/28/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| REID, FITZANN R<br>4515A WICHITA AVE<br>ST. LOUIS, MO 63110 | P-0007983 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, GINA R<br>111 CLEMENT ROAD<br>BELTON, SC 29627 | P-0007984 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELMUTH, RICHARD W<br>9514 LAGERSFIELD CIRCLE<br>VIENNA, VA 22181 | P-0007985 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTER, WENDY C<br>521 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552 | P-0007988 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DALE E<br>4846 E GLENWOOD DR.<br>DECATUR, IL 62521 | P-0007989 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, LINDA J<br>3535 PATTISON STREET<br>EUGENE<br>, OR 97402 | P-0007990 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ROBERT D<br>5039 NORTHBARTON ROAD<br>LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JOSEPH B<br>330 MICHELLE CT.<br>JONESBORO, GA 30238/3017 | P-0007992 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACREADY, WILLIAM J<br>31 MAPLEWOOD AVENUE<br>CRANBURY, NJ 08512 | P-0007993 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 DUNSTAN RD<br>HOUSTON, TX 77005-2625 | P-0007994 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART-GATES, BOBBIE J<br>264 GRATTAN STREET<br>1ST FLOOR<br>CHICOPEE, MA 01020-1337 | P-0007995 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, GEORGE<br>60-10 47TH AVENUE<br>APT 17C<br>WOODSIDE, NY 11377 | P-0007996 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JOHN J<br>2401 S COUNTY TRL<br>WEST KINGSTON, RI 02892 | P-0007997 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, NHI T<br>4509 CARTER CREEK #5<br>BRYAN, TX 77802 | P-0007998 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTRALES, PETER C<br>475 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007999 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BRITTNEY E<br>2510 LOFURNO ROAD<br>CHESAPEAKE, VA 23323 | P-0008000 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTA, JANET R<br>154 KENSINGTON DRIVE<br>MADISON, WI 53704 | P-0008001 | 10/28/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| COLLINS, STEVEN G<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0008002 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BREHM, BRIAN C<br>18 JOB ROAD<br>INWOOD, WV 25428 | P-0008003 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, TERRENCE P<br>162 BREEZE AVE.<br>RONKONKOMA, NY 11779 | P-0008004 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMALL, JAN M<br>500 GARVER RD<br>MANSFIELD, OH 44903 | P-0008005 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0008006 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, MICHAEL<br>907 APRIL RAIN RD.<br>LAWRENCE, KS 66049 | P-0008007 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008008 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, SHARLA A<br>765 S 3200 W<br>LOGAN, UT 84321 | P-0008010 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, JACQUELINE M<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008011 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIX, NORMA J<br>40 STONE PINE CT<br>PIKESVILLE, MD 21208-1038 | P-0008012 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHER, JARED L<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008013 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASTAD, DOUGLAS T<br>304 OLD LANDING ROAD<br>YORKTOWN, VA 23692 | P-0008014 | 10/28/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BROUGHER, HEATHER I<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008015 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AOBDIA, DANIEL<br>202 GOLF TER<br>WILMETTE, IL 60091 | P-0008016 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, ADAM R<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008017 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, LINH<br>13980 W 78TH AVE<br>ARVADA, CO 80005 | P-0008018 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SUZANNE M<br>74 WEST STREET<br>UNIT 6<br>ATTLEBORO, MA 02703 | P-0008019 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUER, SABINE<br>1221 SAN ILDEFONSO ROAD<br>LOS ALAMOS, NM 87544 | P-0008020 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008021 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGHIEM, SAMYN<br>88 PINE ST<br>MILLBURN, NJ 07041 | P-0008022 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, TRAVIS<br>880 SNYDER CORNER RD<br>RED LION, PA 17356 | P-0008023 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISBERG, SAMANTHA G<br>207 PATRICIAN DRIVE<br>HAMPTON, VA 23666 | P-0008024 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINALD T<br>1700 N. 103RD AVENUE<br>APT. 1090<br>AVONDALE, AZ 85392 | P-0008025 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONI A<br>2111 VONDRON RD<br>MAD, WI 53716 | P-0008026 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008027 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008028 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWA, GERRY A<br>2813 E PONTIAC DRIVE<br>PHOENIX, AZ 85050 | P-0008030 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, JUN<br>640 HIBBARD ROAD<br>WILMETTE, IL 60091 | P-0008031 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RAYMOND J<br>102 YEONAS DR SW<br>VIENNA, VA 22180 | P-0008033 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, ZIE W<br>114 BULLARD CIR<br>ROCKVILLE, MD 20850 | P-0008034 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, MARSHA L<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008035 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008036 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008037 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, HELEN<br>110 MAGNOLIA DR. N.W<br>MILLEDGEVILLE, GA 31061 | P-0008038 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008039 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, BETT<br>1355 FOUR SEASONS BLVD<br>TAMPA, FL 33613 | P-0008040 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, DENNIS M<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008041 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOCHATZER, FRANK V<br>5205 NW 85TH STREET<br>KANSAS CITY, MO 64154-2741 | P-0008042 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, DANIEL<br>707 NW 60TH<br>APT 2<br>KANSAS CITY, MO | P-0008043 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JOHN I<br>105 REDWOOD RD<br>COLUMBIA, MO 65203 | P-0008044 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERMONT, STEPHANIE A<br>601 MISSION LANE<br>HOWEY IN THE HIL, FL 34737 | P-0008045 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MIGALSKA, PAULINA M<br>114 ROBERTS LN. #301<br>ALEXANDRIA, VA 22314 | P-0008046 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARY J<br>186 DORCHESTER DRIVE<br>SALT LAKE CITY, UT 84103 | P-0008047 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIWALA, ABDULLA<br>5134 SILLARY<br>ANCHORAGE, AK 99508 | P-0008048 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORRINE T<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTRZEWA, DENNIS M<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERT, LACRISHA V<br>829 CARRIELAND DR<br>D<br>GREENSBORO, NC 27405 | P-0008051 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHRENDT, CHERYL M<br>331 CASTLE COVE WAY<br>HARTFORD, WI 53027 | P-0008052 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, FRED O<br>102 SAN JACINTO<br>WAXAHACHIE, TX 75165 | P-0008053 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECHAINE, RENE P<br>4750 WILLOWS RD<br>CHESAPEAKE BEACH, MD 20732 | P-0008054 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VALERA, INMACULADA C<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| MCCAFFERY, ANNA<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008056 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, ANNABEL J<br>3310 MEMORIAL ST<br>ALEXANDRIA, VA 22306 | P-0008057 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, JACK W<br>8420 W. AUDREY LN.<br>PEORIA, AZ 85382 | P-0008058 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, ANNA<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008059 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, VINSON L<br>1241 SUMMERSIDE DRIVE<br>DESOTO, TX 75115 | P-0008060 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, CHERYL D<br>191 BENJAMIN DR.<br>ROCKMART, GA 30153 | P-0008061 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, CHRISTOPHER M<br>1048 TIA DRIVE<br>BETHLEHEM, GA 30620 | P-0008062 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, MELISSA<br>BOX 323<br>AMANA, IA 52203 | P-0008063 | 10/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008064 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008065 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008066 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008067 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MINNIE<br>158 EAST 144TH STREET<br>RIVERDALE, IL 60827 | P-0008068 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNEWEIN, JOYCE E<br>14248 ALTOCEDRO DRIVE<br>DELRAY BEACH, FL 33484 | P-0008069 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMAR, GARY A<br>16738 W SHERIDAN ST<br>GOODYEAR, AZ 85395 | P-0008070 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, GINA L<br>22120 SCOTT DR<br>RICHTON PARK, IL 60471 | P-0008071 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, NECIA<br>262 PINE VALLEY RD<br>DOVER, DE 19904 | P-0008072 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPOTOWSKA, IRENA<br>16864 W BELLEVIEW ST<br>GOODYEAR, AZ 85338 | P-0008073 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRE J<br>403 GRANVILLE COURT<br>HAVRE DE GRACE, MD 21078 | P-0008074 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, CYNTHIA<br>151 LAKEVIEW DR, APT 202<br>WESTON, FL 33326 | P-0008075 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HAMILTON, CARRIE A<br>4724 N CASHEL CIRCLE<br>HOUSTON, TX 77069 | P-0008076 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, FRED<br>4414 BAINTREE ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0008077 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, VANESSA<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008078 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0008079 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY F<br>3303 FRESHMEADOWS DRIVE<br>HOUSTON, TX 77063-6201 | P-0008080 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, ALEX<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008081 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, KHANG N<br>4707 LAURIEFROST CT<br>ALEXANDRIA, VA 22309 | P-0008082 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RICHARD A<br>70 FIELD STREET<br>SEEKONK | P-0008083 | 10/28/2017 | TK Holdings Inc., et al. | $7,350.00 | | | | | $7,350.00 |
| HARRIS, VICTOR T<br>3921 JONATHAN SIMPSON DRIVE<br>JOLIET, IL 60431 | P-0008084 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, BARBARA<br>84 FAIRVIEW PLACE<br>APT 2<br>SEA CLIFF, NY 11679 | P-0008085 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KAREN<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008086 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MARK<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008087 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, LISA M<br>PO BOX 10494<br>GREENSBORO, NC 27404 | P-0008088 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MATTHEW M<br>1614 W EARLL DR<br>PHOENIX, AZ 85015 | P-0008089 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORAKPO-WHITE, DEBBIE N<br>3400 WAVECREST LN<br>DENTON, TX 76208 | P-0008090 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAHUL S<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHUN, YEJI<br>NO ADDRESS PROVIDED | P-0008092 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, WINOM J<br>7301 N FM 620<br>STE 155, (#147)<br>AUSTIN, TX 78726 | P-0008093 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSER, CHRISTOPHER M<br>6224 E 129TH STREET<br>GRANDVIEW, MO 64030 | P-0008094 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASRAVI, SHEILA<br>1141 ROBEY AVE<br>DOWNERS GROVE, IL 60516 | P-0008095 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, MARLEEN G<br>13988 EAST GERONIMO RD<br>SCOTTSDALE, AZ 85259 | P-0008096 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ABERNATHY, JAMES L<br>1231 HOBSON DRIVE<br>ST. LOUIS, MO 63135 | P-0008097 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, FELICIA D<br>P.O. BOX 6761<br>MOBILE, AL 36660 | P-0008098 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EDWARD A<br>75 QUAIL RUN DRIVE<br>TALKING ROCK, GA 30175 | P-0008099 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTES, GILBERT R<br>1239 PONCE DE LEON AVE.<br>LAS VEGAS, NV 89123 | P-0008100 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, BILL H<br>800 S BLAINE ST<br>PEORIA, IL 61605 | P-0008101 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0008102 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWOOD, GARY S<br>2750 PEAVINE PINES CT.<br>RENO, NV 89523 | P-0008103 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, ALISA R<br>1191 JONES STREET<br>ROBERSONVILLE, NC 27871 | P-0008104 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKOWSKI, ROBERT E<br>1210 MARY IRENE RD.<br>NEW BADEN, IL 62265 | P-0008105 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHODIEV, AZAMAT<br>12522 E EVANS CIR<br>UNIT D<br>AURORA, CO 80014 | P-0008106 | 10/29/2017 | TK Holdings Inc., et al. | $14,178.00 | | | | | $14,178.00 |
| REINHART, CHARLES R<br>5639 TRACY DR<br>PITTSBURGH, PA 15236 | P-0008107 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0008108 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERENCUHA, LISA A<br>225 SANDWORKS ROAD<br>HUNKER, PA 15639 | P-0008109 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MONICA L<br>9855 MILL CENTRE DR<br>APT 355<br>OWINGS MILLS, MD 21117 | P-0008110 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, BRIAN J<br>3505 DUNDEE DR<br>CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, JOHN R<br>3285 GWENGREEN DRIVE<br>BRIDGETON, MO 63044 | P-0008112 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWERS, KRISTOPHER A<br>132 HIDDEN LAKES DRIVE<br>GRAY, GA 31032 | P-0008113 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JENNA L<br>5929 KINGSMONT DR<br>FAIRFIELD, OH 45014 | P-0008114 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERMAN, JASON S<br>115 MAPLE AVE<br>FAIR HAVEN, NJ 07704 | P-0008115 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID F<br>419 DOGWOOD AVENUE<br>EGG HARBOR TWP., NJ 08234 | P-0008116 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREMAN, STEPHAN A<br>P.O. BOX 19<br>8085 N. MAIN ST.<br>OLD FORT, OH 44861 | P-0008117 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSIN, LAWRENCE E<br>901 ASHETON CT NE<br>MARIETTA, GA 30068 | P-0008118 | 10/29/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| BADIK, MARC<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008119 | 10/29/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| BADIK, MARC<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008120 | 10/29/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| SHAW, BETTY L<br>1430 REGENCY ROAD<br>UNIT A103<br>GULF SHORES, AL 36542 | P-0008121 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERWORTH, PEGGY J<br>110 CASTLETOWN RD<br>UNIT 201<br>TIMONIUM, MD 21093 | P-0008122 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0008123 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOWLING, DAVID M<br>37 SANDERSON ROAD<br>LEXINGTON, MA 02420 | P-0008124 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANSON, KAREN B<br>33 MONTVALE AVE<br>UNIT 4<br>WOBURN, MA 01801 | P-0008125 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008126 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, CHRISTOPHER A<br>12175 STATE ROUTE 405<br>WATSONTOWN, PA 17777 | P-0008127 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008128 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, TYLER A<br>309 COLWICK LANE<br>MORRISVILLE, NC 27560 | P-0008129 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILEMPE, EDWARD J<br>76 MAYFAIR ROAD<br>POUGHQUAG, NY 12570 | P-0008130 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABARR, SHARLET A<br>16001 CROOM AIRPORT RD<br>UPPER MARLBORO, MD 20772-8396 | P-0008131 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, JAMES<br>4654 MAPLEWOOD RD<br>WEST TOPSHAM, VT 05086 | P-0008132 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, SCOTT<br>2966 MANCHESTER ROAD<br>SHAKER HEIGHTS, OH 44122 | P-0008133 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRANEK, MICHAEL R<br>68 JEFFERSON DRIVE<br>HILLSBOROUGH, NH 03244 | P-0008134 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAROSKI, STEPHEN<br>19877 STRAUGHN RD<br>FARMINGTON, MO 63640 | P-0008135 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, MATTHEW<br>186 SIEGEL BLVD<br>BABYLON, NY 11702 | P-0008137 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAMES<br>146 MCCREADY AVE<br>LOUISVILLE, KY 40206 | P-0008139 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER, BRYAN K<br>210 DEBBIE LANE<br>RINGGOLD, GA 30736 | P-0008140 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TANYA H<br>2 CHESTER ST.<br>APT. B<br>CAMBRIDGE, MA 02140 | P-0008142 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TINA T<br>8095 S. MAYFIELD LANE<br>MECHANICSVILLE, VA 23111 | P-0008143 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008144 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008145 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINDAL, ASHWINI<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, DAVID S<br>1873 FINSBURY LANE<br>VIRGINIA BEACH, VA 23454 | P-0008147 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008148 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, GLORIA<br>237 TAUNTON ROAD<br>FAIRFIELD, CT 06824 | P-0008149 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008151 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008152 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, DONNA M<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008153 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0008154 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008156 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEENA R<br>2112 NEWTON ROAD<br>HAMPTON, VA 23663 | P-0008157 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, GARY M<br>6338 BRIAR HILL RD.<br>PARIS, KY 40361 | P-0008158 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAEBENER, STEPHEN T<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| STONE, KERRI<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008160 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, ALEJANDRO<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008161 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008162 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFSTEDT, JOL<br>520 MANORWOOD LANE<br>LOUISVILLE, CO 80027 | P-0008163 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, LAURENCE A<br>NO ADDRESS PROVIDED | P-0008164 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PICCHI, EDWARD A<br>5134 OAK VALLEY DRIVE<br>MADISON, WI 53704 | P-0008165 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, KRYSTAL L<br>257 WEST AVENUE<br>PATCHOGUE, NY 11772 | P-0008166 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHLOW, CANDACE S<br>4326 BEALL BLVD<br>ABILENE, TX 79606-5422 | P-0008167 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, STEPHEN P<br>2446 N. ALAMO<br>MESA, AZ 85213 | P-0008168 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, ROBERT W<br>38 MAYFLOWER DRIVE<br>WENHAM, MA 01984 | P-0008169 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008170 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JASON<br>10A MYRTLE ST<br>PITTSFIELD, MA 01201 | P-0008171 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, ERIC S<br>6900 CHOCTAW RIDGE ROAD NE<br>CEDAR RAPIDS, IA 52411 | P-0008172 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIANNE A<br>3378 W 130TH ST<br>CLEVELAND, OH 44111 | P-0008173 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008174 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSTOCK, MARY S<br>3230 CUMBERLAND RD APT 77<br>OCEAN SPRINGS, MS 39564 | P-0008175 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKELSTEIN, SETH<br>160 E ORCHARD ST<br>ALLENDALE, NJ 07401 | P-0008176 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, MARIANNE<br>3 SEAL HARBOR RD<br>UNIT 843<br>WINTHROP, MA 02152 | P-0008177 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMULLEN, IAN R<br>501 CASWELL ROAD<br>CHAPEL HILL, NC 27514 | P-0008178 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, ROXANNE<br>15 CINDERELLA LANE<br>SAINT JAMES, NY 11780 | P-0008179 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, KATIE E<br>14210 S. 84TH AVENUE<br>ORLAND PARK, IL | P-0008180 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, HEATHER G<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DARLA J<br>721 80TH AVE SE<br>NORMAN, OK 73026 | P-0008182 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOURT, JEAN-MARC L<br>1834 WESTWOOD AVE<br>COLUMBUS, OH 43212 | P-0008183 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008184 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHAOFAN<br>1319 MERLOT DR.<br>BEL AIR, MD 21015 | P-0008185 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW<br>16038 130TH AVE N<br>JUPITER, FL 33478 | P-0008186 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JANLYN L<br>9921 RAINBOW DRIVE<br>KNOXVILLE, TN 37922-5108 | P-0008187 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, DANA<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| SMITH, DAVID C<br>1 CHADDBURY LANE<br>CHADDS FORD, PA 19317 | P-0008189 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBEL, MICHAEL J<br>8328 THE MIDWAY<br>ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT 412<br>EVANSVILLE, IN 47715 | P-0008191 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAYD, MICHELLE<br>21 NAOMI AVE<br>LANDISVILLE, PA 17538 | P-0008192 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, DAVID C<br>1 CHADDBURY LANE<br>CHADDS FORD, PA 19317 | P-0008194 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTILLI, CAROLINA<br>4215 HILLCREST AVE<br>ALIQUIPPA, PA 15001 | P-0008195 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, STEPHEN J<br>2625 SADDLEBACK DR<br>CINCINNATI, OH 45244 | P-0008196 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CARVER, DONNA JEAN<br>1801 BECKER AV SE #306<br>WILLMAR, MN 56201 | P-0008197 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MICHAEL S<br>6997 CROW RD<br>SAN ANTONIO, TX 78263 | P-0008198 | 10/29/2017 | TK Holdings Inc., et al. | $355.06 | | | | | $355.06 |
| HARRIS, WILLIAM A<br>4616 BRITTLES LN<br>RICHMOND, VA 23231 | P-0008199 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DAWN M<br>9 SEAMEADOW DRIVE<br>LITTLE EGG HBR, NJ 08087 | P-0008200 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHEUNG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODBECK, DANA<br>306 MONCURE DR.<br>ALEXANDRIA, VA 22314 | P-0008202 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNFORD, BENTON A<br>1295 COMMINS RD<br>AYLETT, VA 23009 | P-0008203 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILIOU, IRENE C<br>109 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0008204 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HAE WON<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008206 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, GLORIA M<br>3701 MIRAMAR DR<br>DENTON, TX 76210 | P-0008207 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008208 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT. 412<br>EVANSVILLE, IN 47715 | P-0008209 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLS, JOHN M<br>4954 BELLEMEDE BLVD<br>NEW PORT RICHEY, FL 34655 | P-0008210 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHAVEN, LISA M<br>58 POPLETOWN RD<br>NEW PALTZ, NY 12561 | P-0008211 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITZENBERG, RHODA<br>1050 N. TAYLOR ST.<br>APT. 214<br>ARLINGTON, VA 22201 | P-0008212 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008213 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAIER, MARTIN<br>81 ROCHESTER HILL ROAD<br>APT 3<br>ROCHESTER, NH 03867 | P-0008214 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T<br>3554 CLUSTER CT<br>THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KIMBERLY<br>307 ALPINE DR<br>DESOTO, TX 75115 | P-0008216 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KERRY<br>556 BROWN BROOK ROAD<br>SOUTHBURY, CT 06488 | P-0008217 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JERRY L<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008219 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, MARC<br>65 CLINTON AVE<br>MILLBURN, NJ 07041 | P-0008220 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAJANI, SOUAD<br>68 BARNARD AVENUE<br>3RD FL<br>WATERTOWN, MA 02472 | P-0008221 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY JR, ORIN H<br>5904 CROSSCOUNTRY BLVD<br>APT F<br>BALTIMORE, MD 21215 | P-0008222 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ALICE<br>47 NEETA TRAIL<br>MEDFORD, NJ 08055 | P-0008223 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOZ, DEBRA R<br>100 WARREN STREET<br>APARTMENT 514<br>JERSEY CITY, NJ 07302 | P-0008224 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, MUDIT<br>201 PARSONAGE RD<br>EDISON, NJ 08837 | P-0008225 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNOR, KEITH B<br>4900 BAYVIEW DRIVE #15<br>FORT LAUDERDALE, FL 33308 | P-0008226 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDICH, KAREN E<br>195 SOMERSET LN APT 9<br>AAVON LAKE, OH 44012-3244 | P-0008227 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLOTZBACH, JOHN C<br>10154 ELLERBE ROAD<br>SHREVEPORT, LA 71106 | P-0008228 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, HEIDI A<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008229 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, DIANE<br>500 BAY AVENUE<br>UNIT 604 SOUTH<br>OCEAN CITY, NJ 08226 | P-0008230 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TACHER, ROBERT D<br>16919 N BAY RD<br>APT 221<br>SUNNY ISLES BCH, FL 33160 | P-0008231 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008232 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, VINCENT D<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008234 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, EDWARD P<br>117 EDGEMERE RD<br>PAWTUCKET, RI 02861 | P-0008235 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008236 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, JOSEPH L<br>562 NEW POST RD<br>MADISON, GA 30650 | P-0008237 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, VICTORIA L<br>37 WINDOVER LANE<br>MERRIMACK, NH 03054 | P-0008238 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, DAWN<br>42 PEABODY STREET<br>MIDDLETON, MA 01949 | P-0008239 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENTHAL, STEVEN H<br>4003 RUTGERS LN<br>NORTHBROOK, IL 60062 | P-0008240 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT-DEAVERS, ERIN L<br>9023 N BYFIELD AVE<br>KANSAS CITY, MO 64154 | P-0008241 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHOL, DENNIS R<br>195 CAMP AVE<br>NEWINGTON, CT 06111 | P-0008242 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, STEVE<br>24 POPLAR RIDGE RD<br>DAHLONEGA, GA 30533 | P-0008243 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, KRISTINA L<br>199 PIN OAK DRIVE<br>MADISON, AL 35758 | P-0008244 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008245 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JACOB<br>303 N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008246 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008247 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN R<br>6 JUSTIN ROAD<br>HARRISON, NY 10528 | P-0008248 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, STEVEN S<br>2 ISLANDER COURT<br>MILLER PLACE, NY 11764 | P-0008249 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, FELIX D<br>830 CRANBERRY RD<br>ETHELSVILLE, AL 35461 | P-0008250 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JESSICA R<br>4 HEMLOCK COURT<br>EAST BRUNSWICK, NJ 08816 | P-0008251 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMEC, ELIZABETH R<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008253 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KRISTINE M<br>303 FRANKLIN ST<br>BELLEVUE, IA 52301 | P-0008254 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, CHARICE<br>6928 BLANCHE ROAD<br>BALTIMORE, MD 21215 | P-0008255 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIRE, PAUL<br>142 SACKETT STREET<br>FLOOR 3<br>BROOKLYN, NY 11231 | P-0008256 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ANNE D<br>1740 CHOPIN DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0008257 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, FREDERICK<br>40 GLISTENING GLEN CT<br>NEWNAN, GA 30265 | P-0008258 | 10/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTILLO, BILL O<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008259 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASANDRA<br>303N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008260 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008261 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWORTH, DAVID A<br>10 GLADIOLA LANE<br>LUMBERTON, NJ 08048 | P-0008262 | 10/29/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| BROCH, KARA<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008264 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WSZOLEK, JOSEPH A<br>6444 PORTAGE AVENUE<br>PORTAGE, IN 46368 | P-0008265 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARK W<br>130 PALMER ADAH ROAD<br>ADAH, PA 15410 | P-0008266 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICEWICZ, PETER P<br>43 FENDALL AVE<br>ALEXANDRIA, VA 22304 | P-0008267 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRIAN K<br>5530 OAK STREET<br>KANSAS CITY, MO 64113 | P-0008268 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE JR., JOHN W<br>40 TAYLOR AVE.<br>NORTH MIDDLETOWN, NJ 07748 | P-0008269 | 10/29/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DUMONT, DEBORAH D<br>8711 FALKSTONE LANE<br>ALEXANDRIA, VA 22309 | P-0008270 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008271 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008272 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, ALANA<br>23846 116TH RD<br>ELMONT, NY 11003 | P-0008273 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008274 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JULIA C<br>14 BROOKS LANE<br>CHESTER, CT 06412 | P-0008275 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAMAJIAN, ELIZABETH<br>ELIZABETH DORAMAJIAN<br>79 WHITE BEECHES DRIVE<br>DUMONT, NJ 07628 | P-0008276 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, RICHARD A<br>15 JUBILEE PLACE<br>MOONACHIE, NJ 07074 | P-0008277 | 10/29/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008278 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINSKE, STUART<br>72 VICTOR DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0008279 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGOTTO, MELODY L<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, COLLEEN A<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008281 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINBORO, OH 45066 | P-0008282 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008283 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADERA, NICOLE R<br>12549 W PALO BREA LANE<br>PEORIA, AZ 85383 | P-0008284 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A<br>NO ADDRESS PROVIDED | P-0008285 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MILTON C<br>904 CRANFORD AVENUE<br>WESTFIELD, NJ 07090 | P-0008286 | 10/29/2017 | TK Holdings Inc., et al. | $10,735.00 | | | | | $10,735.00 |
| ANAYA, EDGAR B<br>137 CHAPMAN AVE<br>FAIRFIELD, CT 06825 | P-0008287 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZLAGA, STACY A<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEON<br>9758 ED WISEMAN TRAIL<br>SAN ANTONIO, TX 78251-4912 | P-0008289 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ROBERT S<br>430 N. ORANGE<br>MESA, AZ 85201 | P-0008290 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008291 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, KIRK H.<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008292 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINGBORO, OH 45066 | P-0008293 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE, NICOLE<br>40 TAYLOR AVENUE<br>MIDDLETOWN, NJ 07748 | P-0008294 | 10/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008295 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, STEPHEN J<br>1009 SEARAY COURT<br>ABINGDON, MD 21009 | P-0008296 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE-BIERMAN, DILLON M<br>1518 RUDY AVE<br>MATTOON, IL 61938 | P-0008297 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIPIAZZA, MICHAEL C<br>21 MARTHAS DRIVE<br>FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A<br>NO ADDRESS PROVIDED | P-0008299 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGMILE, JEFFREY S<br>1822 EDGEWOOD LANE<br>CHARLOTTESVILLE, VA 22903 | P-0008300 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULNIER, RONALD L<br>18 BAYARD AVE<br>BAYVILLE, NY 11709 | P-0008301 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, RANDY J<br>74 STAGHORN CT<br>KEYSER, WV 26726 | P-0008302 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008303 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVACH, JOANNE T<br>1495 BURLINGTON ROAD<br>CLEVELAND HTS, OH 44118 | P-0008304 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008305 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILY, KELLY E<br>5011 SANGER CIRCLE DR<br>SANGER, TX 76266 | P-0008306 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREY, ALEC C<br>1 AVERY COURT<br>BALTIMORE, MD 21237 | P-0008307 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, MARILYN K<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008308 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ALAN J<br>39 ROCHAMBEAU AVE<br>DOBBS FERRY, NY 10522 | P-0008309 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVI, RICHARD V<br>2620 MILL CREEK RD<br>WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIH-ROTONDO, NADA<br>2 LINDA COURT<br>PROVIDENCE, RI 02904 | P-0008311 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008312 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>7988 BERKSHIRE LANE<br>CASTLE PINES, CO 80108 | P-0008313 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008314 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDA F<br>43 PINYON PL<br>DERRY, NH 03038-7347 | P-0008315 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARY<br>5325 W BUTLER DR , APT 220<br>GLENDALE, AZ | P-0008317 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, ERICKA<br>8 SQUIRE COURT<br>UNIT 15<br>NATICK, MA 01760 | P-0008318 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTERAU, PAUL J<br>731 ANDERSON AVE<br>FRANKLIN SQUARE, NY 11010 | P-0008319 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>STUART, SHERROD E<br>928 MACE AVE 3C<br>BRONX, NY 10469 | P-0008320 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, KAREN L<br>181 NORTHWOOD LANE<br>BETHLEHEM, NH 03574 | P-0008321 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, BRYAN B<br>3549 CROFTS PRIDE DRIVE<br>VIRGINIA BEACH, VA 23453 | P-0008322 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JON E<br>19351 W FAIRVIEW DRIVE<br>MUNDELEIN, IL 60060 | P-0008323 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, KATHY Y<br>110 DAWN RIDGE LANE<br>GLASGOW, VA 24555 | P-0008324 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, PATRICK L<br>1009 HOLLY HILL CT<br>ARLINGTON, TX 76014 | P-0008325 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008326 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRA, BETH A<br>230 COMPOS ST<br>SOMERSET, MA 02726 | P-0008327 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLESMITH, DENNIS C<br>N33 W7161 BUCHANAN ST<br>CEDARBURG, WI 53012 | P-0008328 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008329 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, MARK A<br>P.O. BOX 474<br>BORDENTOWN, NJ 08505 | P-0008330 | 10/29/2017 | TK Holdings Inc., et al. | $1,945.54 | | | | | $1,945.54 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0008331 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, LOWELL W<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008332 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DAVID J<br>4936 DELEVAN DR.<br>LYNDHURST, OH 44124 | P-0008333 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, STACEY D<br>5406 LURAY LANE<br>CHARLESTON, WV 25313 | P-0008334 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JONATHAN P<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008336 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, GREGORY<br>10615 COMEAUX LN<br>RICHMOND, TX 77407 | P-0008337 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 VALLEY ROAD<br>KANSAS CITY, MO 64113-1929 | P-0008338 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAIRE, JOHN T<br>THOMAS M BELLAIRE<br>400 MCDANIELS CIRCLE #402<br>CLARENDON HILLS, IL 60514 | P-0008339 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DON M<br>207 COUNTY ROAD 629<br>MENTONE, AL 35984-2214 | P-0008340 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REES, MARILYN A<br>26525 S LYNDSAY DR<br>CHANNAHON, IL 60410 | P-0008341 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JAMES J<br>4082 WILMINGTON RD<br>SOUTH EUCLID, OH 44121 | P-0008342 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, DREW<br>11068 E 27TH AVE<br>DENVER, CO 80238 | P-0008343 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, SCOTT<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008344 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRAYBERRY, LEO F<br>PO BOX 445<br>CORRIGAN, TX 75939 | P-0008345 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZEN, JANICE V<br>9486 MORNING GLORY WAY<br>HIGHLANDS RANCH, CO 80130-4490 | P-0008346 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMIE K<br>6410 FORESTSHIRE DR<br>DALLAS, TX 75230 | P-0008347 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRATTO, ANNE<br>1138 CEDAR CT<br>CHILLICOTHE 61523 | P-0008348 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0008349 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEO, KRISTEN M<br>80 KAYLA DRIVE<br>CANDIA, NH 03034 | P-0008350 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, MICHAEL N<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008351 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULIKOWSKI, JOHN F<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008352 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, FRAANK N<br>58 WINDWARD WAY<br>RED BANK, NJ 07701 | P-0008353 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, CATHERINE A<br>9 ROBINSON ROAD<br>CHICHESTER, NH 03258 | P-0008354 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, KYLE C<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008355 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DARLENE<br>29 LEISURE COURT<br>CARROLLTON, GA 30116 | P-0008356 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008357 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLWEY, DAVID J<br>19 DUTCH CREEK DR<br>LITTLETON, CO 80123 | P-0008358 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008359 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, LAURA L<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008360 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008361 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CHRISTIAN L<br>228 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008362 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFELHAUS, PENNY J<br>823 FORT JOHNSON ROAD<br>CHARLESTON, SC 29412 | P-0008363 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>4721 OLD DOMINION DRIVE<br>ARLINGTON, VA 22207 | P-0008364 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JOHN L<br>9 ROBINSON RD<br>CHICHESTER, NH 03258 | P-0008365 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN<br>22 S. HOLLY ST.<br>DENVER, CO 80246 | P-0008366 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWLEY, RICHARD J<br>31 ERNIES LN<br>TRENTON, SC 29847 | P-0008367 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOODS, CONNIE L<br>109 BEECHWOOD DR<br>TAYLORVILLE, IL 62568 | P-0008368 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLWOAR, RICHARD J<br>657 WEILERS LANE<br>ABSECON, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, MICHAEL A<br>9627 WALDROP DRIVE SE<br>HUNTSVILLE, AL 35803 | P-0008370 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JENNIFER D<br>225 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008371 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DONNA M<br>2247 SUNSET VIEW LANE<br>KANKAKEE, IL 60901 | P-0008372 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008373 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, HENRY A<br>30717 RIGGS ST.<br>PERDIDO BEACH, AL 36530 | P-0008374 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KOOFER, WILLIAM R<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008375 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, BOCE<br>148 SALISBURY STREET<br>DRACUT, MA 01826 | P-0008376 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARETH, JOHN<br>920 JEFFERSON ST<br>APT 402<br>HOBOKEN, NJ 07030 | P-0008377 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, DANIEL P<br>PO BOX 512165<br>PUNTA GORDA, FL 33951 | P-0008378 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008379 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>4721 OLD DOMINON DRIVE<br>ARLINGTON, VA 22207 | P-0008380 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, GUANGYUAN<br>1300 E RIVERSIDE DR<br>D308<br>AUSTIN, TX 78741 | P-0008381 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KYWANNIA<br>212 W 23RD ST<br>WILMINGTON, DE 19802 | P-0008382 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCATTERTY, GERALD A<br>15 ADDINELL CLOSE<br>RED DEER, AB T4R 1B3<br>CANADA | P-0008383 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, CHRISTOPHER D<br>1316<br>LAPORTE AVE<br>FORT COLLINS, CO 80521 | P-0008384 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008385 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DEBRA<br>5835 BRIGGS DRIVE<br>CHARLOTTE, NC 28269 | P-0008386 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, MICHAEL<br>55 RIVER FRONT DRIVE UNIT 217<br>MANCHESTER, NH 03102 | P-0008387 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITZLEB, PETER K<br>1373 STONEGATE DRIVE<br>DOWNINGTOWN, PA 19335 | P-0008388 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLCE, HEATHER M<br>35 FOX HAVEN LANE<br>MULLICA HILL, NJ 08062 | P-0008389 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHLHAUSEN, EDWIN C<br>99 ROHILL ROAD<br>HILLSBOROUGH, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MARK<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0008391 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008392 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 LINDEN AVE<br>HAMPTON, VA 23669 | P-0008393 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHLENBACHER, RONALD B<br>1713 NE NINE OAKS DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0008394 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ROBIN S<br>119 ELDERBERRY LANE<br>LONGWOOD, FL 32779 | P-0008395 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGILVIE, SEAN A<br>2 MIAMI ROAD<br>JACKSON, NJ 08527 | P-0008396 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REO, BARBARA<br>697 HOPE ST<br>PROVIDENCE, RI 02906 | P-0008397 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 LINDEN AVE<br>HAMPTON, VA 23669 | P-0008398 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, BETH M<br>10610 N WOOD CREST CT<br>MEQUON, WI 53092 | P-0008399 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008400 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TERENCE<br>17 ISLAND VIEW AVE<br>MONROE, NY 10950 | P-0008401 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARGARET N<br>6996 MONCOL DRIVE<br>PRINCE GEORGE, VA 23875 | P-0008402 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGES, MISTY<br>3008 CEDARBROOK DR<br>BELLEVILLE, IL 62221 | P-0008403 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGITORE, PHYLLIS<br>14 NEBRASKA ROAD<br>WILMINGTON, DE 19808 | P-0008404 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008405 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008406 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTAIN, SARAH R<br>7717 S SHERWOOD AVE<br>OKC, OK 73159 | P-0008407 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>JEFFRESSWOOD, DOCTOR AIMA M<br>5690 DEL PAZ DR. - C/O BARNES<br>COLORADO SPRINGS, CO 80918 | P-0008408 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES M. BLEY TRUST<br>BLEY, CHARLES M<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008409 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTAZAR, CHARLOTTE<br>P.O. BOX 484<br>GLENMORA, LA 71433 | P-0008410 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENING, CHARLENE A<br>18 WANDER WAY<br>LAKE IN THE HILL, IL 60156 | P-0008411 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANGELA D<br>1303 BERRYRD<br>INDEPENDENCE, MO 64057 | P-0008412 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, INA<br>INA CHOATE<br>717 MAIDEN CHOICE LN ST-T01<br>CATONSVILLE, MD 21228 | P-0008413 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, JANET<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008414 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TROY<br>19660 CULPEPPER CIRCLE<br>PARKER, CO 80134 | P-0008415 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MARY L<br>818 N FAYETTE STREET<br>ALEXANDRIA, VA 22314 | P-0008416 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, SHARON A<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | P-0008417 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008418 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, ALFRED C<br>2 LAUREL ROAD<br>PRINCETON, NJ 08540 | P-0008419 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, BARRY<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008420 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POIRIER, PETER C<br>908 KINGS CROSS<br>VIRGINIA BEACH, VA 23452 | P-0008421 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOANE, MYKAELA R<br>3770 IRIS AVE<br>UNIT D<br>BOULDER, CO 80301 | P-0008422 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008423 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, HAROLD L<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008424 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMELL, LANCE L<br>472 GREENHAVEN CIRCLE<br>AKRON, OH 44333 | P-0008425 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDROLINI, JAMES<br>1371 W. WASHINGTON AVE<br>GILBERT, AZ 85233 | P-0008426 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA, MICHAEL<br>7123 66TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008427 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ALEXANDER C<br>8565 CHESTER GROVE CT<br>SPRINGFIELD, VA 22153 | P-0008428 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>944 EAST 217TH STREET APT 1<br>BRONX, NY 10469 | P-0008429 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DARREN S<br>9860 WATERFOWL FLYWAY<br>CHESTERFIELD, VA 23838 | P-0008430 | 10/29/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| PARKER, ERIKA<br>8594 KITCHELL COURT<br>SAINT LOUIS, MO 63114 | P-0008431 | 10/29/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| PAGE, WILLIAM D<br>6488 N DESERT BREEZE CT<br>TUCSON, AZ 85750 | P-0008432 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMARICO, MARC G<br>563 VINCENT DR<br>LOUDONVILLE, OH 44842 | P-0008433 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNIE JR, JELTEROW<br>750 SW BROADVIEW STREET<br>PORT SAINT LUCIE, FL 34983 | P-0008434 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0008435 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAIOLI, JAMES E<br>66 OXBOW ROAD<br>CONCORD, MA 01742 | P-0008436 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDIM, ANNE<br>505 TREMONT STREET<br>#904<br>BOSTON, MA 02116 | P-0008437 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POMEROY, JAMES P<br>28 EAST GREEN VALLEY CIRCLE<br>NEWARK, DE 19711 | P-0008439 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, HAROLD C<br>340 GHEEN RD<br>SALISBURY, NC 28147-9735 | P-0008440 | 10/29/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| MENAQUALE, MARK R<br>74 MILL STREET<br>MEDFORD, NJ 08055 | P-0008441 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMSLER, TONI<br>4666 CARLTON GOLF DRIVE<br>LAKE WORTH, FL 33449 | P-0008442 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, MIA L<br>421 W 3RD #1708<br>AUSTIN, TX 78701 | P-0008443 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER, DOUGLAS J<br>241 GRANBY ST<br>UNIT 41<br>NORFOLK, VA 23510 | P-0008444 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, ROBERT A<br>1700 DELAFAYETTE PLACE<br>HENRICO, VA 23238 | P-0008445 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURGA - ORTIZ, YULIMA A<br>4910 KLOSTERMAN OAKS CT<br>PALM HARBOR, FL 34683 | P-0008446 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RICHARD P<br>5547 E GABLE AVE<br>MESA, AZ 85206 | P-0008447 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILANGIERI, JERRY S<br>3704 OXFORD LANE<br>OCEAN CITY, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DAVID P<br>11802 S SANTA FE AVE<br>EDMOND, OK 73025 | P-0008449 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCAR, KELLY A<br>468 HABER CT<br>NORTHLAKE<br>, IL 60164 | P-0008450 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADEN, VICKI L<br>W293N3080 POPLAR DR<br>PEWAUKEE, WI 53072 | P-0008451 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KENNETH W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008452 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARTE, ROBERT G<br>3031 PUEBLO PUYE<br>SANTA FE, NM 87507 | P-0008453 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES BLEY TRUST<br>BLEY, CHARLES M<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008454 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATKOWSKI, MARK S<br>PO BOX 10<br>CORNISH FLAT, NH 03746 | P-0008455 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOMMSEN, KEN W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008456 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JOHNNY N<br>1589 CREEKSIDE DRIVE<br>HOOVER, AL 35244 | P-0008457 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN F<br>45 BEECH ROAD<br>NARRAGANSETT, RI 02882 | P-0008458 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, ROSCOE<br>232 ASHLAND AVENUE<br>RIVER FOREST, IL 60305 | P-0008459 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MARK L<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, JACK H<br>28 BAYWALK DRIVE<br>GULF SHORES, AL 36542 | P-0008461 | 10/29/2017 | TK Holdings Inc., et al. | $681.00 | | | | | $681.00 |
| DIETRICH, GABRIELLE P<br>6122 RED PINE LANE<br>ERIE, PA 16506 | P-0008462 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN M<br>23379 BROOKWOOD CIRCLE<br>CARROLLTON, VA 23314 | P-0008463 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, BRIAN H<br>271W 1525N<br>LAYTON, UT 84041 | P-0008464 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONNER, CLYDE<br>PO BOX 208<br>SHERMAN, CT 06784 | P-0008465 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, HEATHER<br>NO ADDRESS PROVIDED | P-0008466 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREELEY, MARK T<br>11 HILLTOP DRIVE<br>SANDWICH, MA 02563 | P-0008467 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURHEIDE, DAVID R<br>91 ASBURY AVE, 2ND FLOOR<br>OCEAN GROVE, NJ 07756 | P-0008468 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MATTHEW W<br>1031 SANDLER COURT<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, KATHERINE E<br>1002 FULLER-WISER RD 4721<br>EULESS, TX 76039 | P-0008470 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING-HERRON, JULIE L<br>923 E. ELGIN ST.<br>CHANDLER, AZ 85225 | P-0008471 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHOUSE, SANDRA<br>12 STILLWELL DRIVE<br>DALEVILLE, AL 36322 | P-0008472 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008473 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIDDY, RAYMOND W<br>451 DELVIEW RD<br>VILLAS, NJ 08251 | P-0008474 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, MITZI M<br>18265 WEST 83RD DRIVE<br>ARVADA, CO 80007 | P-0008475 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ROSEMARY<br>27 NOYES STREET<br>CONCORD, NH 03301 | P-0008476 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL<br>1537 EL GRECO CIR<br>EL PASO, TX 79936 | P-0008477 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008478 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER D<br>5348 CLAPBOARD CREEK DR<br>JACKSONVILLE, FL 32226 | P-0008479 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, QUINTON O<br>10629 HILL POINT CT<br>CHARLOTTE, NC 28262 | P-0008480 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, DANIEL<br>318 WOODLAWN STREET<br>FALL RIVER, MA 02720 | P-0008481 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, LINA C<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008482 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008483 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDONE, ANTHONY J<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY ANNE<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008485 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XING, RONG<br>6718 BROCK MEADOW DR<br>SPRING, TX 77389 | P-0008486 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, STEVEN H<br>274 E2ND ST<br>3F<br>BROOKLYN, NY 11218 | P-0008487 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, LYNN<br>61 SHORE ROAD<br>MOUNT SINAI, NY 11766 | P-0008488 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO<br>809 OLD POST ROAD<br>MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>WEISS, SHARON D<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPUST, ERIC D<br>NO ADDRESS PROVIDED | P-0008491 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SARAH<br>8634 OLD BONHOMME ROAD<br>APT A<br>SAINT LOUIS, MO 63132 | P-0008492 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON L<br>55 RICH ROAD<br>NORTH GROSVENORD, CT 06255 | P-0008493 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TIMBER K<br>106 NORTH ANGELA DRIVE<br>HAILEY, ID 83333 | P-0008494 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, WILLIAM B<br>2723 SUNNY LANE SE<br>MARIETTA, GA 30067 | P-0008495 | 10/29/2017 | TK Holdings Inc., et al. | $110.00 | | | | | $110.00 |
| TOLEDO, LEOPOLDO<br>8503 ROLLING OAKS DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0008496 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>1512 DONEGAL RD<br>BEL AIR, MD 21014 | P-0008497 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, KATHRYN N<br>203 HIGH ROCK ST<br>NEEDHAM, MA 02492 | P-0008498 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YUMING<br>810 MEADOWRIDGE DR<br>AURORA, IL 60504 | P-0008500 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, LEIGH M<br>304 CONFEDERATE DRIVE SW<br>CONCORD, NC 28027-6907 | P-0008501 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARDI<br>705 KENTUCKY DERBY LANE<br>FT WORTH | P-0008502 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEVIN<br>862 OAKBRANCH PLACE<br>SANFORD, FL 32771 | P-0008503 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008504 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MARIA D<br>307 JORDAN CROSSING AVENUE<br>JAMESTOWN, NC 27282 | P-0008505 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANK, MARK A<br>5993 NEWTON RD<br>PRESTON, MD 21655 | P-0008506 | 10/29/2017 | TK Holdings Inc., et al. | $9,128.00 | | | | | $9,128.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008507 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HORR, WENDY L<br>22 BROOK RD<br>SOUTHBRIDGE, MA 01550 | P-0008508 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUART, ANDREA M<br>NO ADDRESS PROVIDED | P-0008509 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CHONG<br>4401 SILSBY RD<br>UNIVERSITY HTS, OH 44118 | P-0008510 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAKE, ALLISON M<br>4601 YORKSHIRE TRL<br>PLANO, TX 75093 | P-0008511 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>SCHEXNAYDER, JOHN E<br>2351 EAST 41ST STREET<br>SAVANNAH, GA 31404 | P-0008512 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON JR, ROBERT N<br>514 MILLWOOD DR<br>FALLSTON, MD 21047 | P-0008514 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE S<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008515 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANDREW<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008516 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID L<br>321 GERARD AVE.<br>ELKINS PARK, PA 19027 | P-0008517 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRKICH, SUSAN A<br>120 MARKET STREET, APT. 2B<br>WAPPINGERS FALLS, NY 12590 | P-0008518 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, JEFFREY N<br>NO ADDRESS PROVIDED | P-0008519 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TIA W<br>1731 NORTH OLD RIVER ROAD<br>PAMPLICO, SC 29583 | P-0008520 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTTA, JOAN L<br>12 QUARRY RD.<br>P O BOX 10<br>BLOOMING GLEN, PA 18911-0010 | P-0008521 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONAVE, STEPHEN G<br>206 COSTA BELLA DRIVE<br>AUSTIN, TX 78734 | P-0008522 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ANN M<br>109 BROOKLINE PLAZA<br>READING, PA 19607 | P-0008523 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, MICHAEL J<br>5118 BUFFALO TRAIL<br>MADISON, WI 53705 | P-0008524 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, BRENT W<br>645 HIDDEN MARSH RD<br>MONUMENT, CO 80132 | P-0008525 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH (CLARK), ANNE M<br>8305 TIERRA LINDA PL. NE<br>ALBUQUERQUE, NM 87122 | P-0008526 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, CHRIS A<br>9053 PICKETT FENCE LANE<br>SUMMERVILLE, SC 29485 | P-0008527 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008528 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEKOV, VINCENT B<br>2437 MORNING GLORY CT.<br>HOLIDAY, FL 34691 | P-0008529 | 10/29/2017 | TK Holdings Inc., et al. | $3.00 | | | | | $3.00 |
| CHAU, KING TAK<br>110 WEST 3RD STREET<br>APT. # 606<br>NEW YORK, NY 10012 | P-0008530 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA C<br>851 ALBERSON COURT<br>DECATUR, GA 30033 | P-0008531 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SHARON D<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008532 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDAN CONSTRUCTION & REMODEL<br>BOGDAN PAJOR<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, CHARLOTTE E<br>513 EAGLE CLIFF DRIVE<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLENS, RICHARD P<br>537 CONGRESS STREET<br>UNIT 504<br>PORTLAND, ME 04101 | P-0008535 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKMAN5, NANCY G<br>9510 COYLE ROAD, UNIT 401<br>OWINGS MILLS, MD 21117 | P-0008536 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER R<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETITTA, PAUL<br>7720 IVYMOUNT TER<br>POTOMAC, MD 20854 | P-0008538 | 10/29/2017 | TK Holdings Inc., et al. | $7,100.00 | | | | | $7,100.00 |
| ANDERSON, DAWN<br>832 DONELSON CT.<br>NAPERVILLE, IL 60563 | P-0008539 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, SANDRA B<br>5013 12TH ST SOUTH<br>ARLINGTON, VA 22204 | P-0008540 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008541 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, CHYERL N<br>1053 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0008542 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBOWICKI, CYNTHIA E<br>1487 RIDGEWOOD DR SW<br>LILBURN, GA 30047 | P-0008543 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS PACE, LATASHA<br>834 E ROBINSON ST<br>GROVELAND, FL 34736 | P-0008544 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARUHAS, JEFFREY M<br>10822 AVONLEA RIDGE PLACE<br>DAMASCUS, MD 20872 | P-0008545 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES B<br>207 MCNEIL ROAD<br>MILLERS CREEK, NC 28651 | P-0008546 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, CARRIE<br>7129 ROCK RIDGE LANE<br>APT. C<br>ALEXANDRIA, VA 22315 | P-0008547 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PATRICK W<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008548 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVELA, MICHAEL<br>6519 SILVERLEAF CT.<br>FIRESTONE, CO 80504 | P-0008549 | 10/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MAULDIN, SHELIA<br>16851 EAST107TH AVE<br>COMMERCE CITY, CO 80022 | P-0008550 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARSE, MELIAH<br>5101 BAYPORT LANDING<br>SUFFOLK, VA 23435 | P-0008551 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008552 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, KAYLENE M<br>PO BOX 322078<br>NEW YORK, NY 10032 | P-0008553 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNIGAN, JOHN E<br>6 RUSTIC DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0008554 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUSH, LORI G<br>6519 LAKEVIEW DR<br>TEXARKANA, TX 75503 | P-0008555 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FARRIS, KIMMY L<br>2706 ARDEN DRIVE<br>CHAMPAIGN, IL 61821 | P-0008556 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, HENRY C<br>4221 MCGRATH WAY<br>RALEIGH, NC 27616 | P-0008557 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRADLY, JOHN<br>1224 PLANTATION DRIVE<br>CALLAWAY, FL 32404 | P-0008558 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, NANCY A<br>49 PENNSYLVANIA AVENUE<br>PORT JERVIS, NY 12771 | P-0008560 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, DANIEL<br>7505 RIVER ROAD-APT 11E<br>NEWPORT NEWS, VA 23607 | P-0008561 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHI, CARL C<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008562 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESELMAN, ROBERT D<br>901 HARRISON AVE<br>MAYS LANDING, NJ 08330 | P-0008563 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, WANDA L<br>2337 SE AVALON RD<br>PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEL, GEORGE J<br>710 WEST RD.<br>BELGRADE, ME 04917 | P-0008565 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, JEROME<br>5952 N PLACITA LIGERA<br>TUCSON, AZ 85750 | P-0008566 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNALLY, PATRICK<br>7608 GARDEN ROAD<br>CHELTENHAM, PA 19012 | P-0008567 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LEE N<br>8323 TALONS WAY<br>MISSOURI CITY, TX 77459 | P-0008568 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, BRUCE A<br>312 GOFORTH DR<br>HAVRE DE GRACE, MD 21078 | P-0008570 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008571 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008572 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, NAOMI H<br>3071 WEDGEFIELD BLVD<br>JACKSONVILLE, FL 32277 | P-0008573 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JR., ROBERT W<br>12101 ROBIOUS ROAD<br>MIDLOTHIAN, VA 23113 | P-0008574 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008575 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, STEVEN G<br>5324 INSTITUTE LANE<br>HOUSTON, TX 77005 | P-0008576 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANGELA<br>4 CHESHIRE LANE<br>TEWKSBURY, MA 01876 | P-0008577 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, JONATHAN R<br>56 ARROWHEAD CIRCLE<br>ASHLAND, MA 01721 | P-0008578 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, EMILE A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0008579 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008580 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULSBY, MICHELLE A<br>9 WATSON PL<br>HYDE PARK, NY 12538 | P-0008581 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'COUTO, PETER B<br>3150 MOSSY ELM CT<br>HOUSTON, TX 77059 | P-0008582 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, ROB<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008583 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, FELISA C<br>400 RENFRO DRIVE, UNIT 207<br>GLEN BURNIE, MD 21060 | P-0008584 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008585 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABAITAN, RODOLFO M<br>100 MILLER CT<br>SUMMERVILLE, SC 29485 | P-0008586 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOCERINO, NICHOLAS S<br>232 E. HICKORY STREET<br>HINSDALE, IL 60521 | P-0008587 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MICHAEL J<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008588 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, KYLE L<br>84 EAST 150 NORTH<br>AMERICAN FORK, UT 84003 | P-0008589 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, DARIEL M<br>357 COMMERCIAL ST<br>APT 806<br>BOSTON, MA 20109 | P-0008590 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CONNIE D<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008591 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008592 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUSLEY, THOMAS H<br>3302 CIRCLE HILL ROAD<br>ALEXANDRIA, VA 22305 | P-0008593 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MATTEA S<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008594 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008595 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WENDY WORKS<br>3768 CHURCHVILLE AVE<br>CHURCHVILLE, VA 24421 | P-0008596 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CONAN W<br>9864 NATICK ROAD<br>BURKE, VA 22015 | P-0008597 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUICKSHANK, DIANN W<br>1110 CO RD 89 SOUTH<br>CAMP HILL, AL 36850 | P-0008598 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008599 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, ROBERT W<br>319 WINDY RUN ROAD<br>DOYLESTOWN, PA 18901 | P-0008600 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES H<br>32261 S SERVAL DR<br>ORACLE, AZ 85623 | P-0008601 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SADE Y<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008603 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM C<br>7550 CHURCH LN<br>TOANO, VA 23168 | P-0008604 | 10/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WISNOSKY, MARTHA<br>278 PARK FOREST BLVD<br>ENGLEWOOD, FL 34223 | P-0008605 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008606 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53097 | P-0008607 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIPANTE, PAUL F<br>PAUL SALIPANTE<br>405 THAYER PL<br>SILVER SPRING, MD 20910 | P-0008608 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FALCON, JOY<br>729 NE 127 ST. APT. 3<br>NORTH MIAMI, FL 33161 | P-0008609 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJACK, FRANK S<br>7904 WATERVIEW DR.<br>ORCHARD BEACH, MD 21226 | P-0008610 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KEVIN W<br>7397 SHADY PALM DRIVE<br>SPRINGFIELD, VA 22153 | P-0008611 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008612 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, HONI S<br>62 GENOVA COURT<br>FARMINGDALE, NY 11735 | P-0008613 | 10/29/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| HAGGERTY, JOHN J<br>309 MATTHEWS LANE<br>NEWTOWN, PA 18940 | P-0008614 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008615 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, BETTE P 1322 NAPA COURT SEVERN, MD 21144 | P-0008616 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, NAT T 171 HARVARD DRIVE HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMP JR, DAVID C 13723 CAHILL CT CYPRESS, TX 77429 | P-0008618 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC P.O.BOX 3004 MONROE, WI 53566 | P-0008619 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ROGER 1440 STONEYKIRK RD PELHAM, AL 35124 | P-0008620 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J 4450 ORCHARD VIEW WAY CUMMING, GA 30028 | P-0008621 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M 461 WOODBURY DR WYCKOFF, NJ 07481 | P-0008622 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, DEBORAH 16 S MARKET ST #3105 PETERSBURG, VA 23803 | P-0008623 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Z, EDWARD P 281 ELM STREET KEARNY, NJ 07032 | P-0008624 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE J 18600 S. PARKVIEW # 1335 HOUSTON, TX 77084 | P-0008625 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, JOSEPH R 775 CRESTVIEW DRIVE YOUNGSTOWN, OH 44512 | P-0008626 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA GONZALEZ, ROBERTO A 110 BROOKLYN AV, APT,-2L FREEPORT, NY 11520 | P-0008627 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, THOMAS M 2124 SADDLE CREEK RIDGE CT 2124 SADDEL CREEK RIDGE CT WILDWOOD, MO 63005 | P-0008628 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARTTIKEYA, ARUL 91 CHERRY BROOK DRIVE PRINCETON, NJ 08540 | P-0008629 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M 461 WOODBURY DR WYCKOFF, NJ 07481 | P-0008630 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, ALLEN J 339 ACAPESKET RD EAST FALMOUTH, MA 02536 | P-0008631 | 10/29/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KRASNER, RICHARD D 288 CIRRUS WAY KEARNEYSVILLE, WV 25430 | P-0008632 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDNOR, MARC 5020 RIVERVIEW RD ATLANTA, GA 30327 | P-0008633 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAINES, GARY W<br>132 SOUTH THORNGATE DR.<br>GRANITE CITY, IL 62040-7067 | P-0008634 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, KAREN<br>2700 67TH DRIVE<br>UNION GROVE, WI 53182 | P-0008635 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARMOYEUX, MICHAEL C<br>1901 EPPING FOREST WAY SOUTH<br>JACKSONVILLE, FL 32217 | P-0008636 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICLE, FRANK L<br>2565 NORTH 141ST LANE<br>GOODYEAR, AZ 85395 | P-0008637 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS B<br>7235 GUMWOOD LANE<br>RALEIGH, NC 27615-5643 | P-0008638 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008639 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE, CARLTON<br>PO BOX # 2809<br>CHINLE, AZ 86503 | P-0008640 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MADEY, MATTHEW<br>107 COLUMBIA ST. NW<br>POPLAR GROVE, IL 61065 | P-0008641 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>WEISS, JACLYN I<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTSDALE, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008643 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLEMMONS, CARMEN M<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL<br>23874 CHARDON RD<br>EUCLID, OH 44143 | P-0008645 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0008646 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, ALLISON H<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008647 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MARTINE D<br>5600 CARMICHAEL ROAD APT 531<br>MONTGOMERY, AL 36117 | P-0008648 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, HELEN C<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008650 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, MELISSA<br>NO ADDRESS PROVIDED | P-0008651 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTCAVAGE, DIANA<br>10 E. WELLING AVE<br>PENNINGTON, NJ 08534 | P-0008652 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCER, LOGAN D<br>24801 SW 130TH AVE<br>APT. 311<br>HOMESTEAD, FL 33032 | P-0008653 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, VERNON C<br>20 PINE CANYON DRIVE UNIT 43<br>ATLANTA, GA 30331 | P-0008654 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, DONALD R<br>18270 NORTH HIGHWAY 329<br>REDDICK, FL 32686 | P-0008655 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHMAN, RUSSELL L<br>976 E 2250 NORTH RD<br>MONTICELLO, IL 61856 | P-0008656 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, SCOTT M<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008657 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, MEREDITH S<br>3625 N. VERMONT STREET<br>ARLINGTON, VA 22207 | P-0008658 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIJANIC, GEORGE G<br>1328 WARE BLVD.<br>BIRMINGHAM, AL 35235 | P-0008659 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARCH, JOHN P<br>1368 LOVING ROAD<br>ZION CROSSROADS, VA 22942 | P-0008660 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHARLES R<br>1501 NORTHRIDGE DR<br>AUSTIN, TX 78723 | P-0008661 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISH, BENJAMIN M<br>158 N. VILLA AVE.<br>VILLA PARK, IL 60181 | P-0008662 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESING, CHERYL D<br>205 PARADISE VALLEY DRIVE<br>ALEXANDRIA, OH 43001 | P-0008663 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PATRICIA A<br>3933 223RD STREET<br>BAYSIDE, NY 11361 | P-0008664 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLS, TANYA Y<br>124 EDINBURGH CT<br>ALPHARETTA, GA 30004 | P-0008665 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008666 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT BREEZE CREDIT UNION<br>11104 MCCORMICK ROAD<br>HUNT VALLEY, MD 21031 | P-0008667 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DEAN P<br>1325 ARROYO VERDE<br>SCHERTZ, TX 78154 | P-0008668 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCDERMOTT, STACIE E<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLAHY, JAMES G<br>3031 VERNON AVE<br>BROOKFIELD, IL 60513 | P-0008670 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MICHEL<br>324 BOWIE<br>FORNEY, TX 75126 | P-0008671 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HID ARIDA, OLIVER<br>1051 LAGUNA SPRINGS DRIVE<br>WESTON, FL 33326 | P-0008672 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNAND, LESLIE<br>1600 MARIPOSA AVE.<br>BOULDER, CO 80302 | P-0008673 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD M<br>RICHARD ELLIOTT<br>904 PAINTER. ROAD<br>JONESBOROUGH, TN | P-0008674 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZENIA, DAVE M<br>8046 WEST CLARA LANE<br>PEORIA, AZ 85382 | P-0008675 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA N<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | P-0008676 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDEK, STANLEY<br>6919 HILLCREST DR<br>CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KAREN E<br>5875 FOXCROFT DR<br>HARRISONBURG, VA 22801 | P-0008678 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKI, DIANE M<br>8460 165TH PLACE<br>TINLEY PARK, IL 60487 | P-0008679 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDING, MELISSA M<br>2319 WINTER PARKWAY APT. 338<br>CUYAHOGA FALLS, OH 44221 | P-0008680 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, ANTHONY R<br>80 HARVARD STREET<br>WINCHESTER, MA 01890-1243 | P-0008681 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, ANN C<br>4914 TREETOP LANE<br>ALEXANDRIA, VA 22310 | P-0008683 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMSI, MOHAMMED N<br>13 WEST ANN STREET # B,<br>LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEDSON, SCOTT W<br>100 EAST MAPLE ST<br>MARSHALL, MN 56258 | P-0008685 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008686 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDWEISS FAMILY TRUST<br>9514 N. 49TH PLACE<br>PARADISE VALLEY, AZ 85253 | P-0008687 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008688 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZNAY, MICHAEL<br>23603 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0008689 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MARY JANE<br>391 HIGHLANDS DR<br>WILLISTON, VT 05495 | P-0008690 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, HIAM<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008691 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENNIS G<br>119 HAWTHORN DRIVE<br>HENDERSONVILLE, NC 28791 | P-0008692 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRATLER, WILLIAM<br>2208 WILLOW OAK CIRCLE<br>APT. 301<br>VIRGINIA BEACH, VA 23451 | P-0008693 | 10/29/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| PEELER, CHARLES E<br>810 IRONGATE CT<br>NEWPORT NEWS, VA 23602 | P-0008694 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ZEHLE, JR, WILLIAM L<br>108 SOUNDVIEW ROAD<br>RIDGEFIELD, CT 06877 | P-0008695 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, IS`<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008696 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008697 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0008698 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT T<br>218 E. SOUTH ISLAND STREET<br>UNIT 308<br>APPLETON, WI 54915 | P-0008699 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOTO, ANTHONY<br>77 WHITE ROCK BLVD<br>OAK RIDGE, NJ 07438 | P-0008700 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIMOTHY R<br>6205 LAMY ST NW<br>ALBUQUERQUE, NM 87120 | P-0008701 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, DANIEL<br>146 COOK HILL RD<br>GRISWOLD, CT 06351 | P-0008702 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>4402 AUSTIN DEKOTA DRIVE<br>CHARLOTTE, NC 28269 | P-0008703 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG<br>5000 SHIMMERING PLACE<br>GLEN ALLEN, VA 23060 | P-0008704 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, INEZ B<br>310 FARM ESTATES DR<br>ROCKWELL, NC 28138 | P-0008705 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEFFER, JORDAN M<br>2332 AUSTIN AVENUE<br>CHAMBERSBURG, PA 17202 | P-0008706 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOE<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008708 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008709 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, DENISE<br>133 HARVEST WAY<br>CRANDALL, TX 75114 | P-0008710 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLITTI, DAVID T<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, CATHY M<br>12919 SPANISH POND ROAD<br>ST. LOUIS, MO 63138 | P-0008712 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSHELL, TERRI G<br>2S100 ROXBURY CT<br>WARRENVILLE, IL 60555 | P-0008713 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, DONALD L<br>240 LAKES TOAD<br>BETHLEHEM, CT 06751 | P-0008714 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPLEY, PHILLIP B<br>109 PALOMINO LN<br>POB 261<br>KRUM, TX 76249 | P-0008715 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHAMAR S<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARNIE<br>58 SPRUCE STREET<br>PORTLAND, ME 04102 | P-0008717 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANJONG, MILTON A<br>7757 RIVERDALE RD, APT 202<br>NEW CARROLLTON, MD 20784 | P-0008718 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008719 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRESI, AMY M<br>17 CRIMI CIRCLE<br>HIGHLAND, NY 12528 | P-0008720 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY JR, GERALD C<br>4344 WILLOUGHHBY LANE<br>MYRTLE BEACH, SC 29577 | P-0008721 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FURMAN, GALE B<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008722 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008723 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LAURENT E<br>1619 STODDARD AVENUE<br>WHEATON, IL 60187 | P-0008725 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALAN<br>2633 EAST 22ND STREET<br>BROOKLYN, NY 11235 | P-0008726 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>504 NE PROMISED VIEW DR<br>LEES SUMMIT, MO 64064 | P-0008728 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008729 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008730 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008731 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARLESS, JOANNE<br>646 EAST 40TH STREET<br>BROOKLYN, NY 11203 | P-0008732 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008733 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, BRIDGET C<br>13060 W WOODWORTH DR<br>EVANSVILLE, WI 53536 | P-0008734 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, LYNN A<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0008735 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ROBERT J<br>816 PRINCE JAMES COURT<br>VIRGINIA BEACH, VA 23453 | P-0008736 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008737 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, NEIL<br>974 ANCHOR CT.<br>NEW MILFORD, NJ 07646 | P-0008738 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLHUS III, JOHN A<br>107 DARYL DRIVE<br>VERNON, CT 06066 | P-0008739 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, ROSALIE K<br>1038 PEACE ST<br>PELHAM, NY 10803-3430 | P-0008740 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONEKEO, KHAMPHANH<br>3408 HARRELL STREET<br>SILVER SPRING, MD 20906 | P-0008741 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, PETER D<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, BARBARA B<br>4 CANDLEMAKER COURT<br># 106<br>PIKESVILLE, MD 21208 | P-0008743 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELSMAN, EUGENE I<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008744 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OCHOA, SYLVIA J<br>12100 S. HWY 6 #4107<br>SUGARLAND, TX 77498 | P-0008745 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSLINSKI, PAUL G<br>1330 S. ROPER LANE<br>SAFFORD, AZ 85546-2333 | P-0008746 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BELL, DANNIE<br>PO BOX 6099<br>RIVER GROVE, IL 60305 | P-0008747 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, RICHARD<br>353 EAST STREET<br>WESTWOOD, MA 02090 | P-0008748 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CAROLYN S<br>730 STONE HOUSE LN<br>MARIETTA, GA 30064-4702 | P-0008749 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008750 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008751 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MICHAEL T<br>1805 SPARROWS DRIVE<br>WOODBINE, MD 21797 | P-0008752 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PAUL D<br>12133 ALCOTT STREET<br>WESTMINSTER, CO 80234 | P-0008753 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LYN H<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008755 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANYO, MARK D<br>18318 HEATON DRIVE<br>HOUSTON, TX 77084 | P-0008756 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW J<br>7305 CHRISTOPHER DRIVE<br>ST. LOUIS, MO 63129 | P-0008757 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BARRY R<br>BARRY JONES<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0008758 | 10/29/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| D'URSO, CHRISTOPHER<br>88 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | P-0008759 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| DAVIS, WILLIAM P<br>193 LEE RD. 419<br>OPELIKA, AL 36804 | P-0008761 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORACZYK, ROMAN<br>542-108TH AVE NORTH<br>NAPLES, FL 34108 | P-0008762 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008763 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, KEVIN P<br>50 LYNDALE AVENUE<br>BALTIMORE, MD 21236 | P-0008764 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, CHRIS M<br>2505 N VILLA LN<br>MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDEAUX, CAROLYN A<br>14022 WALTERS RD 303<br>HOUSTON, TX 77014 | P-0008766 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, JACQUELINE<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D<br>8163 TIDAL ROAD<br>NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LISA J<br>9 NANCY DR<br>ENFIELD, CT 06082 | P-0008769 | 10/29/2017 | TK Holdings Inc., et al. | $2,624.84 | | | | | $2,624.84 |
| HARTGE, ROBERT R<br>2055 GREEN BRIDGE LANE<br>HANOVER PARK, IL 60133 | P-0008770 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIFFANY, WILLIAM F<br>11128 E. WHITE FEATHER LANE<br>SCOTTSDALE, AZ 85262 | P-0008771 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ADAMS, CHERYL A<br>NO ADDRESS PROVIDED | P-0008773 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, RICHARD W<br>65 LAWTON RD.<br>HILTON HEAD, SC 29928 | P-0008774 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANNY J<br>7574 GATEWOOD ROAD<br>FAYETTEVILLE, WV 25840 | P-0008775 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEBRA M<br>47 JARED LANE<br>LITTLE EGG HARBO, NJ 08087 | P-0008776 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THALIA Y<br>28A WOODEDGE AVE<br>APT 8<br>EDISON, NJ 08817 | P-0008777 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPORN, DAVID F<br>18 AMBERLY COURT<br>FRANKLIN PARK, NJ 08823 | P-0008778 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008779 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARSON, RICHARD C<br>2066 OAK GROVE DRIVE<br>PO BOX 460598<br>LEEDS, UT 84746 | P-0008780 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TAMMY L<br>117 E G MCMILLAN WAY<br>DAINGERFIELD, TX 75638 | P-0008781 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 LEE RD.419<br>OPELIKA, AL 36804 | P-0008782 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADDEO, ANTHONY S<br>300 CHESTNUT HILL ROAD<br>WARWICK, MA 01378 | P-0008783 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YUJING<br>4491 S. PECAN DR<br>CHANDLER, AZ 85248 | P-0008784 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LABORDE, EDWARD P<br>1119 POPE AVE<br>STEELE, AL 35987 | P-0008785 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWOOD, CLYDE R<br>511 ELLSMERE WAY<br>MOORE, SC 29369 | P-0008786 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008787 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008788 | 10/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCCARTHY, ANDREA<br>180 WOODHULL ROAD<br>HUNTINGTON, NY 11743 | P-0008789 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, FRED A<br>460 ELIZABETH DR.<br>WOOD DALE, IL 60191 | P-0008790 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMBOLD, HOLLY A<br>210 SAGEBRUSH RD<br>STOCKBRIDGE, GA 30281 | P-0008791 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0008792 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PETER T<br>1115 OAKLAND CT<br>NEWARK, DE 19711 | P-0008793 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008794 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, WENDY S<br>224 SAN PABLO ST, NE<br>APT 4<br>ALBUQUERQUE, NM 87108 | P-0008795 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008796 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISE, ROBERT A<br>10501 HAMLIN DR<br>CHESTER, VA 23831 | P-0008797 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, REBECCA R<br>516 SUN ISLAND DRIVE<br>FAIRBANKS, AK 99709 | P-0008798 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MASTRANGELO, THOMAS J<br>59 VILLAGE DRIVE<br>MONTVILLE, NJ 07045 | P-0008799 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, ANTHONY<br>408 FALETTI CIRCLE<br>RIVER VALE, NJ 07675 | P-0008800 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALWAY, SHEILA S<br>46A BRUNSWICK AVE.<br>BLOOMSBURY, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, GLADYS R<br>170 LIBERTY WAY<br>WOODBURY, NJ 08096 | P-0008802 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008803 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, GAYLE E<br>275 PEARL STREET<br>MALDEN, MA 02148 | P-0008804 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RICHARD<br>21 MILLENNIUM DR<br>COLUMBUS, NJ 08022 | P-0008805 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, DAVID C<br>231 BURGUNDY DRIVE<br>LOGAN TOWNSHIP, NJ 08085 | P-0008806 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL E<br>2465 LIONEL CT<br>BROOKFIELD, WI 53045 | P-0008807 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKI, OLEG<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008808 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CARL A<br>22587 V AVE.<br>ELDORA, IA 50627 | P-0008809 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, HELEN N<br>230 DEXTER ST.<br>D 310<br>PROVIDENCE, RI 02907 | P-0008810 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL HIR E<br>2465 LIONEL COURT<br>BROOKFIELD, WI 53045 | P-0008811 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, BARBARA A<br>984 VALLEY ROAD<br>FRANKLIN LAKES, NJ 07417 | P-0008812 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008813 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA, MARIE C<br>2D CARNATION CIRCLE<br>READING, MA 01867 | P-0008814 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TENNES, CHRISTY<br>6630 W LIMELIGHT DR<br>BOISE, ID 83714 | P-0008815 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>702 SOUTH MIDDLETON AVENUE<br>PALATINE, IL 60067 | P-0008816 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, GREGORY E<br>3609 NW WINDING WOODS DR<br>LEES SUMMIT, MO 64064 | P-0008817 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008818 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRATO, FREDERICK J<br>293 FAIRVIEW AVE<br>CEDAR GROVE, NJ 07009 | P-0008819 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, WENDY M<br>724 CARRIAGE HILLS COURT<br>AUGUSTA, GA 30907 | P-0008820 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CASARINO, MARC S<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008821 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, WILLIAM R<br>6480 N WINDFIELD AVE<br>PARKER, CO 80134-5924 | P-0008822 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, LL 60035 | P-0008823 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGABAUGH, TAMRI J<br>5418 DOGWOOD PLACE<br>NAVASOTA, TX 77868 | P-0008824 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, PAULJEFFERY<br>5611 LYDIA AVE<br>KANSAS CITY, MO 64110 | P-0008825 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>20 BLACKHAWK RD<br>HIGHLAND PARK, IL 600355266 | P-0008826 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, BRUCE T<br>21419 RUSHING RIVER CR.<br>EAGLE RIVER, AK 99577-9414 | P-0008827 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROLAND S<br>11377 S MARIPOSA WAY<br>SANDY, UT 84094 | P-0008828 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SONNY<br>5 FAITOUTE COURT<br>SUMMIT, NJ 07901 | P-0008829 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, TIMOTHY<br>176 BLAKE AVE<br>BOHEMIA, NY 11716 | P-0008830 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLLING, JAMES P<br>10102 DEERWOOD CLUB RD.<br>JACKSONVILLE, FL 32256 | P-0008831 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SUZANNE V<br>607 OAKLEY STREET UNIT 8<br>HOUSTON, TX 77006 | P-0008832 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MATTHEW<br>702 WHARF ST<br>LOUDON, TN 37774 | P-0008833 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JUSTIN E<br>406 10TH STREET<br>FIELDALE, VA 24089 | P-0008834 | 10/29/2017 | TK Holdings Inc., et al. | $3,546.81 | | | | | $3,546.81 |
| TAYLOR, AMELIA T<br>16D ANDOVER CIRCLE<br>PRINCETON, NJ 08540 | P-0008835 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIS, STEVEN N<br>136 ELMORE<br>PARK RIDGE, IL 60068 | P-0008836 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, RONDRICK L<br>4210 LAINE LANE<br>BAYTOWN, TX 77521 | P-0008837 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNRO, CRISTA A<br>4469 CALUMET WAY<br>EUGENE, OR 97404 | P-0008838 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW R<br>9233 OAK AVE<br>GARY, IN 46403 | P-0008839 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, JANICE M<br>503 S HUNTSMAN BLVD<br>RAYMORE, MO 64083 | P-0008840 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>NO ADDRESS PROVIDED | P-0008841 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH<br>1085 WALBURK AVE<br>LAYTON, UT 84040 | P-0008842 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGAIAH, SURESH BABU<br>10 HIGHVIEW TERR<br>RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK Holdings Inc., et al. | $4,154.00 | | | | | $4,154.00 |
| BOLOGNINI, LOUIS T<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53092 | P-0008845 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008846 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, KATHERINE<br>708B CASTILE CT.<br>HENRICO, VA 23238 | P-0008847 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008848 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, ALVIN R<br>462 HIGHCREST DR<br>ACWORTH, GA 30101 | P-0008849 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JERUSALEM T<br>636 FOXWOOD DRIVE<br>GLEN BURNIE, MD 21060 | P-0008850 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>588 N MIDVALE BLVD APT 302<br>MADISON, WI 53705 | P-0008851 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNALILLO, NM 87004 | P-0008852 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, JEAN-BAPTISTE<br>1809 NIGHTHAWK DR<br>FLORENCE, SC 29501 | P-0008853 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008854 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, STEPHANIE L<br>5523 N ROCK CITY RD<br>ROCK CITY, IL 61070 | P-0008855 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, KEITH D<br>133 HORSESHOE BEND<br>DEL RIO, TX 78840 | P-0008856 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARMSTRONG, SALLY C<br>4216 MULBERRY DR.<br>CARROLLTON, TX 75010 | P-0008857 | 10/29/2017 | TK Holdings Inc., et al. | $53,957.07 | | | | | $53,957.07 |
| BOYLE, JAMES F<br>3550 PILGRIM RD<br>BROOKFIELD, WI 53005 | P-0008858 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNAILLO, NM 87004 | P-0008859 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDYS FORD<br>JONES, KENNETH T<br>2379 KINSEY ROAD<br>DOTHAN, AL | P-0008860 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, JAMES R<br>1585 PRINCESS CIRCLE<br>ATLANTA, GA 30345 | P-0008861 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILESI, JOHN A<br>8013 LAKE TAHOE TRAIL<br>FORT WORTH, TX 76137 | P-0008862 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008863 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYA, FARHAN<br>209 ALLEN ROAD<br>TORRINGTON, CT 06790 | P-0008864 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZIMMERMAN, TERRY J<br>3550 SLEEPY HOLLOW BLVD<br>AMARILLO, TX 79121 | P-0008865 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JIMMY J<br>13010 MEMORIAL DRIVE<br>HOUSTON, TX 77079-7324 | P-0008866 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, CHARLES E<br>1451 S GREENVILLE AVE<br>APT 4309<br>ALLEN, TX 75002 | P-0008867 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSEJPKA, LEE ANN M<br>73 PIER DRIVE #301<br>WESTMONT, IL 60559 | P-0008868 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DOUGLAS<br>1348 NW 126TH AVE<br>SUNRISE, FL 33323 | P-0008869 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008870 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PATRICIA P<br>178 FAIRMOUNT AVENUE<br>CHATHAM, NJ 07928 | P-0008871 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKAJ, JASON<br>148 BELLEFORD RIDGE ROAD<br>COLUMBIA, SC 29223 | P-0008872 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, RACHEL M<br>6 HANSEN ROAD<br>OLD BRIDGE, NJ 08857 | P-0008873 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPENBURG, HEATHER M<br>3506 BLUE COAT RD.<br>NOTTINGHAM, MD 21236 | P-0008874 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, CARRIE<br>2502 DOUBLE TREE ST<br>ROUND ROCK, TX 78681 | P-0008875 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARCONE, REBECCA M<br>4805 FOXSHIRE CIRCLE<br>TAMPA, FL 33624 | P-0008876 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JANK, JAMES T<br>3105 JAMES ROAD UNIT 101<br>GRANBURY, TX 76049 | P-0008877 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, EMILY B<br>12 QUARRY LN APT 3224<br>MALDEN, MA 02148 | P-0008878 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, CRYSTAL E<br>3342 NORTCREST RD<br>APT. D<br>ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTON, COLEDA A<br>4109 STEEDS GRANT WAY<br>FORT WASHINGTON, MD 20744 | P-0008880 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA-DINA, LILIAN S<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008881 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008882 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEEN, NIKKI<br>8195 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL 33436 | P-0008883 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0008884 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LAWWRENCE M<br>2814 BANYAN BLVD CIR NW<br>BOCA RATON, FL 33431-6313 | P-0008885 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, STEPHANIE G<br>14 6TH STREET<br>APT S1<br>MEDFORD, MA 02155 | P-0008886 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008887 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR.<br>TIMONIUM, MD 21093 | P-0008888 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESKI, ANTHONY W<br>3293 HAMPTON GREEN WAY<br>ATLANTA, GA 30340 | P-0008889 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR<br>TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRRO, JAMES J<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0008891 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0008892 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ASHLEY D<br>230 VAN LOON AVE NE<br>PALM BAY, FL 32907 | P-0008893 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPOINTE, PATRICK F<br>6230 EL GRANATE DRIVE<br>HOUSTON, TX 77048 | P-0008894 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENE, DANIELLE T<br>1009 PORTSMOUTH COURT<br>ABINGDON, MD 21009 | P-0008895 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BECK, SUSAN E<br>73 PARADISE WOODS<br>DOUGLASVILLE, GA 30134 | P-0008896 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHMANN, WAYNE M<br>984 GINGER LANE<br>GENEVA, IL 60134 | P-0008897 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ANALIA<br>83 VERMEER DR<br>FEASTERVILLE, PA 19053 | P-0008898 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASK, CHARLES W<br>1966 CUMBRES PATIO<br>LOS ALAMOS, NM 87544 | P-0008899 | 10/29/2017 | TK Holdings Inc., et al. | $21,995.00 | | | | | $21,995.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008900 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008901 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, CHRISTOPHER<br>111 CATHEDRAL AVENUE<br>PROVIDENCE, RI 02908 | P-0008902 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAHAR, AMIT<br>18 LAKE AVENUE<br>APT 4A<br>EAST BRUNSWICK, NJ 08816 | P-0008903 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, SUSAN<br>7954 CREPE MYRTLE CT<br>LORTON, VA 22079 | P-0008904 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, GENEVIEVE<br>7740 S 78TH AVE<br>BRIDGEVIEW, IL 60455 | P-0008906 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, DAVID A<br>3911 WALNUT WOOD WAY<br>UNIONTOWN, OH 44685 | P-0008907 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, KAREN A<br>6250 CDEBACA CT<br>LOVELAND, CO 80538 | P-0008908 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHNYAKOVA, ZHANNA<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008909 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT<br>AIRMONT, NY 10952 | P-0008910 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, LAURIE P<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008911 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOSKEI, GYONGYI<br>2286 CENTURY POINT LANE<br>APT B<br>GLENDALE HEIGHTS, IL 60139 | P-0008912 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DEBORAH M<br>1919 NEW BETHEL CHURCH ROAD<br>GARNER, NC 27529 | P-0008913 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGENITY, ADAM<br>11909 SUNRISE ROAD<br>RICHMOND, VA 23233 | P-0008914 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JONATHAN K<br>5819 GREENTREE ROAD<br>BETHESDA, MD 20817 | P-0008915 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008916 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRDINA, JEROME M<br>19101 VAN AKEN BLVD.<br>SUITE 526<br>SHAKER HEIGHTS, OH 44122 | P-0008917 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, LILIAN R<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008918 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LADA, JANUSZ<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUESENBERRY, JEFFERY P 7818 LAKE SHORE DR OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKICH, SARA 1220 NORTH 44TH STREET APARTMENT 46 PHOENIX, AZ 85008 | P-0008921 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, ARTHUR 204 THOMAS WAY WAVERLY HALL, GA 31831 | P-0008922 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R 55 BROOKDALE GARDENS, UNIT B BLOOMFIELD, NJ 07003 | P-0008923 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P 2028 NE DILL CT LEES SUMMIT, MO 64086 | P-0008924 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, FAITH 2629 DESERT GLEN DR LAS VEGAS, NV 89134-8876 | P-0008925 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENTA, DARLENE J 553 ROSE LN. BARTLETT, IL 60103 | P-0008926 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, JOSHUA A 829 CAHABA RD LEXINGTON, KY 40502 | P-0008927 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, WALTHER 5904 LONG COURT AUSTIN, TX 78730 | P-0008928 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP, BAXTER W 200 E 4TH ST HINSDALE, IL 60521 | P-0008929 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A DULL, RUTH 6508 STEWART BLVD. THE COLONY, TX 75056 | P-0008930 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| HENDERSON, JOHN M 519 KRISTEN CIRCLE MONROE, NC 28110 | P-0008931 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALERT, KATRINA J 11420 CLIFTON BLVD CLEVELAND, OH 44102 | P-0008932 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRACHACHALERM, PANYA 5512 BESLEY CT ROCKVILLE, MD 20851 | P-0008933 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKERY, ELGIN C 1725 SANDY RIDGE WAY HOOVER, AL 35244 | P-0008934 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDEH, SUSAN F 12462 GREAT PARK CIRCLE, 303 GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY S 8104 RIDINGS CT MCLEAN, VA 22102 | P-0008936 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, ROBERT A 2986 HUSKING PEG LANE GENEVA, IL 60134 | P-0008937 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, GARRY L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008938 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ROBERT D<br>5914 JERUSALEM CHURCH RD<br>MARSHVILLE, NC 28103 | P-0008940 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, CALANDRA<br>1889 RUSTLING PINES BLVD<br>MIDWAY, FL 32343 | P-0008941 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, THOMAS L<br>5810 IDLEDALE CIRCLE<br>MADISON, WI 53711 | P-0008942 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 LINDA LANE<br>TINTON FALLS, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ERICA L<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008944 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KYLE R<br>1281 E MARIGOLD DR<br>BLOOMINGTON, IN 47401 | P-0008945 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROURGER L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008946 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARMEL, ANIL<br>6443 OVERBROOK STREET<br>FALLS CHURCH, VA 22043 | P-0008947 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECESARO, RYAN J<br>3930 WESLEY CHAPEL ROAD<br>MARIETTA, GA 30062 | P-0008948 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADY, JOHBN V<br>206 OAKWOOD AVE<br>HOPEWELL, VA 23860 | P-0008949 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECORA, MARIA A<br>10 SPRAIN BROOK PARKWAY DRIVE<br>ELMSFORD, NY 10523 | P-0008950 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, GAIL P<br>94 FAWN DRIVE<br>HENDERSON, NC 27537 | P-0008951 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, EVAN A<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008952 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRANDON<br>183 THOMPSON ST F6<br>NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, AMY T<br>255 W GRAHAM AVENUE<br>LOMBARD, IL 60148-3333 | P-0008954 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ROBERT O<br>26 HOLBROOK ST.<br>JAMAICA PLAIN, MA 02130-2756 | P-0008955 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERTEL, THOMAS R<br>4491 E COUNTY RD 1100 N<br>BATESVILLE, IN 47006 | P-0008956 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENSTEIN, KAREN<br>2821 E CEDAR AVE #6<br>DENVER, CO 80209 | P-0008957 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, THOMAS<br>75 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0008958 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, MARY D<br>136 BUBANNA RD<br>ANDERSON, SC 29626 | P-0008959 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, NICOL<br>703 N SPEARS STREET<br>ALVARADO, TX 76009 | P-0008960 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHERINE N<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXIS, KIMBERLY D<br>735 7TH WAY<br>WEST PALM BEACH, FL 33407 | P-0008962 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURITZ, RONALD F<br>1807 SPENCER WAY<br>SHOREWOOD, IL 60404 | P-0008963 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, TRINA R<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008964 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LISA H<br>9217 CANTER DRIVE<br>DALLAS, TX 75231 | P-0008965 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, PATSY L<br>200 REIFF ROAD<br>OLEY, PA 19547 | P-0008966 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, RICHARD<br>3 PESCE DRIVE<br>WAYLAND, MA 01778 | P-0008967 | 10/29/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| HUYNH, JONATHAN<br>280 BELLMAN AVE<br>WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW A<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0008969 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARANI, MOHAMED G<br>9287 RIVER TER SW<br>CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| POWERS, THOMAS J<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID T<br>133 BUNKER HILL AVE<br>STRATHAM, NH 03885 | P-0008972 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FEIGES, MARVIN L<br>NO ADDRESS PROVIDED | P-0008973 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLOSKEY, MARY H<br>2214 MAVERICK ST.<br>LOS LUNAS, NM 87031 | P-0008974 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PAMELA J<br>P.O. BOX 358557<br>GAINESVILLE, FL 32635 | P-0008975 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHLEN, BRENT<br>3608 SANDPIPER DRIVE<br>SPRINGFIELD, IL 62711 | P-0008976 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDERMAN, ERIC J<br>909 GLOUSTER CIRCLE<br>HAMPSTEAD, MD 21074 | P-0008977 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, HADAS<br>33 HANSON ST<br>SALEM, MA 01970 | P-0008978 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, TAMARA L<br>6717 HONESTY DRIVE<br>BETHESDA, MD 20817 | P-0008979 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, LISSETTE<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008980 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIMAN, CHARLES<br>11 NANTUCKET COURT<br>BEACHWOOD, OH 44122 | P-0008981 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, DEBORAH L<br>1509 FOREST VIEW DRIVE<br>FOREST HILL, MD 21050 | P-0008982 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JESSICA<br>775 HART STREET<br>1B<br>BROOKLYN, NY 11237 | P-0008983 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, TIRZAH L<br>530 WATERHAVEN LN<br>ALPHARETTA, GA 30004 | P-0008984 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADA, GIRISH M<br>34 WHISPERING HILLS DR<br>ANNANDALE, NJ 08801 | P-0008985 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JIDIE T<br>849 CHAUCER WAY<br>BUFFALO GROVE, IL 60089 | P-0008986 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008987 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORKODILOS, ANITA L<br>76 DEMAIO DRIVE<br>MILFORD, CT 06460 | P-0008988 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008989 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008990 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLER, DANIEL G<br>670 FLORENCE DRIVE<br>ELM GROVE, WI 53122 | P-0008991 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIVICKY, KAREN L<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409JTDBL | P-0008992 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, JWALANT B<br>NO ADDRESS PROVIDED | P-0008993 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MARK A<br>9704 N 3RD DRIVE<br>PHOENIX, AZ 85021 | P-0008994 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, JOHN A<br>1920 W LAMAR ST<br>HOUSTON, TX 77019 | P-0008995 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008996 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOJARCZUK, KAMIL<br>116 TREMONT ST. APT. 303<br>BRIGHTON, MA 02135 | P-0008997 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409 | P-0008998 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDULA, JOHN G<br>2355 SADDLESPRINGS DR<br>ALPHARETTA, GA 30004 | P-0008999 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| DULL, RANDY<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0009000 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MARTINEZ, JESUS G<br>502 WEST 149 STREET APT 2A<br>NEW YORK, NY 10031 | P-0009001 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, TIMOTHY J<br>1012 WARRINGTON BLVD<br>CHESAPEAKE, VA 23320 | P-0009002 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, JASON J<br>4550 OAK SPRINGS CIRCLE<br>DEFOREST, WI 53532 | P-0009003 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWESIGWA, AMOS<br>2527 FIR WAY, D<br>LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR STREET<br>BALTIMORE, MD 21230 | P-0009005 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, KRISTINE<br>201 SCHOOL STREET<br>GREEN BROOK, NJ 08812 | P-0009006 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009007 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHARIA, ALEX<br>34 MORNINGSIDE CT<br>WHITELAND, IN 46184 | P-0009008 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY<br>2834 W 2400 N<br>FARR WEST, UT 84404 | P-0009009 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0009010 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT J<br>9 FIELD AVE<br>YORK, ME 03909 | P-0009011 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUPAR, BEN J<br>722 BLUE JAY CT<br>TIFFIN, IA 52340 | P-0009012 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ZACHARY D<br>19 CAMPUS CIRCLE<br>LAKE FOREST, IL 60045 | P-0009013 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUESTER, LAUREN B<br>2424 SW CABIN CAMP LN<br>LEES SUMMIT, MO 64082 | P-0009014 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRISHAWN<br>2937 AUGUSTA CIRCLE<br>VIRGINIA BEACH, VA 23453 | P-0009015 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009016 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, HUAWEI<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0009018 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANDA<br>4708 MAPLE TERRACE COURT<br>APT 201<br>VIRGINIA BEACH, VA 23455 | P-0009019 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009020 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARINI, GREGORY S<br>25 BEECHNUT DRIVE<br>JOHNSTON, RI 02919 | P-0009021 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, SHANA R<br>1028 CAROLINA AVE. EXT.<br>ROCK HILL, SC 29730 | P-0009022 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>7918 IVY LANE<br>PIKESVILLE, MD 21208 | P-0009023 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDFARB, SAMUEL Z<br>7825 TRIPP AVE.<br>SKOKIE, IL 60076 | P-0009024 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JOOAH S<br>26-21 UNION STREET<br>APT 3F<br>FLUSHING, NY 11354 | P-0009025 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILDINE, SIGRID<br>6301 OWEN PLACE<br>BETHESDA, MD 20817 | P-0009026 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, SHANA R<br>1028 CAROLINA AVE. EXT<br>ROCK HILL, SC 29730 | P-0009027 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAUSEGER, WILLIAM R<br>4201 FOREST AVE<br>DOWNERS GROVE, IL 60515 | P-0009028 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUI-SHENG<br>3006 WIND RIDGE CT<br>CORALVILLE, IA 52241 | P-0009029 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELIZABETH<br>4173 NORTH 83RD STREET<br>MILWAUKEE, WI 53222 | P-0009030 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0009031 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SAMANTHA A<br>22 MEMORY LN<br>ORANGE, MA 01364 | P-0009032 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, AMY C<br>8 DAFFODIL DRIVE<br>SICKLERVILLE, NJ 08081 | P-0009033 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, PATRICK W<br>3977 SUNDIAL RD<br>EUGENE, OR 97405 | P-0009034 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, LAVENTRICE<br>117 LARUE STREET<br>PARK FOREST, IL 60466 | P-0009035 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR OAKS CHRYSLER/JEEP<br>GRUENWALD, GARY A<br>1501 SAXKEY ROAD<br>SAXE, VA 23967 | P-0009036 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TJM INSTITUTIONAL SERVICES, L<br>EISENBERG, MARC<br>1458 SHERWOOD<br>HIGHLAND PARK, IL 60035 | P-0009037 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSOM, STEPHANIE<br>1000 NW NORTH RIVER DR #117<br>MIAMI, FL 33136-2924 | P-0009038 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, ELIZABETH M<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009039 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHERLYN<br>7210 SILVER STAR<br>HOUSTON, TX 77086 | P-0009040 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ZORA Z<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009041 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROCH, SARA<br>8 CARRIAGE HL<br>MADISON, AL 35758 | P-0009042 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JR, ROBERT V<br>138 SWANHAVEN DR<br>LEXINGTON, SC 29073 | P-0009043 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BETTY J<br>5207 ENCHANTED MIST<br>HUMBLE, TX 77346 | P-0009044 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAJA HUSSAIN, NOORHUL RAF<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, LAAMAR S<br>6815 GEORGELAND AVE<br>BERKELEY, MO 63134 | P-0009046 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, JACOB D<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009047 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MATTHEW J<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009048 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009049 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CEDRIC D<br>956 PIKE RD APT # 11<br>BIRMINGHAM, AL 35218 | P-0009050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABAUGH, GICYNTHIA R<br>3702 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | P-0009051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANGEL L<br>111 BATH AVE APT#24<br>LONG BRANCH, NJ 07740 | P-0009052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, LINDA S<br>2726 BELVOIR BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0009053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, CASSANDRA M<br>929 CHESAPEAKE WAY<br>KNOXVILLE, TN 37923 | P-0009054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDECK, ELIAS Z<br>3245 EQUESTRIAN DRIVE<br>BOCA RATON, FL 33434 | P-0009055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENN, PAMELA<br>10968 BATAVIA<br>JACKSONVILLE, FL 32246 | P-0009056 | 10/30/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| FELDMAN, EVA<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | P-0009057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PAMELA R<br>108 S SPRING ST<br>APT 7F<br>PRINCETON, IN 47670 | P-0009058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, MACK H<br>401 SAWTOOTH ST SE<br>ALBUQUERQUE, NM 87123 | P-0009059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIMOUR, SHARRON D<br>NO ADDRESS PROVIDED | P-0009060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEN, MARLYCE<br>158 MILES AVENUE NW<br>CANTON, OH 44708 | P-0009061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, JAE-HAC<br>7990 IMPERIAL TREASURE ST.<br>LAS VEGAS, NV 89139 | P-0009066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBNER, DEBBIE L<br>312 OAK PLACE<br>ASHEVILLE, NC 28803 | P-0009067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, HOWARD A<br>111 FOREST POINTE DR<br>MADISON, AL 35758 | P-0009068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENZIE, PATRICIA A<br>11261 WATER SPRING CIRCLE<br>JACKSONVILLE, FL 32256-9186 | P-0009072 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, NIA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, CHARLOTTE E<br>5212 N.E. 64TH AVENUE<br>SILVER SPRINGS, FL 34488 | P-0009074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, MONICA J<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, KEITH A<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, WILLIAM W<br>3015 PAYNE<br>EVANSTON, IL 60201 | P-0009077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLER, JEFFREY M<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEIGER, MICHAEL G 3814 WHEATGRAIN LANE FAIRFAX, VA 22033 | P-0009082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, STEVE J 2925 HERSHEY RD ERIE, PA 16506-5003 | P-0009083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, INA M 10315 SERENITY DRIVE DEMOTTE, IN 46310 | P-0009084 | 10/30/2017 | TK Holdings Inc., et al. | $3,250.00 | | | | | $3,250.00 |
| BOYD, CHLOE J 3413 ELIJA STREET AUSTIN, TX 78745 | P-0009085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, BILLY W 2596 PRINCE DR LINCOLNTON, NC 28092 | P-0009086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARIE R 1721 A WILKERSON ROAD ROME, GA 30165 | P-0009087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G 3814 WHEATGRAIN LANE FAIRFAX, VA 22033 | P-0009088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, BRIAN D P.O. BOX 854 HOMER, GA 30547 | P-0009089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUPT, REX A 887 DARTMOOR CIRCLE NOKOMIS, FL 34275 | P-0009090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CARYN L 1251 WESTLAKE AVE LAKEWOOD, OH 44107 | P-0009091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANS, KIMBERLY G 6166 SPRING PLACE RD SE CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, CHERYL D 8350 OAKLEIGH ROAD PARKVILLE, MD 21234 | P-0009093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L 2320 SILVERTHORNE DRIVE DALLAS, TX 75287 | P-0009094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DANA M 8 COLONY HILL COURT HALETHORPE, MD 21227 | P-0009095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, MARC A 1810 SALMON DR. TALLAHASSEE, FL 32303 | P-0009096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH 936 MONTFORD CIR UNIONTOWN, OH 44685 | P-0009097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBADDUKA, ISAAC 4951 WHISTLING PINES CT WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JACQUET, JEREMIAH 936 MONTFORD CIR UNIONTOWN, OH 44685 | P-0009099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SHARON K<br>82 MOUNTAIN STREAM LANE<br>LAKEMONT, GA 30552 | P-0009100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, REBECCA N<br>6301 SHELBY LANE<br>VIRGINIA BEACH, VA 23464 | P-0009101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNANAN, EDGAR M<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BRANSTNER, STACY L<br>976 FOX RUN DRIVE<br>TOOELE, UT 84074 | P-0009103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, STEVEN F<br>30 WEST STREET<br>APT. 9A<br>NEW YORK 10004 | P-0009104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>2964 MILTON ROAD<br>CHARLOTTESVILLE, VA 22902 | P-0009105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTINGHAM, NICOLE F<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENE, DAVID B<br>607 OAK NECK ROAD<br>WEST ISLIP, NY 11795 | P-0009107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOHN F<br>N21 W24177 DORCHESTER DR.<br>PEWAUKEE, WI 53072 | P-0009108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAURIA, ALAN J<br>5820 STEEPLE LANE<br>WEST BEND, WI 53090 | P-0009110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LEARY, JOY L<br>313 TAVERNIER DR<br>PONTE VEDRA, FL 32081 | P-0009111 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LYNN R<br>1109 HORNSBYVILLE RD<br>YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOHAN, ABIGAIL C<br>1704 MAKEFIELD ROAD<br>YARDLEY, PA 19067 | P-0009113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAZCO, MONICA E<br>11275 SW 239TH ST<br>HOMESTEAD, FL 33032 | P-0009114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, MARK<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MONICA M<br>4567 WYNDTREE DRIVE APT141<br>WEST CHESTER, OH 45069 | P-0009116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MELISSA E<br>240 MATUNUCK BEACH ROAD<br>WAKEFIELD, RI 02879 | P-0009117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, ROBERT J<br>5691 WATER OAK CIRCLE<br>CASTLE ROCK, CO 80108 | P-0009118 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| URBANCZYK, ADA E<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW<br>8 GLEN ROAD<br>LEXINGTON, MA 02420 | P-0009120 | 10/30/2017 | TK Holdings Inc., et al. | $3,923.00 | | | | | $3,923.00 |
| TRAVIS, JUSTIN D<br>4751 LONGWOOD CIR<br>GARDENDALE, AL 35071 | P-0009121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN, RAYMOND N<br>2621 W DAVIS MEYERS ROAD<br>FOUNTAIN CITY, IN 47341 | P-0009122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, HEATHER T<br>1230 KRISTI RIDGE DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0009123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, JOHN H<br>5616 GARY AVENUE<br>ALEXANDRIA, VA 22311 | P-0009124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOREN, RALPH L<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | P-0009125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBYN K<br>10211 N. HEDGES AVE.<br>KANSAS CITY, MO 64157 | P-0009126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DOUGLAS E<br>510 HAWTHORNE LANE<br>CHAPEL HILL, NC 27517 | P-0009127 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, KATHERINE<br>58 SHERIDAN DRIVE<br>#1<br>ATLANTA, GA 30305 | P-0009128 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO, SAM<br>PO BOX 170676<br>MILWAUKEE, WI 53217 | P-0009130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT, TN 37821 | P-0009131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, YAUMIN B<br>105 SHOVELER COURT<br>SNEADS FERRY, NC 28460 | P-0009132 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHARON J<br>2239 W GRACE STREET<br>RICHMOND, VA 23220 | P-0009134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, RHASHEED<br>41 POTTERS LANE<br>HUNTINGTON, NY 11743 | P-0009135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKIMMIE, MICHAEL D<br>1420 SPRING HILL RD, STE. 600<br>MCLEAN, VA 22102 | P-0009136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICE, ROBERT W<br>507 CLIFF BULLOCK DRIVE<br>STERLINGTON, LA 71280 | P-0009137 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHILDS, JAMES J<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, DAVID W<br>NO ADDRESS PROVIDED | P-0009140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT 37821 | P-0009141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN K<br>NO ADDRESS PROVIDED | P-0009142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, EDWARD J<br>589 LAKEWOOD FARMS DRIVE<br>BOLINGBROOK, IL 60490 | P-0009143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOILES, THOMAS T<br>4923 14TH ST NORTH<br>ARLINGTON, VA 22205 | P-0009144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. BEECHM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009145 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREN SEYMOUR<br>SEYMOUR, LAUREN A<br>143 W CUMMINGS AVE<br>HAMPTON, VA 23663 | P-0009146 | 10/30/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| CARR, CONRAD A<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCALL, GRACE E<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFFNER, TIMOTHY B<br>1680 JACKS BRANCH ROAD<br>CANTONMENT, FL 32533 | P-0009149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHANEE<br>6112 BREEZEWOOD DR APT 301<br>GREENBELT, MD 20770 | P-0009150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATHERY, REBECCA C<br>NO ADDRESS PROVIDED | P-0009152 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709 | P-0009153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 HOMESTEAD ST<br>WABAN, MA 02468 | P-0009155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, MICHELLE N<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, VINCENT F<br>32 4TH STREET, APT 1<br>ELIZABETH, NJ 07206 | P-0009157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 HOMESTEAD STREET<br>WABAN, MA 02468 | P-0009158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009159 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE S<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0009161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMU, VENKATA V<br>11 MILLMAN DR<br>EAST BRUNSWICK, NJ 08816 | P-0009162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, CHRISTINE B<br>222 EAST 93RD ST APT 21J<br>NEW YORK, NY 10128-3757 | P-0009163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNISH, THOM R<br>3023 E HICKORY PARK CIR<br>SUGAR LAND, TX 77479 | P-0009164 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WIRT, SUSAN<br>SUSAN WIRT<br>5262 KEFFER RD<br>CATAWBA, VA 24070 | P-0009165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, STANLEY E<br>5919 RADECKE AVE.<br>APT. H<br>BALTIMORE, MD 21206-3933 | P-0009166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARINO, BERNADETTE B<br>11 GRANDVIEW AVE<br>PEABODY, MA 01960 | P-0009168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMATTEO, FRANCIS V<br>208 PLYMOUTH ST<br>NEW BEDFORD, MA 02740-1426 | P-0009170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFF, ADNAN<br>191 ELENA CT<br>JUPITER, FL 33478 | P-0009171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIARMONTE, CHRIS<br>15 MERIT CT<br>BROOKLYN, NY 11229 | P-0009172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGG, LUANN L<br>PO BOX 111<br>RUCKERSVILLE, VA 22968 | P-0009174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SCOTT W<br>106 QUAIL ROAD<br>YORKTOWN, VA 23692 | P-0009175 | 10/30/2017 | TK Holdings Inc., et al. | $696.03 | | | | | $696.03 |
| MONTEIRO, SONICA M<br>25 CARRINGTON AVE<br>PROVIDENCE, RI 02906 | P-0009176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELE M<br>124 LEE ROAD 528<br>PHENIX CITY, AL 36870 | P-0009177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLER-CARLINO, GAIL<br>103 S. SACRAMENTO AVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOCELYN<br>53 SPENCER STREET<br>FARMINGDALE, NY 11735 | P-0009179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDO, PRIZE U<br>PO BOX 893<br>CLARKSTON, GA 30021 | P-0009180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, ROBERT A<br>130 BULLOCK ROAD<br>EAST FREETOWN, MA 02717 | P-0009181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, RICHARD D<br>1116 SOMERSET ST.<br>PORT CHARLOTTE, FL 33952 | P-0009182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, CHERYL W<br>26107 MOUNT VERNON AVE<br>DAMASCUS, MD 20872 | P-0009184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXLER, MERTIS S<br>120 W SWEETBRIAR RD<br>WILDWOOD CREST, NJ 08260 | P-0009185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCANUFF, STEPHANIE K<br>3220 CENTRAL AVENUE<br>APT 211<br>CHARLOTTE, NC 28205 | P-0009186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A<br>89 BURR STREET<br>EAST HAVEN, CT 06512 | P-0009188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON A<br>616 ARLINGHAM RD.<br>FLOURTOWN, PA 19031 | P-0009189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURASTANTI, SARAH<br>116 MT HOLLY AVE<br>APT A<br>MOUNT HOLLY, NJ 08060 | P-0009190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, HEATHER<br>1111 REVERE PL<br>VERNON HILLS, IL 60061 | P-0009193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASANASIOS, RAMY A<br>160 REGIS DRIVE<br>STATEN ISLAND, NY 10314 | P-0009194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, KIRK R<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0009195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VIRGINIA D<br>6525 CAPE SABLE WAY NE #1<br>ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, RONALD S<br>PO BOX 1287<br>SCARSDALE, NY 10583 | P-0009197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, TOMMIEANN<br>PO BOX 202089<br>SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DONNA J<br>4409 ROUNDABOUT CIR<br>LAWRENCE, KS 66049 | P-0009199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT E<br>119 GLENWOOD DRIVE<br>WASHINGTON CROSS, PA 18977 | P-0009200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0009202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, BARBARA L<br>5110 KRAMME AVENUE<br>BROOKLYN, MD 21225/3019 | P-0009203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, MARK H<br>P. O. BOX 325<br>ROEBUCK, SC | P-0009204 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, LARRY W<br>380 FARMINGTON DRIVE EAST<br>EVANS, GA 30809 | P-0009205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOE D<br>833 FOX TAIL DR<br>EDMOND, OK 73034 | P-0009206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYHEW, RONALD B<br>NO ADDRESS PROVIDED | P-0009207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZAPPLE, JESSICA C 3492 TRION HWY LAFAYETTE, GA 30728 | P-0009208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JACK W 1403 N WALNUT ST NORMAL, IL 61761 | P-0009209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, BECKY M 225 W JOHNSTON STREET FORSYTH, GA 31029 | P-0009210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THERESA M 2607 WEDDINGTON ROAD MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JAMES E 6108 WILD ORCHID DRIVE LITHIA, FL 33547 | P-0009212 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTER, JASON 1580 WOODVALE AVE DEERFIELD, IL 60015 | P-0009213 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| BOBIER, JOAN A 116 SHARON HEIGHTS DR LIBERTY, SC 29657 | P-0009214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, RICHARD S 82 EMMETT AVE. DEDHAM, MA 02026 | P-0009215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID T 156 PORTER ST APT. 435 BOSTON, MA 02128 | P-0009216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURSH, ROGER D 4 FOXTAIL CIRCLE ENGLEWOOD, CO 80113 | P-0009217 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, GARY A 12100 NW 7 STREET PLANTATION, FL 33325 | P-0009218 | 10/30/2017 | TK Holdings Inc., et al. | $235.00 | | | | | $235.00 |
| STREMPEL, DANIEL 15 ADELPHI AVE. HARRISON, NY 10528 | P-0009219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD 135 GOLD ST NORTH ARLINGTON, NJ 07031 | P-0009220 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI L 193 GATES HOLLOW BRADFORD, PA 16701 | P-0009221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHANIKA L 7075 BAYWOOD DRIVE ROSWELL, GA 30076 | P-0009222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J 4 LINDA LANE TINTON FALLS, NJ 07724 | P-0009223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JASON J 948 TIMBER RIDGE DRIVE OREGON, WI 53575 | P-0009224 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAETTE, LYNNETTE A 1426 MORSE ROAD JAY, VT 05859 | P-0009225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCUDDY, ROSALIE G<br>NO ADDRESS PROVIDED | P-0009226 | 10/30/2017 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| THOMAS, ROBERT W<br>4006 TANNER SLIP CIRCLE<br>CHESTER, VA 23831 | P-0009227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELADA, MINA A<br>53 ELIZABETH STREET<br>SOUTH BOUND BROO, NJ 08880 | P-0009228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEATS, JAMES F<br>2352 MONUMENT RD.<br>MYERSVILLE, MD 21773 | P-0009229 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0009230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, PAUL S<br>16100 RIM ROAD<br>EDMOND, OK 73013 | P-0009231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGAKIS, WILLIAM J<br>25 N. DELPHIA AVENUE<br>PARK RIDGE, IL 60068 | P-0009233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0009235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JENNIFER K<br>106 TIFFANY LN<br>WARNER ROBINS, GA 31093 | P-0009236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, LAURA<br>115 GORDON AVE<br>CARBONDALE, PA 18407 | P-0009237 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILAUSKAS, JOSEPH A<br>2527 SOPHIA CHASE DRIVE<br>MARRIOTTSVILLE, MD 21104 | P-0009238 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALKER, RANDOLPH N<br>9158 E 35TH PL<br>DENVER, CO 80238 | P-0009239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCHER, DAVID<br>7167 ORCHARD AVE<br>FREDERICK, CO 80504 | P-0009240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALEX N<br>2431 FALKIRK DR.<br>N. CHESTERFIELD, VA 23236 | P-0009242 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAWSON, DAN W<br>24806 GREENOUGH DR<br>KATY, TX 77494 | P-0009243 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIRST FINACIAL CREDIT UNION<br>HAWKINS, ANTHONY I<br>414 N 23RD ST<br>UNIT 605<br>SAINT LOUIS, MO 63133 | P-0009244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURENTON, LOUIS L<br>400 SAINT CLAIR AVE<br>MINGO JUNCTION, OH 43938 | P-0009245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, JENNIFER D<br>7286 OLD US HWY 421 S<br>ZIONVILLE, NC 28698 | P-0009246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGIS, ELIZABETH J<br>127 ANCONA AVE<br>DEBARY, FL 32713 | P-0009247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH<br>6960 STETSON STREET CIR<br>SARASOTA, FL 34243 | P-0009248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMICTER, ALLAN J<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENKINS, JAMES W<br>794 N COUNTY ROAD 437<br>COOKS, MI 49817 | P-0009250 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TOMPACH, LUCAS A<br>1815 CRAIN STREET<br>EVANSTON, IL 60202 | P-0009251 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009252 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL, RUSSELL G<br>RUSSELL ISABEL<br>130 WALKER ST.<br>SWANSEA, MA 02777 | P-0009253 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUGE, DWIGHT<br>8910 WANDERING WILLOW DR<br>RICHMOND, TX 77406 | P-0009254 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDBERRY, DARIUS<br>1118 TROOST<br>FOREST PARK, IL 60130 | P-0009255 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KTENAS, NICOLE S<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009256 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO AND COMPANY<br>SAM MAGLIO<br>4287 N PORT WASHINGTON ROAD<br>GLENDALE, WI 53212 | P-0009257 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BEVERLY B<br>3924 NW 38TH PLACE<br>GAINESVILLE, FL 32606 | P-0009258 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, BRUCE K<br>6704 NORTHRIDGE DR.<br>DALLAS, TX 75214-3155 | P-0009259 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, MARJORIE L<br>6218 PALMA DEL MAR BLVD. SOUT<br>UNIT 212<br>ST. PETERSBURG, FL 33715 | P-0009260 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, SANDRA L<br>500 BEAVER RD<br>APT. 204<br>AMBRIDGE, PA 15003 | P-0009261 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL B<br>16700 GULF BLVD<br>APT 526<br>N REDINGTON BCH, FL 33708 | P-0009262 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPLANE, SONYA L<br>714 93RD ST.<br>GALVESTON, TX 77554 | P-0009263 | 10/30/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| MONZOLEVSKAYA, NATALYA N<br>5606 SHADOW CREEK RD<br>CHARLOTTE, NC 28226 | P-0009264 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATKA, LISA A<br>33 MOUNTAIN TERRACE RD<br>WEST HARTFORD, CT 06107 | P-0009265 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYKMAN, JANICE S<br>3901 COWAN CIRCLE<br>ACWORTH, GA 30101 | P-0009266 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTY, ELENI<br>1134 GRIEB AVE.<br>BRISTOL, PA 19007 | P-0009267 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARDIAN DOCUMENT DESTRUCTION<br>PO BOX 67<br>MOUNT HOLLY, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUS, J K<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGLE, TINA L<br>2761 LIVE OAK TRAIL<br>COLLEGE PARK, GA 30349 | P-0009270 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| GIFFORD, TYLER J<br>844 SWAN RIDGE RD<br>CHARLOTTESVILLE, VA 22903 | P-0009271 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SING, PIERRE<br>15014 S. IRVING<br>DOLTON, IL 60419 | P-0009272 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009273 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082 | P-0009274 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLTZ, CARLA<br>1145 W 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009275 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, EUGENE B<br>1141 SEAWORTHY ROAD<br>GREENSBORO, GA 30642 | P-0009276 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID W<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009278 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROLL, STACEY<br>19864 PETRINO ST.<br>VENICE, FL 34293 | P-0009279 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, DAVID W<br>244 ATLANTIC AVE<br>SINKING SPRING, PA 19608 | P-0009281 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, JAMES M<br>7 APPLEWOOD DRIVE<br>HUDSON, NH 03015 | P-0009282 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, SHARON<br>1145 W. 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009283 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIMINEZ, JOSHUA G<br>5745 NEWBANK CIRCLE<br>SUITE 406<br>DUBLIN, OH 43017 | P-0009284 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBEL, JAY<br>20 W64TH STREET, APT. 35S<br>NEW YORK, NY 10023 | P-0009285 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0009287 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, SARAH J<br>289 SUMMER SPRINGS COURT<br>JACKSONVILLE, FL 32225 | P-0009288 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HEON Y<br>11426 TIGER LILY LANE<br>FAIRFAX, VA 22030 | P-0009289 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009290 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LEE D<br>7410 LOWELL AVE<br>SKOKIE, IL 60076 | P-0009291 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE M<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009292 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCO, SCOTT J<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PATRICIA M<br>2302 MARLINE CT<br>WOODBRIDGE, VA 22192 | P-0009294 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ALLEN, ANNETTE<br>1347 GREGAN PL<br>SAINT LOUIS, MO 63133 | P-0009295 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINTZ, VICKI P<br>3301 19TH STREET N<br>ST. PETERSBURG, FL 33713 | P-0009296 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, ROSS<br>622 S.HANOVER ST<br>CARLISLE, PA 17013 | P-0009297 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JACK B<br>9 LINCOLN WAY<br>BUCKHANNON, WV 26201 | P-0009298 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIG, SONYA A<br>19003 PERRONE DR<br>GERMANTOWN, MD 20874 | P-0009299 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LAWRENCE E<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, MARCIA J<br>103 MIDDLEGROUND PLACE<br>CRANBERRY TOWNSH, PA 16066 | P-0009301 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFESTYLE BUILDERS, INC.<br>WALTER, CHARLES D<br>O.O. BOX 1363<br>BERLIN, MD 21811 | P-0009302 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BARRY P<br>189 AMSTERDAM PL<br>MADISON, AL 35758 | P-0009303 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, DONALD G<br>1618 SE MANSFIELD STREET<br>PORT ST. LUCIE, FL 34952 | P-0009304 | 10/30/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| SHUJA, MAJID<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009305 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, JEFFRY T<br>18764 E. BRAEBURN LN.<br>QUEEN CREEK, AZ 85142 | P-0009306 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, MARIA L<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009307 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009308 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGNER, RUSSELL A<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGL, RICHARD D<br>1381 ELMWOOD AVE<br>DEERFIELD, IL 60015 | P-0009310 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, DAVID J<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0009311 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| YUSKO, DIANE C<br>7 RUSTIC DR<br>HOWELL, NJ 07731 | P-0009313 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, AMBER B<br>113 CODY LANE<br>FOLEY, AL 36535 | P-0009314 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAZARI, GIUSEPPE<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009315 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, YVONNE M<br>8462 FALMOUTH DR<br>ST LOUIS, MO 6311 | P-0009316 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRENNON, DAVID M<br>9402 S 43RD PL<br>PHOENIX, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, HOLLI M<br>804 KIM LANE<br>ROYSE CITY, TX 75189 | P-0009318 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAAS, VICKI L<br>855 WATERFORD DRIVE<br>FREDERICK, MD 21702 | P-0009319 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVAN, LARRY P<br>16237 GRIST MILL DRIVE<br>DERWOOD, MD 20855 | P-0009320 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MEGHAN N<br>2524 ALFARETTA AVE.<br>ALTON, IL 62002 | P-0009321 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NEAL E<br>NO ADDRESS PROVIDED | P-0009322 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LANGDALE, SHELLI D<br>232 E 11TH STREET<br>352<br>CHATTANOOGA, TN 37402 | P-0009323 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON HARBOUR, INC.<br>SUSAN EVANS<br>7149 LAKE SHORE DRIVE<br>NORTH BEACH, MD 20714 | P-0009324 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETIRED<br>HANSEN, EDWARD R<br>7736 BEVERLY AVE.<br>PARKVILLE, MD 21234/6101 | P-0009325 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAR, JOSE M<br>515 GONDOLIERE AV.<br>CORAL GABLES, FL 33143 | P-0009326 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, AUDREY L<br>2 LOST CIRCLE<br>COLDSPRING, TX 77331 | P-0009327 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELLIOTT, EDELTRAUD U<br>6936S. CARLINDA AVE<br>COLUMBIA, MD 21046 | P-0009329 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, JAMES E<br>NO ADDRESS PROVIDED | P-0009330 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, XIOMARA N<br>106 HERITAGE CT<br>PENNINGTON, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, JOHN B<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 1ST MID AMERICA CREDIT UNION<br>NULL, JEANNE<br>818 S. NEUNABER DRIVE<br>BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009335 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NORITA<br>14133 REMINGTON CT<br>FONTANA, CA 92336 | P-0009336 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, RONALD L<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0009337 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, ESTHER D<br>6624 PONDVIEW DR<br>TINLEY PARK, IL 60477 | P-0009338 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUM, BETTY L<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, THOMAS E<br>3649 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009340 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARRIER, DONNA<br>6822 W AVENIDA DEL REY<br>PEORIA, AZ 85383 | P-0009341 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIMBERLY A<br>100 PARKWAY AVENUE<br>WILMINGTON, DE 19809 | P-0009342 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, LINDA L<br>1204 BLOOMSBURY MANOR DR<br>DURHAM, NC 27703 | P-0009343 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMERS, LEONARD C<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, REBECCA L<br>201 KEVIN LANE<br>SIKESTON, MO 63801 | P-0009345 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY A<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009346 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, KARIN E<br>830 ROLLING HILLS DRIVE<br>PALM HARBOR, FL 34683 | P-0009347 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EDGINGTON, ASHLEY J<br>44 MORTON HOLLOW<br>FORTSON, GA 31808 | P-0009348 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELI, JACQUELINE<br>31524 MARCHESTER DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0009350 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009351 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFERKORN, LAURA B<br>4117 CASSINA ROAD<br>COLUMBIA, SC 29205 | P-0009352 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009353 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, HENRY J<br>58 ATKINSON AVENUE<br>STOUGHTON, MA 02072 | P-0009354 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLNESS, HUGH<br>49 FORD AVE<br>FORDS, NJ 08863 | P-0009355 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, VIRGINIA A<br>1123 35TH STREET<br>GULFPORT, MS 39501 | P-0009356 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009357 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN A<br>41 NORTH STREET<br>CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'ROURKE, WILLIAM B<br>2 N. DEE ROAD<br>204<br>PARK RIDGE, IL 60068 | P-0009359 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KNERR, ADAM M<br>5813 S LAKEWOOD AVENUE<br>C/O DENISE MOODY<br>TULSA, OK 74135 | P-0009360 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, QUARNESHA<br>21 GOLSON ROAD<br>FORT DEPOSIT, AL 36032 | P-0009361 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, WILLIAM D<br>5805 CAMPBELL ST<br>VALPARAISO, IN 46385 | P-0009362 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINIDAD, ANGELA M<br>120 RAVINE DRIVE<br>APT. 56B<br>MATAWAN, NJ 07747 | P-0009363 | 10/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DUNKIN, TAMMARA J<br>840 NW 69TH STREET<br>KANSAS CITY, MO 64118 | P-0009364 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, DAVID<br>9512 LIBERTY TREE LANE<br>VIENNA, VA 22182 | P-0009365 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, EUREKA E<br>105 WHITSITT LOOP RD<br>NEWBERN, AL 36765 | P-0009366 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK, KATHLEEN<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009367 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKS, BRIAN L<br>117 S. CHESTNUT ST.<br>LINESVILLE, PA 16424-8607 | P-0009368 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLIG, DON A<br>3197 COUNTY ROAD 20<br>INT'L FALLS, MN 56649 | P-0009369 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, GAYLE Y<br>11102 W. COOPER DRIVE<br>LITTLETON, CO 80127-5842 | P-0009370 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. BOX 1877<br>BANDON, OR 97411 | P-0009371 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 ATCHISON ST<br>AURORA, CO 80011 2212 | P-0009372 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARION<br>1312 MONTEREY CIR.APT. 1312<br>JONESBORO, GA | P-0009373 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, JUANITA<br>7225 N GRADY AVE<br>TAMPA, FL 33614 | P-0009374 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUCCILLI, TINA M<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEK, JEFF<br>401 N CONSTITUTION DR APT.534<br>AURORA, IL 60506 | P-0009376 | 10/30/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT | P-0009377 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. BOX 1877<br>BANDON, OR 97411 | P-0009378 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARY E<br>30 RICHARDSON ROAD<br>FITCHBURG, MA 01420 | P-0009379 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINAITIS, ANDREW<br>33 MICAH HAMLIN RD.<br>CENTERVILLE, MA 02632 | P-0009380 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 ATCHISON ST<br>AURORA, CO 80011-2212 | P-0009381 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANWORTH, REX D<br>391 W 250 S<br>LINDON, UT 84042 | P-0009382 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFINO, JACQUELINE G<br>109 GROVE STREET<br>WELLESLEY, MA 02482 | P-0009383 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, CYNTHIA L<br>1239 RUTH DR<br>KIRKWOOD, MO 63122-1021 | P-0009384 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, ANELY M<br>10909 SW 75 STREET<br>MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNAN, BRIAN G<br>435 CARPENTERS COVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009387 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SANDRA R<br>2040 MARINA POINTE RD<br>SALISBURY, NC 28146 | P-0009388 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSEKER, KRISTEN S<br>740 LARGO DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0009389 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN III, ELVERSON L<br>3700 TOONE STREET<br>APT 2418<br>BALTIMORE, MD 21224 | P-0009390 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JULIE<br>108 TALLWOOD LANE<br>GREEN BROOK, NJ 08812 | P-0009391 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>NO ADDRESS PROVIDED | P-0009392 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GREGORY A<br>8906 QUAIL RIDGE DR<br>ROWLETT, TX 75089 | P-0009393 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN T<br>484 KING GEORGE ROAD<br>BASKING RIDGE, NJ 07920 | P-0009395 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009396 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009397 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, RIGOBERTO<br>223 HAHLO ST.<br>HOUSTON, TX 77020 | P-0009398 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, MARLO J<br>288 MAPLE AVE<br>2C<br>HARTFORD, CT 06114 | P-0009399 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT, NY 14094 | P-0009400 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JAMES N<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, MARY A<br>19253 OTTERS WICK WAY<br>LAND O LAKES, FL 34638 | P-0009402 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LORI A<br>6028 CUMMINGS ROAD<br>AKRON, NY 14001-9325 | P-0009403 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, GERALDINE S<br>217 WILLIAMS AVENUE<br>FLORENCE, AL 35634 | P-0009404 | 10/30/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CASTOR, MAGALIE<br>19501 W. COUNTRY CLUB DR.<br>#2211<br>AVENTURA, FL 33180 | P-0009405 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TEGEGNE, HAIMANOT Y<br>1242 S. WHEELING WAY APT H158<br>AURORA, CO 80012 | P-0009406 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMASA B<br>778 OLD TREE ROAD<br>DADEVILLE, AL 36853 | P-0009407 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, HOLLEY B<br>805 RESERVE CHAMPION DRIVE<br>#021<br>ROCKVILLE, MD 20850 | P-0009408 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009409 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON-JONES, TANYA<br>3501 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009410 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOINOGLOU, GEORGE<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LAURENCE K<br>1818 DARROW AVE<br>EVANSTON, IL 60201 | P-0009412 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEATH, JAYNE M<br>2404 S 16TH TERRACE<br>LEAVENWORTH, KS 66048 | P-0009413 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA<br>2313 COLONIAL DRIVE<br>BROOKHAVEN, GA 30319 | P-0009414 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, CATHY-ANN<br>9 SHERRY RD<br>EAST BRUNSWICK, NJ 08816 | P-0009415 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, DANIELLE F<br>110 TAMARIND COURT<br>KINGSLAND, GA 31548 | P-0009416 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLY, JAMIE M<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEBRICK, ARNOLD L<br>1904 TUFTON CT.<br>VIRGINIA BEACH, VA 23454 | P-0009418 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR., THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009419 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, KATHY M<br>NO ADDRESS PROVIDED | P-0009420 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1575 W TALISMAN DR<br>SALT LAKE CITY, UT 84116 | P-0009421 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAPP, GLENN R<br>632 ENGLEWOOD AVENUE<br>APARTMENT 9<br>BUFFALO, NY 14223 | P-0009422 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBORAH A<br>101 PINE RIDGE TRAIL<br>MADISON, WI 53717 | P-0009423 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, SARAH L<br>5669 VALLEYVIEW DRIVE<br>BETHEL PARK, PA 15102 | P-0009424 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BRANDI<br>1109 COUNTY STREET<br>PORTSMOUTH, VA 23704 | P-0009425 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009426 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DOUGLAS<br>7316 CARLTON ARMS DRIVE APT C<br>NEW PORT RICHEY<br>NEW PORT RICHEY, FL 34653 | P-0009427 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCOFF, TODD A<br>66 RIDGEVIEW DR<br>BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, THOMAS J<br>409 FOOTHILL ROAD<br>BRIDGEWATER, NJ 08807 | P-0009429 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009430 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGENER, BRIAN E<br>1431 MEADOW LN<br>GLENVIEW, IL 60025 | P-0009431 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPELMAN, DEWAYNE L<br>4846 KNIGHTS WAY<br>ANCHORAGE, AK 99508 | P-0009432 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TOMCZAK JR, THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009433 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN RICKFORD, KATHARINE C<br>7238 MAGPIE LN.<br>FALLS CHURCH, VA 22043 | P-0009434 | 10/30/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009435 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082IH | P-0009436 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRIER, ALYSSA S<br>4943 PARK ROAD<br>UNIT 247<br>CHARLOTTE, NC 28209 | P-0009437 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COLLEGE CRAFT ENTERPRISES, LT<br>211 E. ILLINOIS STREET<br>SUITE 1A<br>WHEATON, IL 60187 | P-0009438 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, JESSICA<br>55 OAK LEAF<br>COVENTRY, CT 06238 | P-0009439 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, KENN<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GENESIS<br>236 GRAY SLATE CIRCLE<br>SEVIERVILLE, TN 37876 | P-0009441 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLES, TARA L<br>W1415 ARROWHEAD ROAD<br>WISCONSIN DELLS, WI 53965 | P-0009442 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, NANCY R<br>426 W OAKWOOD DR<br>BARRINGTON, IL 60010 | P-0009443 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, DEBRA J<br>29488 STATE HIGHWAY F<br>CONCEPTION JCT, MO 64434 | P-0009444 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERICK, BUCK S<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPARTLAND, CHARLES J<br>240 TAVISTOCK ROAD<br>CHERRY HILL, NJ 08034 | P-0009446 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHEEN, WILLIAM<br>55 WASHINGTON BLVD<br>WILLIAMSPORT, PA 17701 | P-0009447 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIDLEMAN, BRENT<br>334 HERRICK AVE<br>SAYRE, PA 18840 | P-0009448 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI-CHING<br>1120 MORNINGWOOD LN<br>GREAT FALLS, VA 22066 | P-0009449 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, JEREMY R<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009450 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PELLICCIA, LANNY C<br>574 WYOMING AVE<br>WYOMING, PA 18644 | P-0009451 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSENAT, JENNIFER M<br>360 BALAZIA AVE<br>MONESSEN, PA 15062 | P-0009452 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NICKOLAS A<br>828 LYNN AVE APT 9<br>BARABOO, WI 53913 | P-0009453 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS F<br>8020 E BANDANA COURT<br>PRESCOTT VALLEY, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNEY, DANA M<br>13037 CONQUEST POINT LN<br>HALLWOOD, VA 23359 | P-0009455 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEINERT, RUDOLF J<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, BRIAN L<br>753 COTTONWOOD COURT<br>VIRGINIA BEACH, VA 23462 | P-0009457 | 10/30/2017 | TK Holdings Inc., et al. | $10,164.92 | | | | | $10,164.92 |
| MARTIN, PAUL R<br>18304 PORKY ST<br>SAEGERTOWN, PA 16433 | P-0009458 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, JACQUELYN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009459 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, JOAN K<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009460 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, RACHEL B<br>12004 HUDSON VIEW CT<br>LOUISVILLE, KY 40299 | P-0009461 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JR, JAMES M<br>180 JARED DR<br>LAURENS, SC 29360 | P-0009462 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONHO, RICHARD<br>PO BOX 951813<br>LAKE MARY, FL 32795 | P-0009463 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ASTREIKA, VERA<br>326 BLAIR DRIVE<br>COPLEY, OH 44321 | P-0009464 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, MICHAEL R<br>3717 PATTERSON AVE<br>RICHMOND, VA 23221 | P-0009465 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009466 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JOHN J<br>150 EVERGREEN CIRCLE<br>BEAVER, PA 15009 | P-0009467 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009468 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, DEBBIE J<br>119 TERRACE LANE<br>HANNIBAL, MO 63401 | P-0009469 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANE, CHRISTOPHER J<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009470 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, DONALD C<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009471 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, VIVIAN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009472 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARO, STEPHEN<br>6412 26TH ST<br>LUBBOCK, TX 79407 | P-0009473 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAURIA, SUSAN A<br>1088 CHEVAL DR<br>VERO BEACH, FL 32960 | P-0009474 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULIN, DENNIS J<br>225 PLANTATION COVE<br>MILTON, GA 30004 | P-0009475 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGH, VICKI L<br>P.O. BOX 781908<br>SAN ANTONIO, TX 78278-1908 | P-0009476 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BARBARA<br>8899 NW 110 LANE<br>HIALEAH GARDENS, FL 33018 | P-0009477 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, STACIE Y<br>1938 WOODLAND AVE APT C<br>KANSAS CITY, MO 64108 | P-0009478 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULDING, STACEY<br>7305 YATES COURT<br>MCLEAN, VA 22101 | P-0009479 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, SUSAN G<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009480 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009481 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LOHRER, MARTIN J<br>318 WHITE AVE.<br>NORTHVALE, NJ 07647-1718 | P-0009482 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CELESTE D<br>4131 MANZANITA AVE<br>APT 2<br>S LAKE TAHOE, CA 96150 | P-0009483 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009484 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BRIAN J<br>3851 RIDGEVIEW CT.<br>COLGATE, WI 53017 | P-0009485 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0009486 | 10/30/2017 | TK Holdings Inc., et al. | $1,535.00 | | | | | $1,535.00 |
| SVOBODA, RALPH E<br>RALPH SVOBODA<br>623 N RUMPLE LANE<br>ADDISON, IL 60101 | P-0009487 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAQUET, ELSIE M<br>3215 NETHERLAND AVE.<br>APT. 1E<br>BRONX, NY 10463 | P-0009488 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, ALFRED B<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009489 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD, MARK S<br>4913 ROSE ST<br>HOUSTON, TX 77007-5339 | P-0009490 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>4130 OXCLIFFE GROVE<br>SUWANEE, GA 30024 | P-0009491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLYNN, RONALD F<br>31600 TARA BLVD W.<br>SPANISH FORT, AL 36527 | P-0009492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK Holdings Inc., et al. | $2,283.00 | | | | | $2,283.00 |
| MCCLEAN, SCOTT D<br>301 WEST BROAD ST.<br>#429<br>FALLS CHURCH, VA 22046 | P-0009494 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYKEN, DONALD L<br>10811 E LECLAIRE STREET<br>GRANT PARK, IL 60940-5571 | P-0009495 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WILLIAM T<br>4801 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | P-0009496 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009497 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE FINANCE COMPANY<br>ANTHONY, MATTIE L<br>4808 LONGSTREET PL<br>BOSSIER CITY, LA 71112 | P-0009498 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROLYN W<br>135 DELISSA DRIVE<br>GEORGETOWN, KY 40324 | P-0009499 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNECKE, VINCENT<br>1003 DOUGLAS AVE<br>WANTAGH, NY 11793 | P-0009500 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009501 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALEXANDER, JEANNE<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0009502 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, MARY JO<br>13 WHITTIER PLACE<br>HAVERHILL, MA 01832 | P-0009503 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009504 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAJEWSKI, ANGELA L<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009506 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIMARY LEARNING, LLC<br>TAGLIANI, ROBERT C<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009507 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, QUINCY<br>1529 OAK PARK DRIVE<br>HELENA, AL 35080 | P-0009508 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, ELIZABETH S<br>175 KNIBLOE HILL ROAD<br>SHARON, CT 06069 | P-0009509 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRENAS, ANN M<br>177 BEMIS ST. UIC<br>TERRYVILLE, CT 06786-4711 | P-0009510 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, FRANK J<br>2654 N. 2200 EAST RD.<br>MARTINTON, IL 60951 | P-0009511 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, KEVIN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009512 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUTCHINGS, CASSANDRA L<br>2717 MARSHALL AVE<br>GRANITE CITY, IL 62040 | P-0009514 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MICHAEL L<br>12245B FAIRWAY CIRCLE<br>BLUE ISLAND, IL 60406 | P-0009515 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, WOO H<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, STEVEN C<br>578 NE 20TH STREET<br>APT. 7<br>WILTON MANORS, FL 33305 | P-0009517 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| COWSER MEDICAL GROUP, INC<br>COWSER, RICK COWSER<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009518 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTALING, SHEILA<br>229 CHURCH ST<br>NORTH ADAMS, MA 01247 | P-0009519 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, NICOLE M<br>821 CENTER ROAD<br>LEESPORT, PA 19533 | P-0009520 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | P-0009521 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT<br>ORLANDO, FL 32825 | P-0009523 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGALIA, AMANDA M<br>8702 ASPEN CIRCLE<br>PARKER, CO 80134 | P-0009524 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, RICHARD<br>2515 KRUPPA ROAD<br>LAGRANGE, TX 78945 | P-0009525 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SHARYN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009526 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>TAGLIANI, ROBERT C<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009527 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, NANCY I<br>3558 SOUTH MAIN STREET ROAD<br>BATAVIA, NY 14020 | P-0009528 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, PHILLIP E<br>300 WILLOW RIDGE DR.<br>CHUCKEY, TN 37641 | P-0009529 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDRESEN, DEBBIE A<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0009530 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009531 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTEL, MICHAEL D<br>30W002 SPRUCE COURT<br>WARRENVILLE, IL 60555 | P-0009532 | 10/30/2017 | TK Holdings Inc., et al. | $585.00 | | | | | $585.00 |
| HOTALING, SCOTT<br>229 CHURCH ST<br>NORTH ADAMS, MA | P-0009533 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, TERRYD<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CAROLE<br>609 HWY 466 #526<br>LADY LAKE, FL 32159 | P-0009535 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MONTYWIN<br>3380 MOUNTAIN LAUREL LOOP<br>DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT.<br>ORLAND0, FL 32825 | P-0009537 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER, RICK<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009538 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CALLIE J<br>5206 GRAND LAKE ST<br>BELLAIRE, TX 77401 | P-0009539 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, ANDREW G<br>218 SYCAMORE VILLAGE TERRACE<br>MIDLOTHIAN, VA 23114 | P-0009540 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, CLADENE R<br>216 MYRTLE ST.<br>UVALDE, TX 78801 | P-0009541 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARAKSIN, CAROLYN<br>271 E.MOUNTAIN VIEW RD,<br>SAN TAN VALLEY, AZ 85143 | P-0009542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DIANE A<br>29 STRATTON LANE<br>SEWELL, NJ 08080 | P-0009543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SUE A<br>8185 COUNTY ROAD 2578<br>ROYSE CITY, TX 75189 | P-0009544 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVOLIO, WILLIAM E<br>711 S LINCOLN STREET<br>HINSDALE, IL 60521 | P-0009545 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MARTHA E<br>116 BEAVER DAM REACH<br>REHOBOTH BEACH, DE 19971 | P-0009546 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN, NORMAN C<br>1700 RIDGE ROAD<br>HIGHLAND PARK, IL 60035 | P-0009547 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DENNIS E<br>5838 MARKWELL RIDGE<br>BRASELTON, GA 30517-1236 | P-0009548 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009549 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROL<br>710 JANISCH ROAD<br>HOUSTON, TX 77018 | P-0009550 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPATA, JOHN S<br>20472 W LEGEND TRAIL<br>BUCKEYE, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009552 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DANIEL R<br>34887 NORTH FALCON CIRCLE<br>KIOWA, CO 80117 | P-0009553 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, PATRICIA<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERNAIL, DAVID C<br>360 WHITE OAK DR<br>LUMBERTON, TX 77657 | P-0009555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANDA, SAURABH<br>1229 OXFORD HILL CT<br>APT 1<br>SAINT LOUIS, MO 63146 | P-0009556 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDEN, ROSLYN R<br>1818 S ERVAY ST<br>#110<br>DALLAS, TX 75215 | P-0009557 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JACLYN S<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0009559 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPADA, JOHN E<br>88 FORBES HILL ROAD<br>QUINCY, MA 02170 | P-0009560 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WALDEN, CALVIN L<br>51AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009561 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ELLIOTT<br>14194 N. BRONZE STATUE AVE<br>MARANA, AZ 85658 | P-0009562 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, LAUREEN B<br>5 COTTONWOOD LANE<br>ATTLEBORO, MA 02703 | P-0009563 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, JEFFREY D<br>2200 NEVILLE ROAD<br>CHAPEL HILL, NC 217516 | P-0009564 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009565 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMER, KENNETH L<br>238 JUSTICE WAY<br>ELKTON, MD 21921 | P-0009566 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PAYAL S<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JEFFREY A<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADYEN, HENRY C<br>7817 LA SOBRINA<br>DALLAS, TX 75248 | P-0009569 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TIFFANY M<br>136 LIGHTHOUSE DRIVE<br>PORTSMOUTH, VA 23703 | P-0009570 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDER, MICHAEL<br>357 E ROOSEVELT BLVD<br>PHILADELPHIA, PA 19120 | P-0009571 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DAVID J<br>2897 BAFFIN DR<br>HAMILTON<br>, OH 45011 | P-0009572 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGE, BRADLEY L<br>4807 MARY GREEN CT NE<br>CEDAR RAPIDS, IA 52411 | P-0009573 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MALINDA S<br>7 HILL ST APT 1<br>OWEGO, NY 13827 | P-0009574 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, FRANTZ<br>5618 CRESCENT RIDGE DR<br>WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA R<br>185 BRISTOL FOREST TRAIL<br>SANFORD, FL 32771 | P-0009576 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY P<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0009577 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAP, JEFFREY 446 WEST 55TH STREET APT 2D NEW YORK, NY 10019 | P-0009578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, COLLEEN M 10538 E CLAIRMONT CIRCLE UNIT 206 TAMARAC, FL 33321 | P-0009579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R 13108 GREENWOOD CREEK ASHLAND, VA 23005 | P-0009580 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, EMILY J 346 TOPSFIELD ROAD COLUMBUS, OH 43228 | P-0009581 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STETSON, ZACHARY L 4 RICHMOND ROAD NEWTOWN, CT 06470 | P-0009582 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSCHICK, CAROL E 16176 HIDDEN ACRES DR LITTLE FALLS, MN 56345 | P-0009583 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMOHAMED, RAHIM 255 SPRING FOREST WAY SHARPSBURG, GA 30277 | P-0009584 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F 120 BEL AIR LANE FAIRFIELD, CT 06824 | P-0009585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, OLGA 851 CELESTE LANE KELLER, TX 76248 | P-0009586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD A 193 RT 590 GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L 3017 S HOLLY PL DENVER, CO 80222 | P-0009588 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHERRY C 2480 GREYTHORNE COMMONS DOUGLASVILLE, GA 30135 | P-0009589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIPSE-GRIMM, WILEEN K 1208 N 6TH STREET CLEAR LAKE, IA 50428 | P-0009590 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BLOUNT, DEMITROUS 25627 COLTRANE DR DAMASCUS, MD 20872 | P-0009591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKIN, JEFFREY J 1490 BROADSTONE PL. VIENNA, VA 22182 | P-0009592 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALBIN, BRUCE C 13015 COLBERT FERRY SAN ANTONIO, TX 78253 | P-0009593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, DANIEL A 9921 SHOREWOOD LN UNIT F CINCINNATI, OH 45241 | P-0009594 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANIELLE O 25465 SEVEN HOPE RD HOLLYWOOD, MD 20636 | P-0009595 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMINSKI, ARLENE M<br>1405 SPRING VALLEY DRIVE<br>CAROL STREAM, IL 60188 | P-0009596 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009597 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0009598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, LESLIE A<br>54 HALL ST<br>CLIFTON, NJ 07014 | P-0009599 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLENSNEIDER, MATTHEW J<br>177 MILLERS FALLS ROAD<br>2ND FLOOR<br>TURNERS FALLS, MA 01376 | P-0009600 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BRENDA<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MIGUEL A<br>14 ROCKLEDGE ROAD #1B<br>HARTSDALE, NY 10530 | P-0009602 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, RICHARD J<br>551 W WILLOW COURT<br>LOUISVILLE, CO 80027 | P-0009603 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, ROBERT<br>15 PARADISE RD<br>IPSWICH, MA 01938 | P-0009604 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TSARKOVA, OLGA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009605 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009606 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAR, BRITTANY N<br>1608 GRAY LAKE DRIVE<br>PRINCETON, LA 71067 | P-0009607 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, WILLIAM J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009608 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, WILSON<br>860 NORTH ORANGE AVENUE<br>UNIT 233<br>ORLANDO, FL 32801 | P-0009609 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009610 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAYA, JERALD J<br>5720 BRECKENRIDGE ST<br>NORTH LAS VEGAS, NV 89081 | P-0009611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>ORDER OF JULIAN OF NORWICH<br>WHITE LAKE, WI 54491-9715 | P-0009612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONZELLA, MATTHEW J<br>2714 BRADBURY COURT<br>DAVIDSONVILLE, MD 21035 | P-0009613 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARRIN D<br>16 SILVER HILL COURT<br>PERRY HALL, MD 21128 | P-0009615 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WADE, WILLIAM J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, BONNIE K<br>9167 S KENWOOD LANE<br>TEMPE, AZ 85284 | P-0009617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, LISA R<br>532 WARNER ROAD<br>HUBBARD, OH 44425 | P-0009618 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES R<br>5314 ELSTON RD.<br>JEFFERSON CITY, MO 65109 | P-0009619 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SHEENA<br>C/O COLLINS LAW LLC<br>ONE CHASE CORP CTR STE 400<br>BIRMINGHAM, AL 35244 | P-0009620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, SHELLEY A<br>37 MALLETTE DRIVE<br>BELEN, NM 87002 | P-0009621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009622 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONEY, JOHN W<br>7212 NINUTEMAN LN<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBERT D<br>3502 S COUNTRY CLUB RD<br>GARLAND, TX 75043 | P-0009624 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009625 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0009626 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAUL M<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, SAMUEL C<br>1919 ENCLAVE DRIVE<br>MT PLEASANT, SC 29464 | P-0009628 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPECKY, CHRISTOPHER J<br>67 BLACKLAND RD NW<br>ATLANTA, GA 30342 | P-0009629 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, TANIA<br>9075 GAYLORD DR APT#22<br>HOUSTON, TX 77024 | P-0009630 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINA, JOHN N<br>3904 PEGGY DRIVE<br>WICHITA FALLS, TX 76306 | P-0009631 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNER, MIYOUNG K<br>3104 BRANDENBURG DRIVE<br>INDIANAPOLIS, IN 46239 | P-0009632 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE N<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009633 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAQUATRA, MICHAEL A<br>314A FREINDSHIP AVE<br>HELLAM, PA 17406 | P-0009634 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETIER, HENRY R<br>10 SNOW CANNING RD.<br>SCARBOROUGH, ME 04074 | P-0009635 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROSE L<br>5007 STEEL MEADOWS LANE<br>HUMBLE, TX 77346 | P-0009636 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009637 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JEANNE V<br>629 HUGHES RD.<br>HAMPSTEAD, NC 28443 | P-0009638 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENHOFF, DALLAS G<br>8455 CHAPELWOOD CT.<br>ANNANDALE, VA 22003 | P-0009639 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANGELA R<br>17935 TARPON COURT<br>HOMEWOOD, IL 60430 | P-0009640 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTIER, MATTHEW G<br>2443 FAWNLAKE TRL<br>ORLANDO, FL 32828 | P-0009641 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARA, ALBERO<br>4823 FITZPATRICK WAY<br>NORCROSS, GA 30092 | P-0009642 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY A<br>1593 LEE ROAD 375<br>VALLEY, AL 36854 | P-0009643 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009644 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, PHU Q<br>PHU QUANG TRINH<br>12943C GRAYS POINTE RD<br>FAIRFAX, VA 22033 | P-0009645 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIFRUSCIO, CHERYL M<br>45 WASHINGTON ST<br>UNIT 12<br>METHUEN, MA 01844 | P-0009646 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, KRISTIN E<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009647 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFIELD, DAWN M<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MICHELE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, WILLIAM F<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLDEY, CYNTHIA<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009651 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARREN<br>1815 N SHEFFIELD AVE #C<br>CHICAGO, IL 60614 | P-0009652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, CHARDAWN K<br>13251 KURTZ RD<br>WOODBRIDGE, VA 22193 | P-0009653 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| WOOD, JOHN R<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, IRMA<br>IRMA ZEPEDA<br>262 NORTH SHANKS STREET<br>CLUTE, TX 77531 | P-0009655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C<br>204-12 12TH AVENUE<br>BREEZY POINT, NY 11697 | P-0009656 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HABENSTREIT, LINDA C<br>8067 DONEGAL LANE<br>SPRINGFIELD, VA 22153 | P-0009657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARITT, ANITA D<br>2910 OLDE TOWNE PARKWAY<br>DULUTH, GA 30097 | P-0009658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA CRV<br>OYOLA, MANDI R<br>3714 WILLOWSBROOK WAY<br>KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, WILLIAM B<br>2006 ROSE FAMILY DRIVE<br>MIDLOTHIAN, VA 23112-4188 | P-0009660 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITRO, MICHAEL W<br>3014 BELGRADE STREET<br>PHILADELPHIA, PA 19134 | P-0009661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, DANA<br>4127 ARRAYRO DR<br>SNELLVILLE, GA 30039 | P-0009662 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOVITCH-MART, VERA J<br>535 SEMINAR DRIVE 213<br>HOUSTON, TX 77060 | P-0009663 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIDENBERG, KAREN W<br>600 COMMERCIAL STREET<br>FARNHAM, NY 14061 | P-0009664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO JR, MARSHALL J<br>18 TORRINGTON DR<br>GREENSBURG, PA 15601 | P-0009665 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009666 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRUCE<br>5850 CHASE AVE.<br>DOWNERS GROVE, IL 60516-1039 | P-0009667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, TRACIE E<br>200 WESTRIDGE CIRCLE<br>DALLAS, GA 30132 | P-0009668 | 10/30/2017 | TK Holdings Inc., et al. | $24,291.53 | | | | | $24,291.53 |
| SPOERLEIN, DENNIS L<br>112 RACINE COURT<br>LAKE ZURICH, IL 60047 | P-0009669 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MATTHEW D<br>150 6TH AVE<br>PITTSBURGH, PA 15229 | P-0009670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, CRAIG<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0009671 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, STEVE G<br>5120 TREECREST PARKWAY<br>DECATUR, GA 30035 | P-0009672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLETT-RUPP, KAREN S<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JONATHAN T<br>85 KYLES LN<br>FT. WRIGHT, KY | P-0009674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONAGURO, MICHEL L<br>20A TRIUMPH COURT<br>EAST RUTHERFORD, NJ 07073 | P-0009675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBERT S<br>17541 CR 132<br>LIVE OAK, FL 32060 | P-0009676 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLWITZER, CLYDE W<br>501 LORRAINE AVE<br>WAUKEGAN, IL 60085 | P-0009677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTLES-ATWA, KATHRYN J<br>8 VANDERBILT AVENUE<br>APARTMENT 11G<br>BROOKLYN, NY 11205 | P-0009678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0009679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEN, NATARRA N<br>3730 ILLINOIS<br>FL 1<br>ST. LOUIS, MO 63118 | P-0009680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLT III, ANGELO A<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVYN, RON<br>7232 GOLDWEN FALCON STREET<br>LAS VEGAS, NV 89131 | P-0009682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, CHARLOTTE G<br>616 GRAYBEAL HOLLOW<br>CRESTON, NC 28615 | P-0009683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEHRHOFF, MICHAEL B<br>12118 MCDONALD CHAPEL DR.<br>GAITHERSBURG, MD 20878 | P-0009685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, CORRINE K<br>2519 CONCAN ST.<br>SAN ANTONIO, TX 78251 | P-0009686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DONNA<br>1214 WAYNE AVENUE<br>NEW SMYRNA BEACH, FL 32168 | P-0009687 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JOSEPH, PAUL<br>168 EXECUTIVE CIR<br>STAFFORD, VA 22554 | P-0009688 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009689 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIE, ANNETTE<br>91 ROUND HILL ROAD<br>WASHINGTONVILLE, NY 10992 | P-0009690 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL<br>WILLIAMS MASON, CLARA M<br>2203 PINEVALLEY DRIVE<br>TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS SMITH, KATHRYN<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009693 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTLEBERRY, JASON P<br>2542 S QUITMAN ST<br>DENVER, CO 80219 | P-0009694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009695 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009696 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, NANCY L<br>37 E STILLWATER AVE<br>POB 882<br>BEVERLY SHORES, IN 46301 | P-0009697 | 10/30/2017 | TK Holdings Inc., et al. | $33.17 | | | | | $33.17 |
| MLADA, RAYMOND T<br>1033 WIETING COURT<br>CHILTON, WI 53014 | P-0009698 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0009699 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHNATHAN R<br>NO ADDRESS PROVIDED | P-0009700 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTI, NICOLE A<br>73 TURF LANE<br>ROSLYN HTS, NY 11577 | P-0009701 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DONNA J<br>520 COVE COURT<br>PORT ORANGE, FL 32127 | P-0009702 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIGLER JOSEPHS, DOROTHY<br>49A GARDEN RD.<br>PEABODY, MA 01960 | P-0009703 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>ORDER OF JULIAN OF NORWICH<br>WHITE LAKE, WI 54491-9715 | P-0009704 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, JACQUELINE<br>17434 N 123RD DRIVE<br>SUN CITY WEST, AZ 85375 | P-0009705 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, LINDA E<br>3 CIRCLE DRIVE<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009706 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURIA, DARLEENE L<br>268 GANDY LANE<br>FLOMATON, AL 36441 | P-0009707 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, KIM<br>1450 MAPLE LEAF LANE<br>DELAND, FL 32724 | P-0009708 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDIELLO, ANTHONY<br>1559 RIDGEWAY STREET<br>UNION, NJ 07083 | P-0009709 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORRAINE A<br>12 FERNWOOD AVENUE<br>PITTSBURGH, PA 15228 | P-0009710 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, FREDA B<br>362 BENT TREE COURT<br>PRATTVILLE, AL 36067-2535 | P-0009711 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE, KENNETH E<br>16201 FAIRWAY WOODS DRIVE<br>APT. 1302<br>FORT MYERS, FL 33908 | P-0009712 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAMB, DONALD R<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, JOHN A<br>3 CIRCLE DR<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARCIA L<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0009716 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHER, RICHARD R<br>100 JOSEPH DRIVE<br>PITTSFIELD, MA 01201-8328 | P-0009717 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSIGLIA, FREDERIC A<br>4230 LEHIGH AVE<br>HOUSTON, TX 77005 | P-0009718 | 10/30/2017 | TK Holdings Inc., et al. | $22,339.00 | | | | | $22,339.00 |
| COSTELLO, JAY R<br>81 MELLWOOD DR<br>TORONTO, OH 43964 | P-0009719 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIELS, KATHRYN<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009720 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, A<br>701 KLEVIN STREET SPC 36A<br>ANCHORAGE, AK 99508 | P-0009721 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL F<br>58 RIVIERA DRIVE<br>GRANITE CITY, IL 62040 | P-0009723 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ELIZABETH D<br>1506 N FIEDLER RD<br>MAPLE GLEN, PA 19002 | P-0009724 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH<br>572 TUTTLE ST<br>PHILLIPSBURG, NJ 08865 | P-0009725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, PATRICIA<br>111 WEST WESTMORELAND ROAD<br>FALLS CHURCH, VA 22046 | P-0009726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, HUILI<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK Holdings Inc., et al. | $15,959.00 | | | | | $15,959.00 |
| ANDERSON, RICHARD T<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009728 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMGARDEN, ROBIN E<br>1430 WILLAMETTE ST #493<br>EUGENE, OR 97401 | P-0009729 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, DONALD J<br>18726 LOMOND BLVD<br>SHAKER HTS, OH 44122-5102 | P-0009730 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HILARY A<br>2318 TEXAS AVE<br>SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51 AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009732 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ADDIE M<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009733 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, JAMES W<br>233 S 6 ST<br>APT 1409<br>PHILADELPHIA, PA 19106 | P-0009734 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSWELL, LAURIE E<br>847 W. HARRISVILLE RD.<br>#A4<br>OGDEN, UT 84404 | P-0009735 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SANDRA L<br>4129 N LEAMINGTON AVE<br>CHICAGO, IL 60641 | P-0009736 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TRAGULA<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYGALL, KARL M<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009738 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009739 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOWSKI, JOSEPH A<br>106 CHERRY GROVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009740 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GENEVA S<br>274 CRAIGTOWN RD<br>CALHOUN, GA 30701 | P-0009741 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009742 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANG, MINDY S<br>5151 NE 18TH AVE<br>#3<br>FORT LAUDERDALE, FL 333334 | P-0009743 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOHN A<br>532 MALLARD DRIVE<br>CHAPIN, SC 29036 | P-0009744 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSO, LISA A<br>162 BANYAN CIRCLE<br>JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTER, JAY M<br>10355 MADAGASCAR PALM ST<br>LAS VEGAS, NV 89141 | P-0009746 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEWALD, HARDY H<br>2653 E. CRAIG DRIVE<br>SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MARILYN<br>3705 MALONE DRIVE<br>AUSTIN, TX 78749 | P-0009748 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ROBERT C<br>8912 E. RAINSAGE ST.<br>TUCSON, AZ 85747 | P-0009749 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHEIMER, FRANK J<br>3153 JAYNE LANE<br>DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIST, AMBER L<br>514 WAYNE AVENUE<br>PENSACOLA, FL 32507 | P-0009751 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J<br>3790 HUBBLE RD<br>CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GALLAGHER, JOHN J<br>6483 INDIAN HEAD TRAIL<br>INDIAN HEAD PARK, IL 60525 | P-0009753 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, CHRISTIAN L<br>6920 BROOKLYN COURT APT 5C<br>EVANSVILLE, IN 47715 | P-0009754 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, DONALD H<br>151 BRIDGES ROAD<br>WILLIAMSTOWN, MA 01267 | P-0009755 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLEFIELD, SHANNON<br>621 S COLUMBUS<br>YUMA, CO 80759 | P-0009756 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, JACQUELINE A<br>2831 SE ASH STREET #3<br>PORTLAND, OR 97214 | P-0009757 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, NORMAN L<br>104 CEDARBROOK RD<br>ARDMORE, PA 19003 | P-0009758 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDRY, JARMILA M<br>376 HERITAGE DR<br>PAWLEYS ISLAND, SC 29585 | P-0009759 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DR PEPPER SNAPPLE GROUP INC<br>POWERS, THERESA B<br>1245 E. GLENWOOD CT.<br>AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ROBERT M<br>31 FAIRWAY STREET<br>WEYMOUTH, MA 02188 | P-0009761 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, NATALIE M<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20 71ST AVE.<br>D3D<br>GLENDALE, NY 11385 | P-0009763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20 71ST AVE<br>GLENDALE<br>NEW YORK, NY 11385 | P-0009764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LAURA<br>8813 BLUEBIRD DRIVE<br>TINLEY PARK, IL 60487 | P-0009765 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0009766 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE SR, GARY W<br>PO BOX 698<br>EAST BANK, WV 25067 | P-0009767 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGAN, GARY E<br>13 CORN PONE LANE<br>PALMYRA, VA 22963 | P-0009768 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARGARET J<br>1500 CALMING WATER DRIVE<br>UNIT #2906<br>FLEMING ISLAND, FL 32003 | P-0009769 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTIN, JOYCE W<br>10 EN PROVENCE<br>CHERRY HILL<br>, NJ 08003 | P-0009770 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, STEVEN A<br>14406 WOODS HOLE DRIVE<br>SAN ANTONIO, TX 78233 | P-0009771 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOHN, CHARLES F<br>2146 S. 850 E.<br>BOUNTIFUL, UT 84010 | P-0009772 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DENNIS W<br>7 RUST STREET<br>HAMPTON, VA 23664-1025 | P-0009773 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD<br>1116 22ND AVE SW<br>CEDAR RAPIDS, IA 52404-5544 | P-0009774 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BERTHA<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAZIL JR, JOSEPH F<br>65 HIGH STREET<br>JOHNSON CITY, NY 13790-1525 | P-0009776 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONUFER, HARRIET C<br>136 SOUTH DRIVE<br>PITTSBURGH, PA 15238 | P-0009777 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICORI, TRACY L<br>4003 PINEHILL BLVD.<br>MOUNT PLEASANT, WI 53403 | P-0009778 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JANET G<br>NO ADDRESS PROVIDED | P-0009779 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, SHERRY<br>15703 IRONSIDE HILL DR<br>HOUSTON, TX 77053 | P-0009780 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIN<br>2374 W OILVE WAY<br>CHANDLER, AZ 85248 | P-0009781 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LINDA L<br>PO BOX 934863<br>MARGATE, FL 33093-4863 | P-0009782 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANK, SUZETTE A<br>4987 W. STATION LANE<br>APARTMENT 101<br>BOISE, ID 8373 | P-0009783 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, CRISTAL<br>1900 TOWNSEND COURT<br>PLAINFIELD, IL 60586 | P-0009784 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, ROBERT L<br>712 WILLIAMS ST.<br>WAXAHACHIE, TX 75165 | P-0009785 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>56 TERRA NOVA CIRCLE<br>WESTPORT, CT 06880 | P-0009786 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOSS, TODD C<br>798 EAGLE DRIVE<br>AURORA, IL 60506 | P-0009787 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MELODY A<br>834 FRYER ST<br>BRIDGEVILLE, PA 15017 | P-0009788 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, LAKEITHA J<br>1513 LIBERTY PARKWAY<br>ATLANTA, GA 30318 | P-0009789 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009790 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, CHRISTOPHER D<br>12220 N WOODRIDGE CT<br>DUNLAP, IL 61525 | P-0009791 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, JONATHAN B<br>16 SUMMERFIELD COURT<br>ACWORTH, GA 30101 | P-0009792 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, JOEL S<br>PO BOX 262183<br>PLANO, TX 65026 | P-0009793 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| EICHER, TAMMIE L<br>12814 ALABAMA ST<br>ELBERTA, AL 36530 | P-0009794 | 10/30/2017 | TK Holdings Inc., et al. | $13,293.31 | | | | | $13,293.31 |
| EDWARDS, CHRISTOPHER M<br>7735 S MERRILL AVE<br>CHICAGO, IL 60649 | P-0009795 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, NANCY L<br>10901 MEADOWGLEN LANE<br>#231<br>HOUSTON, TX 77042 | P-0009796 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, SHIRLEY J<br>105 BOWMAN SPRINGS RD<br>STAUNTON, VA 24401 | P-0009797 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZ, JERRY L<br>26 CREEK COURT<br>GLASSBORO, NJ 08028 | P-0009798 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009799 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMANDA K<br>6115 JENKINS RD<br>ALBANY, GA 31705 | P-0009800 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIN, MARGARET M<br>35 GARELLA ROAD<br>BETHEL, CT 06802 | P-0009801 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIS, WILLIAM<br>23822 NORTHCREST DR<br>SPRING, TX 77389 | P-0009802 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CUMMINS, LINDA S<br>2096 BLUE HORIZON DRIVE<br>MORGANTOWN, WV 26501-2050 | P-0009803 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAKEISHA<br>3512 JOYCE COURT APT. 201<br>CHESAPEAKE, VA 23321 | P-0009804 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHESANO, PAUL R<br>4818A FLORENCE AVE<br>PHILADELPHIA, PA 19143 | P-0009805 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKIY, OLEG G<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0009806 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DAO<br>12510 MT ANDREW<br>HOUSTON, TX 77089 | P-0009807 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JULIA C<br>1577 LAKE JAMES DR<br>VIRGINIA BEACH, VA 23464 | P-0009808 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009809 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, EUGENE J<br>121 SANDWEDGE DRIVE<br>MOUNTAIN TOP, PA 18707 | P-0009810 | 10/30/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| ANAKWE, OBIORA D<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK Holdings Inc., et al. | $18,750.00 | | | | | $18,750.00 |
| MILDOR, CARLINE<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0009812 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMSKI, BARBARA E<br>999 BOOKCLIFF AVENUE<br>APT I-1<br>GRAND JUNCTION, CO 81501 | P-0009813 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, VAN<br>8610 GLEN VALLEY<br>HOUSTON, TX 77061 | P-0009814 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TUCKEEM<br>3889 CAMINITO AGUILAR F<br>SAN DIEGO, CA 92111 | P-0009815 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDORI, LISA M<br>616 MEADOW RUN<br>BRICK, NJ 08724 | P-0009816 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JASON B<br>2291 ARAPAHOE AVENUE<br>BOULDER, CO 80302 | P-0009817 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1608 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009818 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID M<br>319 DUNDEE PLACE<br>DEVON, PA 19333-1446 | P-0009819 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHUM, PATRICIA A<br>1601 BAY ST<br>UNIT 203<br>TAUNTON, MA 02780 | P-0009820 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIX, BRENDA J<br>887 OHIO AVE<br>NORTH TONAWANDA | P-0009821 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CYNTHIA A<br>1210 FREEMAN AVE<br>CHESAPEAKE, VA 23324 | P-0009822 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JOEL D<br>1525 WHALEY COURT<br>HUNTINGTON, WV 25704-9585 | P-0009823 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, DIANNA S<br>18032 JASON LANE<br>LANSING, IL 60438 | P-0009824 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE AMENDED AND RESTATED BRAN BRANT, PHILLIP G BRANT FAMILY REVOCABLE TRUST 2355 SKYLINE DRIVE PRESCOTT, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, EMILY R 8520 WINNCREST LANE COLORADO SPRINGS, CO 80920 | P-0009826 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S 1602 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009827 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAN, VI P 16 MEADOWBROOK LANE PISCATAWAY, NJ 08854 | P-0009828 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBBS, SHARON K 7B JOHN ADAMS CT MONROE TOWNSHIP, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ISAAC I 25 CRAWFORD ST FALL RIVER, MA 02724-2407 | P-0009830 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A 317 LODGE ROAD PHILADELPHIA, PA 19128-4418 | P-0009831 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BERRY L P.O. BOX 177 GOSHEN, VA 24439 | P-0009832 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, EVAN P 911 CALLAWAY STREET SAINT JOSEPH, MN 56374 | P-0009833 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, CLIO R 6818 MILLWOOD RD BETHESDA, MD 20817 | P-0009834 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KATEN M 7445 ALEXANDRA DR NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MICHAEL W 4402 E. PRESIDIO PL. TUCSON, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, CHRISTOPHER J 1325 N PARK AVE EUGENE, OR 97404 | P-0009837 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, JAMES J 174 PRINCE GEORGE RD. EASLEY, SC 29640 | P-0009838 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F 1507 BUTTER ROAD APT7 LANCASTER, PA 17601-5062 | P-0009839 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENTKA, MARK 1068 W MAIN AVE NANTICOKE, PA 18634 | P-0009840 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS K 3206 ASHE CREEK DR. LEAGUE CITY, TX 77573 | P-0009841 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUESS, LISA G<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009842 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, EARL J<br>3346 QUICK WATER LNDG NW<br>KENNESAW, GA 30144 | P-0009843 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERNELL, GARY D<br>8323 CARLITOS LN.<br>HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT<br>9 TASHUA PKWY<br>TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHRAUS, JENNIFER L<br>PO BOX 4415<br>SEDONA, AZ 86340 | P-0009846 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHA, JOANNE<br>1007 BEAVER ROAD<br>SEWICKLEY, PA 15143 | P-0009847 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, SONIA<br>4935 PALO ALTO SE AVE. SE<br>ALBUQUERQUE, NM 87108 | P-0009848 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMPOCK, KATHY E<br>1925 E MYRNA LANE<br>TEMPE, AZ 85284 | P-0009849 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOSEPH L<br>23505 MONROE ROAD 577<br>STOUTSVILLE, MO 65283 | P-0009850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDALDI, CHARLES<br>505 LAGUARDIA PLACE<br>APT. 17B<br>NEW YORK, NY 10012 | P-0009851 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A<br>317 LODGE ROAD<br>PHILADELPHIA, PA | P-0009852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KENNETH M<br>4070 PIONEER CREEK DR<br>COLORADO SPRINGS, CO 80922 | P-0009853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPOG, KRISTINA<br>435 N 35TH AVENUE, #385<br>GREELEY, CO 80631 | P-0009854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANTHA<br>6101 AMHERST AVE<br>NEWPORT NEWS, VA 23605 | P-0009855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JOSH M<br>4745 SECRETARIAT CT.<br>AVON, OH 44011 | P-0009856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, RAYMOND<br>2270 TOWNSEND RD.<br>NORTH CHARLESTON, SC 29406 | P-0009857 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSNER, KURT M<br>W2743 FONDA LANE<br>BELLEVILLE, WI 53508 | P-0009858 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS W<br>19914 RISING STAR DR<br>HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCHBECK, KENNETH A<br>2917 CORTE DEL POTRO<br>SANTA FE, NM 87505 | P-0009860 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0009861 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, LAQUANDA A<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MARCUS<br>2807 CHAPMAN<br>HOUSTON, TX 77009 | P-0009863 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVAKIAN, BO<br>837 RUSSELL LANE<br>BEDFORD, TX 76022 | P-0009864 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHILL, JODIE L<br>3914 GOLDEN STREET<br>EVANS, CO 80620 | P-0009865 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM<br>3 TARTAN RIDGE ROAD<br>BURR RIDGE, IL 60527 | P-0009866 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOHN N<br>14010 WOODSTREAM<br>SAN ANTONIO, TX 78231-1955 | P-0009867 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMBUSH-JEFFREY, EVANGELA C<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009868 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTAINE, PAUL R<br>5712 TAMARACK DR.<br>ORLANDO, FL 32819 | P-0009869 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009870 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RYAN D<br>6326 HALSEY ROAD<br>MCLEAN, VA 22101 | P-0009871 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZICA, MARTHA A<br>26800 S WOODLAWN AVE.<br>CRETE, IL 60417 | P-0009872 | 10/30/2017 | TK Holdings Inc., et al. | $2,350.00 | | | | | $2,350.00 |
| JEFFREY, LARVIN E<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009873 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MITZI T<br>24 BANBURY LANE<br>BLOOMFIELD, CT 06002 | P-0009874 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSLER, HARVEY<br>900 N LAKE SHORE DR<br>UNIT 1306<br>CHICAGO, IL 60611 | P-0009875 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, SADERIA T<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHLIFFE, MICHAEL J<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS, MARTIN<br>419 CEDAR STREET<br>CHATHAM, MA 02633 | P-0009878 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEK, VINCENT A<br>38668 WIGGINS ROAD<br>HEMPSTEAD, TX 77445 | P-0009879 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009880 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI | P-0009881 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, THOMAS M<br>350 E. SNELLING AVE<br>APPLETOM, MN 56208 | P-0009882 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, HARVEY R<br>51 PONDVIEW LANE<br>MANCHESTER, NH 03102-8414 | P-0009884 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, LINDA L<br>6005 N CHARLES ST<br>BALTIMORE, MD 21212 | P-0009885 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERRIE<br>119 HALSEY ST<br>BROOKLYN, NY 11216 | P-0009886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORGAARD, KRISTINA<br>12 FOXWOOD DRIVE<br>NEWBURGH, NY 12550 | P-0009887 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH J<br>4390 STATE ROUTE 99 N<br>MONROEVILLE, OH 44847 | P-0009888 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A-PLUS COMPUTERS, INC.<br>8066 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | P-0009889 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009890 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DONALD G<br>7942 BIG BUCK CIRCLE W<br>WOODRUFF, WI 54568 | P-0009891 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDICEK, JOSEPH<br>670 CYPRESS RD<br>WARMINSTER, PA 18974 | P-0009892 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RAN A<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZMAN, DAVID S<br>35 SAINT MORITZ LANE<br>CHERRY HILL, NJ 08003 | P-0009894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009895 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANECAK, STEPHEN L<br>262BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0009896 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUOMA, JENNIFER D<br>199 MONTVALE AVE<br>WOBURN, MA 01801 | P-0009897 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009898 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLESIA, DANIEL O<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | P-0009899 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRUTON, BRIAN R<br>306 CLARK STREET<br>CHARLES CITY, IA 50616 | P-0009900 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DENSON, JULIE M<br>1114 CINAMON AVE<br>EUGENE, OR 97404 | P-0009901 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TIMOTHY D<br>4 HUNLEY CIRCLE<br>GROTON, CT 06340 | P-0009902 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOYANIS, SUSAN<br>4610 FOX ROAD<br>CASCADE, CO 80809 | P-0009903 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009904 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KRISTIN M<br>1405 8TH AVE<br>BEAVER, PA 15009 | P-0009905 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH S<br>1311<br>EVANSTON, IL 60201 | P-0009906 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, RICHARD H<br>1032 MOORINGS DR.<br>COLORADO SPRINGS, CO 80906-4567 | P-0009907 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI 53081 | P-0009908 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>8089 CLOVERIDGE ROAD<br>CHAGRIN FALLS, OH 44022 | P-0009909 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, RITA A<br>2990 WOODS EDGE WAY<br>FITCHBURG, WI 53711 | P-0009910 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C<br>74 BUNDY HILL ROAD<br>HOLMES, NY 12531 | P-0009911 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIA, JARED<br>125 DENN PLACE<br>WILMINGTON, DE 19804 | P-0009912 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, KEVIN W<br>358 HIGHLAND<br>ELMHURST, IL 60126 | P-0009913 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009914 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPS, NICHOLE M<br>10568 MT. EVANS DR.<br>PEYTON, CO 80831 | P-0009915 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, MARGARET T<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | P-0009916 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIDI, ANWAR A<br>501 MELODY LANE<br>VERONA, WI 53593 | P-0009917 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, EDWARD W<br>87 SHEPHERD ROAD<br>CHERRY HILL, NJ 08034 | P-0009918 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDERHORST, ABBY<br>4024 N ASHLAND<br>211<br>CHICAGO, IL 60613 | P-0009919 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009920 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009922 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMOND, JULIE C<br>1311 BENTWATER PKWY<br>GRANBURY, TX 76049 | P-0009923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, WALLACE J<br>822 MOUNTAIN VIEW ROAD<br>WAYNESBORO, PA 17268 | P-0009924 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009926 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHA, JR., CHRIS A<br>154 LINTNER RD<br>BLAIRSVILLE, PA 15717 | P-0009927 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLENZ, DARYL P<br>8 ROCKLEDGE RD<br>PLEASANTVILLE, NY 10570 | P-0009928 | 10/30/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009929 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JOEL A<br>JOEL LOBUE<br>6135 S. AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0009930 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, DANIEL<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009931 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, JOHNNY 2818 WEST 83RD. ST CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLAN, LOREN R NO ADDRESS PROVIDED | P-0009933 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WOODROW T 327 GOANS AVE. CLINTON, TN 37716 | P-0009934 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, CHRISTOPHER D 1817 MARLENE DRIVE EULESS, TX 76040 | P-0009935 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINE, VICKIE 3434 CEDARVILLE ROAD CEDARVILLE, NJ 08311 | P-0009936 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, DANA G 3834 DANCE MILL ROAD PHOENIX, MD 21131 | P-0009937 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBRUN, KRYSTAL 21 FRANKLIN ST APT. 2 PEABODY, MA 01960 | P-0009938 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA 286 WHISTLE WAY LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSIE L 5453 BARRWYN DRIVE REX, GA 30273 | P-0009940 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA 286 WHISTLE WAY LOCUST GROVE, GA 30248 | P-0009941 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M NO ADDRESS PROVIDED | P-0009942 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROOSEVELT ROOSEVELT SANDERS 545 PITTS ROAD SUMTER, SC 29154-5307 | P-0009943 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N 1 MERRIMAC STREET MERRIMAC, MA 01860 | P-0009944 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA BRETHERTON, LAURA L 3044 EASTLAND BLVD UNIT I201 CLEARWATER | P-0009945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZER, DUANE E 325 LONGVIEW ROAD MEDINA, OH 44256 | P-0009946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPELING, DAVID 183 PANCOAST MILL RD. BUENA, NJ 08310 | P-0009947 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, TAMEKA L 1817 MARLENE DRIVE EULESS, TX 76040 | P-0009948 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH, TAMEKA<br>868 EASR COMMERCE ST<br>#96<br>BRIDGETON, NJ 08302 | P-0009949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, SVETLANA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUICK, MARC W<br>2137 HAYMAKER ROAD<br>MONROEVILLE, PA 15146 | P-0009951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0009952 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH B<br>203 ALVIN DR<br>NEWARK, DE 19702 | P-0009953 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEITZER, STEVE S<br>701 CASSEL RD<br>LOT 57<br>MANCHESTER, PA 17345 | P-0009954 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BRUNNER, GABRIELLE M<br>18 MICHAEL CT<br>EPHRATA, PA | P-0009955 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGUIA, MARIBEL F<br>19020 QUEENS CROSS LANE<br>GERMANTOWN, MD 20876-1728 | P-0009956 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEROLF, BETHANY<br>1218 EDGEMOOR CT<br>LANCASTER, PA 17601 | P-0009957 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>NO ADDRESS PROVIDED | P-0009958 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICINTIO, MICHELLE<br>19437 E BELLISARIO CREEK DR<br>PARKER, CO 80134 | P-0009959 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLA, MICHELLE A<br>22 RADIO PL<br>4<br>STAMFORD, CT 06906 | P-0009960 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLAUDIA M<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009961 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROCHOWSKI, LOUIE<br>BOX 206<br>CROSBY, MN 56441 | P-0009962 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA K<br>6325 W DESERT COVE AVE<br>GLENDALE, AZ 85304 | P-0009964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNZEN, CHARLES W<br>1406 HILLSIDE FOREST DR.<br>SUGAR LAND, TX 77479 | P-0009965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION, LINDA N<br>8340 GREENSBORO DR. UNIT 626<br>MCLEAN, VA 22102 | P-0009966 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, KATE A<br>5531 TASTOR LN<br>FREDONIA, NY 14063 | P-0009967 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL | P-0009968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSPADDEN, TAMEKA<br>404 BROWNING FIELD WAY<br>HAMPTON, GA 30228 | P-0009969 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ERICK<br>NO ADDRESS PROVIDED | P-0009970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0009971 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, LORI G<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009972 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHARLES H<br>705 EGRETS LANDING<br>CARMEL, NY 10512-2474 | P-0009973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, PATRICIA J<br>43547 SHERWOOD ROAD<br>WELLSVILLE, OH 43968 | P-0009975 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009976 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, LAUREN<br>12 WOODLAND DRIVE<br>WEST LONG BRANCH, NJ 07764 | P-0009978 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NELSON, ERIC S<br>4031 EAST 129TH WAY<br>THORNTON, CO 80241 | P-0009979 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, DARLENE M<br>3012 OLD ORCHARD LANE<br>BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID J<br>799 MAIN STREET<br>DALTON, MA 01226 | P-0009981 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009982 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JACQUELINE<br>6455 JAY ST<br>ARVADA, CO 80003 | P-0009983 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, LEMUEL Y<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0009985 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EINHORN, DAVID<br>101 S HARDING HWY<br>APT B<br>LANDISVILLE, NJ 08326 | P-0009986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMO, CHIQUITA<br>.O. BOX 245<br>SOUTH HOLLAND, IL 60473 | P-0009987 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUATRONE, DANIEL M<br>7103 US 70<br>MEBANE, NC 27302 | P-0009988 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHIYI<br>16 OAK ST<br>APT 1<br>STAMFORD, CT 06905 | P-0009989 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, MICHAEL J<br>W5725 DIANNA CIRCLE DRIVE<br>MERRILL, WI 54452 | P-0009990 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEFFERY L<br>131 MARYLAND AVE<br>PORTSMOUTH, VA 23707 | P-0009991 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009992 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN E<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILLMANN, ROBERT P<br>7318 W. COYLE AVE.<br>CHICAGO, IL 60631 | P-0009994 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARDINO, PETER<br>27 SHIELDS ROAD<br>DARIEN, CT 06820 | P-0009995 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENESE I<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009997 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, JAMIE W<br>1150 WEST 23RD ST<br>ERIE, PA 16502 | P-0009998 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JOHARI<br>162 ELMORA AVE SUITE 206<br>ELIZABETH, NJ 07202 | P-0009999 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0010000 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ROXANNE<br>PO BOX 23264<br>HOUSTON, TX 77028 | P-0010001 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMIE, KATHY A<br>544 BELGO ROAD<br>CASTLETON, VT 05735 | P-0010002 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, COREY L<br>3965 EAST BIJOU STREET<br>APT 348<br>COLORADO SPRINGS, CO 80909 | P-0010003 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, KEVIN M<br>2443 LEXINGTON VILLAGE LANE<br>COKORADO SPRINGS, CO 80916 | P-0010004 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENHAM, BARBARA J<br>9299 MINUTEMANY WAY<br>WEST CHESTER, OH 45069 | P-0010005 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLIN, THOMAS W<br>13290 E. REDINGTON RD<br>TUCSON, AZ 85749 | P-0010006 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LANSKY, GINA<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010007 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HADISHA<br>321 SOMERSET LANE<br>MARLTON, NJ 08053 | P-0010008 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, LAWRIE B<br>W3638 SNAKE ROAD<br>LAKE GENEVA, WI 53147 | P-0010009 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, DANA<br>7305 GRANBY STREET<br>NORFOLK, VA 23505 | P-0010010 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0010011 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNABI, DOROTHY J<br>825 MCCULLOCH BLVD S.<br>LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZELLA, DOUGLAS P<br>139 AMBERWOOD DRIVE<br>AMHERST, NY 14228 | P-0010014 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MARK A<br>243 KATHERINE BOULEVARD<br>#5205<br>PALM HARBOR, FL 34684 | P-0010015 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAMA, CHRISTINE M<br>2001 GAY AVENUE<br>GREENSBURG, PA 15601-5239 | P-0010016 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAMER, NOAH A<br>302 MAIN STREET<br>PO BOX 33<br>BOWERSTON, OH 44695 | P-0010018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JEVIN T<br>8214 COURTLAND MANOR RD<br>PIKESVILLE, MD 21208 | P-0010019 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, MINSEOK<br>226 W RITTENHOUSE SQ<br>2106<br>PHILADELPHIA, PA 19103 | P-0010020 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, KEONE M<br>5602 LINDA ROAD<br>, VA 23150 | P-0010021 | 10/30/2017 | TK Holdings Inc., et al. | $11,534.50 | | | | | $11,534.50 |
| SIIRILA, JOHN F<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010022 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWANKWO, NNAMDI<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0010024 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, JIE<br>5 OLD KINGDOM ROAD<br>WILTON, CT 06897 | P-0010026 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LAMONT A<br>1506 BRILLIANT CUT WAY<br>VALRICO, FL 33594 | P-0010027 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUSTER, GARY<br>33 WEST ROAD<br>SOUTH SALEM, NY 10590 | P-0010030 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C<br>74 BUNDY HILL ROAD<br>HOLMES, NY 12531 | P-0010031 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMBER<br>1515 LORD ASHLEY DR<br>SANFORD, NC 27330 | P-0010032 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YESSICA<br>2037 49 TH TERR SW<br>NAPLES, FL 34116 | P-0010033 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>11812 HITCHING POST LANE<br>ROCKVILLE, MD 20852 | P-0010034 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, BLAIR L<br>10 FIELDSTONE DRIVE APT. 323<br>HARTSDALE, NY 10530 | P-0010036 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010037 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, KARIN G<br>1461 STONEWELL COURT<br>GALLOWAY, OH 43119 | P-0010038 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGALLIS, TERRENCE L<br>22 LLOYDS LANE<br>WILKES-BARRE, PA 18702-4726 | P-0010039 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010040 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, GREGORY S<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINA, MARK<br>542 ELK LAKE DR<br>WAYMART, PA 18472 | P-0010042 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ALEKSEY<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010043 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, ROBERT T<br>1<br>22 DEAVEN RD`<br>HARRISBURG, PA 17112 | P-0010044 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, JOANN W<br>9912 GABLE RIDGE TER<br>APT C<br>ROCKVILLE, MD 20850 | P-0010045 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR.<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TKRESTRUCTURING<br>MURRAY, PAMELA<br>8028 MICHENER AVE<br>PHILA, PA 19150 | P-0010047 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, CAROLYN<br>11070 CAMPBELL CEMETERY ROAD<br>LOAMI, IL 62661-3155 | P-0010049 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICI, ALBERTO<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEHAN, STANLEY W<br>60 SOUTHSHORE DRIVE<br>FORT OGLETHORPE, GA 30742 | P-0010051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIGLIOTTI, MICELE A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHELE<br>430 RIVERVIEW AVE<br>BLOOMSBURG, PA 17815 | P-0010054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, KATHLEEN M<br>122 DEAVEN RD<br>HARRISBURG, PA 17112 | P-0010058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGNIER, PHILIP M<br>75 MARTIN LANE<br>WRENTHAM, MA 02093 | P-0010059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH,III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARELLI, ERIKA<br>10624 ASHFORD OAKS DRIVE<br>TAMPA, FL 33625 | P-0010061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, STEVEN A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHENA, SANDDY N<br>8 SERGEANT COURT<br>BUDD LAKE, NJ 07828 | P-0010063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAVANTI, KIM S<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENHAGEN, BRIAN J<br>27980 371ST AVE<br>GEDDES, SD 57342 | P-0010066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JENNIFER B<br>1446 COUNTY RD. 302<br>BELLEVUE, OH 44811 | P-0010067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRIEPECK, MICHELE<br>317 BIRCH ST<br>SCRANTON, PA 18505 | P-0010068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, JEAN N<br>101 DRYDEN LN<br>BUDA, TX 78610 | P-0010070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0010071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0010072 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CINELLI, CATHERINE M<br>NO ADDRESS PROVIDED | P-0010073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GARY A<br>1506 WESTCHESTER DR.<br>HIGH POINT, NC 27262 | P-0010074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, RONALD E<br>103 EAST MAIN ST APT.4<br>NEWVILLE, PA 17241 | P-0010075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTINA M<br>24911 374TH ST<br>LAPORTE, MN 56461 | P-0010076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FREDDIE L<br>5640 S LAKESHORE DR UNIT 45<br>SHREVEPORT, LA 71119 | P-0010077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHMER, JASON D<br>7043 NORTHVIEW DRIVE<br>LOCKPORT, NY 14094 | P-0010078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENHART, HALEY G<br>1009 W BETHEL AVE<br>MUNCIE, IN 47303 | P-0010079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA L<br>3 TWEEDSTONE LN<br>WILLINGBORO, NJ 08046 | P-0010081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>1851 BUTMONKS4@VERIZON.LER RD<br>WYLIE, TX 75098 | P-0010084 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0010086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, SHEILA K<br>211 PETERSON ROAD<br>RIVERTON, WY 82501 | P-0010088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONK, CONNIE J<br>NO ADDRESS PROVIDED | P-0010089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORUSSO, MATTHEW J<br>3776 CRESSON ST<br>PHILADELPHIA, PA 19127 | P-0010090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKOS, CHRISTIAN J<br>4419 N MAGNOLIA AVE<br>#2N<br>CHICAGO, IL 60640 | P-0010091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, JOHN H<br>210 WEST BROWNING ROAD<br>COLLINGSWOOD, NJ 08108 | P-0010092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDET, ARTHUR R<br>1165 ALBION ST NW<br>PALM BAY, FL 32907 | P-0010093 | 10/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEMETRIUS<br>323 LINCOLN RD<br>APT. 1C<br>BROOKLYN, NY 11225 | P-0010095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIANO, LAWRENCE J<br>7530 BROOKWOOD WAY<br>CUMMING, GA 30041 | P-0010096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, MAXINE M<br>195 ARMUCHEE TRAIL NE<br>ROME<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHARLES<br>3048 1/2 STONEYBROOK LN<br>GRAND JUNCTION, CO 81504 | P-0010098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, COLLIN<br>24 ASIA CIRCLE<br>BRIDGEPORT, CT 06610-1262 | P-0010099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DAVID J<br>59 BUCKINGHAM DRIVE<br>STAMFORD, CT 06902 | P-0010101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DANIEL L<br>902 DELAWARE AVE<br>VIRGINIA BEACH, VA 23451 | P-0010102 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRER, AMY E<br>110 AMHERST DRIVE<br>NEWARK, DE 19711 | P-0010103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTELL, KARISSA J<br>8944 VANN RD<br>NEWBURGH, IN 47630 | P-0010104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAROLE, ROBERT<br>16 HUNTINGDON FARM DRIVE<br>GLEN MILLS, PA 19342 | P-0010105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, VICKI A<br>1924 MEADOWAIRE DRIVE<br>FORT COLLINS, CO 80525 | P-0010106 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, ALAN J<br>313 REGIS FALLS AVENUE<br>WILMINGTON, DE 19808 | P-0010107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, THOMAS A<br>9320 BALL ROAD<br>CENTRALIA, MO 65240 | P-0010108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIETTA, ROBERT J<br>3018 DENALI WAY<br>ROCK HILL, SC 29732 | P-0010109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIAN A<br>130 OAKWOOD DRIVE<br>ST CHARLES, IL 60175 | P-0010110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHIYI<br>1055 CETRONIA RD<br>P12<br>BREINIGSVILLE, PA 18031 | P-0010111 | 10/30/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| CHAMBERS, BECKY P<br>2302 MILLFORD LN W<br>JACKSONVILLE, FL 32246 | P-0010112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNORT, EVANGELINE<br>1534 LONGFELLOW COURT<br>MCLEAN, VA 22101 | P-0010113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE F<br>4 PROSPECT STREET<br>FLOOR 2<br>EASTHAMPTON, MA 01027 | P-0010114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROESANDRA<br>3606 ALSACE STREET<br>HOUSTON, TX 77021 | P-0010115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, HENRY<br>2719 JEWELSTONE COURT<br>FORT COLLINS, CO 80525 | P-0010116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID F<br>7310 EAST 118TH PL<br>KANSAS CITY, MO 64134 | P-0010117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SPEER, AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0010118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JOHN H<br>303 PICTURE DRIVE<br>PITTSBURGH, PA 15236 | P-0010119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMELLE, KENNETH<br>1809 EAST 52ND ST.<br>ODESSA, TX 79762 | P-0010120 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATEN, KARSTEN O<br>7829 NE RIVER RD<br>RICE, MN 56367 | P-0010121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWAN, LINDA A<br>84 DOGWOOD DR.<br>LEVITTOWN, PA 19055 | P-0010122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE JR, ALEX W<br>115 YORKWAY<br>N/A<br>MONACA, PA 15061 | P-0010123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ELIZABETH A<br>239 8TH ST<br>APALACHICOLA, FL 32320 | P-0010124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERIC A<br>27271 N 78TH LANE<br>PEORIA, AZ 85383 | P-0010125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, MARY A<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MOREHEAD, LEMUEL Y<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0010128 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WARD, MICHELE<br>4700 WASINGTON AVENUE<br>LORAIN, OH 44052 | P-0010129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODKIND, PATRICE E<br>5040 CARRIAGE HOUSE<br>LOS ALAMOS, NM 87544 | P-0010130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 RICHLIEU RD<br>APT Q231<br>BENSALEM, PA 19020-1564 | P-0010132 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DUDA, AMY L<br>1320 RIFFEL RD<br>WOOSTER, OH 44691 | P-0010133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, GEORGE E<br>3295 WAYNE ROAD<br>CHAMBERSBURG, PA 17202 | P-0010134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEZAS, CESAR L<br>630 VALLEY BROOK AVE.<br>UNIT 1<br>LYNDHURST, NJ 07071 | P-0010135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLADOKUN, WURAOLA O<br>137 W MARYLAND AVE UNIT B<br>ALDAN, PA 19018 | P-0010136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, ROBERT<br>9908 HARMONY HILL RD.<br>MARENGO, IL 60152 | P-0010137 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFER, ERIKA L<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERMEL, AARON<br>721 MAIN STREET<br>APT7<br>MOOSIC, PA 18507 | P-0010139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSLEY-JONES, JAZMINE R<br>1100 HARGROVE RD EAST<br>UNIT 530<br>TUSCALOOSA, AL 35405 | P-0010140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, NOLAN D<br>3551 AVENSONG VILLAGE CIRCLE<br>MILTON, GA 30004 | P-0010141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANTONIO C<br>14710 INDIAN RIDGE TR<br>CLERMONT, FL 34711 | P-0010142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CAROL A<br>115 MANOR DRIVE<br>DEKALB, IL 60115 | P-0010143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKEL, LANCE W<br>2520 CLASSIC CT<br>COLORADO SPRINGS, CO 80922 | P-0010144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUCOIN, REBECCA S<br>2824 LAWNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564-5507 | P-0010145 | 10/30/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| KUNDEY, SHANNON M<br>901 ROSEMONT AVE<br>FREDERICK, MD 21701 | P-0010146 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ERIC J<br>478 MONUMENTAL RD<br>FAIRMONT, WV 26554 | P-0010147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, EVA<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, MEE-NGAN<br>1119 MISSISSIPPI AVE APT 416<br>SAINT LOUIS, MO 63104 | P-0010150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, NANCY J<br>30 ROCKING HORSE WAY<br>HOLLAND, PA 18966 | P-0010151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010152 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KILLIAN, PACE J<br>2066 CALIFORNIA CIRCLE<br>PROVO, UT 84606 | P-0010153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSAKOV, SIMON<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW JOSEPH, LAVERNE<br>239 RUGGED CREEK DR<br>STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, CHRISTOPHER J<br>4179 EWELL RD<br>VIRGINIA BEACH, VA 23455 | P-0010156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWAY, CHRISTINE E<br>385 ELK TRL<br>MELISSA, TX 75454 | P-0010157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTMAN, DIANE<br>500 THREE ISLANDS BLVD<br>APT. 1003<br>HALLANDALE, FL 33009 | P-0010158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010159 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BEAN, NANCY R<br>5639 E. WISTER ST.<br>PHILADELPHIA, PA 19144-1522 | P-0010160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO.<br>BUSBOOM, GARY L<br>480 CHICKASAW DRIVE<br>CHEROKEE, AL 35616-4436 | P-0010161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, KEITH W<br>P.O. BOX 670482<br>CHUGIAK, AK 99567 | P-0010162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, GEORGE A<br>157 NATICOOK RD<br>MERRIMACK, NH 03054 | P-0010163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWBAKER, STEPHEN C<br>P O BOX 323<br>SCOTLAND, PA 17254 | P-0010164 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VICKIE L<br>84 S INDEPENDENCE DR APT C<br>HAMPTON, VA 23669 | P-0010165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJOHN, WILLIAM H<br>105B STRAWBERRY STREET<br>RICHMOND, VA 23220 | P-0010166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRELKOV, VYACHESLAV<br>1014 JEFFERY LANE<br>LITITZ, PA 17543 | P-0010167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, PAUL<br>7829 HAWTHORNE DR<br>UNIT 2003<br>NAPLES, FL 34113 | P-0010168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CHRISTOPHER H<br>2923 BROAD ST. NW<br>ROANOKE, VA 24012 | P-0010169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SUSAN<br>2703 W. AVALON DRIVE<br>WESTLAKE, OH 44145 | P-0010170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAMURA, RICARDO T<br>1912 N ORCHARD ST.<br>CHICAGO, IL 60614 | P-0010171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONEMANN, EMILY A<br>10819 N DONNELLY CT<br>KANSAS CITY, MO 64157 | P-0010172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIE, NICHOLAS E<br>6640 AKERS MILL ROAD SE<br>APT 3121<br>ATLANTA, GA 30339 | P-0010173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, LIN<br>45 PARK PL<br>NEW CANAAN, CT 06840 | P-0010174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPERA, RAMIL J<br>3823 CAPRI COURT<br>NAPERVILLE, IL 60564 | P-0010175 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGGS, JOANNE T<br>5 DAWES DRIVE<br>NEWARK, DE 19702 | P-0010176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELLONA D<br>22610 TANGLER LANE<br>TOMBALL, TX 77375 | P-0010177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, CHUNG C<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTOPHER N<br>514 STEPHENSON ST<br>DURYEA, PA 18642 | P-0010179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21ST ST.<br>APT. 40B<br>TUSCALOOSA, AL 35401 | P-0010180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARIA, ARUN<br>7 KATHARINA PLACE<br>WASHINGTON TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0010182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, XIAOFENG<br>308 WINCHESTER STREET<br>NEWTON, MA 02461 | P-0010183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLISS, RICHARD C<br>7515 WESTMORELAND AVE<br>SAINT LOUIS, MO 63105 | P-0010184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, LENA M<br>2803 JOLIET ST<br>DENVER, CO 80238 | P-0010185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENBAUGH, GEORGE R<br>214 COOL SPRINGS RD<br>LEXINGTON, SC 29073 | P-0010186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, LAKISHA<br>205 PLUNKETT DR<br>FAYETTEVILLE, GA 30215 | P-0010187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, FRANK D<br>1211 WARSON PINES<br>SAINT LOUIS, MO 63132-2011 | P-0010188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES S<br>8 VANDERBURG ROAD<br>MARLBORO, NJ 07746 | P-0010189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE BOER, GARRY D<br>222 RESERVOIR AVE<br>RANDOLPH, NJ 07869 | P-0010190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAINWAL, SWATI<br>1097 EAST PASCAL STREET<br>GILBERT, AZ 85298 | P-0010192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINE, DAVID A<br>12980 N VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | P-0010193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0010194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21ST ST.<br>APT, 40B<br>TUSCALOOSA, AL 35401 | P-0010195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKOSKI, GARY<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBITT, TAMEKA R<br>PO BOX 2993<br>BIRMINGHAM, AL 35202 | P-0010197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, EDGAR O<br>135 SHERMAN AVE<br>PATERSON, NJ 07502 | P-0010199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHESTOPALOV, JANIE<br>335 ELA RD<br>INVERNESS, IL 60067 | P-0010200 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DAVID<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, HAROLD M<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHRISTOPHER D<br>6215 SOUTH EVANS AVENUE<br>APARTMENT 2<br>CHICAGO, IL 60637 | P-0010204 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DEAN, CINDY<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETZ, REBECCA F<br>6257 LUPTON DRIVE<br>DALLAS, TX 75225 | P-0010206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNA, CHARLES K<br>8903 MAURA LOA<br>HOUSTON, TX 77040 | P-0010207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZINSKI, WAYNE T<br>8343 OWEN CENTER RD<br>ROCKFORD, IL | P-0010209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BRIAN K<br>102 ROCKRIDGE RD<br>APT 1<br>CONNELLSVILLE, PA 15425 | P-0010210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, BRIAN A<br>9344 W 66TH PL<br>ARVADA, CO 80004 | P-0010211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LYDIA R<br>300 17TH ST SW APT # 34<br>HICKORY, NC 28602 | P-0010212 | 10/30/2017 | TK Holdings Inc., et al. | $20,588.00 | | | | | $20,588.00 |
| SCOTT-SLAUGHTER, ALEXIS S<br>2818 N 27TH STREET<br>PHILADELPHIA, PA 19132 | P-0010213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GEOFFREY<br>6749 QUAY ST.<br>ARVADA, CO 80003 | P-0010214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0010215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DOROTHY M<br>806 CHERLYNE DR | P-0010217 | 10/30/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| SKITZKI, FRANCES A<br>1114 DARTMOUTH STREET<br>SCRANTON, PA 18504 | P-0010218 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMM, DAVID E<br>2489 HACIENDA DR<br>DUBUQUE, IA | P-0010219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, WAYNE R<br>716 PENFIELD AVENUE<br>HAVERTOWN, PA 19083 | P-0010220 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| RIVERA, EDGARDO<br>3362 MARTHA CUSTIS DR<br>ALEXANDRIA, VA 22302 | P-0010221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYANS, WILLIAM T<br>12605 BRADFORD HILL LANE<br>HUNTERSVILLE, NC 28078 | P-0010222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, GEORGE B<br>436 LINK DR.<br>EL PASO, TX 79907 | P-0010223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSANI, JACOB A<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BLACKBURN, JASON<br>233 SARAH<br>CANYON LAKE, TX 78133 | P-0010225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAI, PETER I<br>147 BERKLEY COURT<br>DEERFIELD, IL 60015 | P-0010226 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LORI<br>2129 DONNA DRIVE<br>MERICK, NY 11566 | P-0010227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORDEAUX, MICHELLE<br>760 MORGAN LANE<br>PAHRUMP, NV 89060 | P-0010228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>ARMSTRONG, MONICA<br>1024 E. 20TH STREET<br>BALTIMORE, MD | P-0010229 | 10/30/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| NA<br>DUBOIS, SANDRA L<br>109 ROGERS ROAD<br>FURLONG, PA 18925 | P-0010230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, TRAVIS J<br>120 KLOSS DR<br>APT B<br>LANCASTER, PA 17603 | P-0010231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KIT<br>4540 S ST LOUIS AVE<br>CHICAGO, IL 60632 | P-0010232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0010233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0010234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, HARELLE C<br>9153 PROSPERITY LAKE DRIVE<br>JACKSONVILLE, FL 32244 | P-0010235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, LE<br>23 LAKE SHORE CT APT 4<br>BRIGHTON, MA 02135 | P-0010236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010237 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, WEI<br>1356 N CICERO AVE<br>CHICAGO, IL 60651 | P-0010238 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYMAN, CAROL R<br>6281 STATE RT. 52<br>COCHECTON, NY 12726 | P-0010240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZAK, PAWEL A<br>106 COOLIDGE AVE<br>LAWRENCE TWP, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON-REISMAN, JOANNA<br>225 HILLTURN LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0010242 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, ELEANOR<br>21138 WEST VIEW<br>WHARTON, NJ 07885 | P-0010243 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALPERT, RONALD L<br>9 NORWOOD COURT<br>ROCKPORT, MA 01966 | P-0010244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, BEATRICE<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0010245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTIC AERIAL INC<br>PALAMARA, ROBERT S<br>397 ROUTE 33<br>MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, GINA R<br>4910 VIRGINIA AVENUE<br>HARRISBURG, PA 17109 | P-0010247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LOREN D<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCKOLLS, CHRISTINA<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECZELY, GARY<br>5 SOUTHVIEW AVE<br>NEW CASTLE, PA 16101 | P-0010250 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCELLO, ALEXANDER P<br>1433 W WINNEMAC AVE<br>CHICAGO, IL 60640 | P-0010252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KEN L<br>2314 D<br>SPRINGFIELD, OR 97477 | P-0010253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY A<br>10011 BERRYPATCH LANE<br>TOMBALL, TX 77375-0416 | P-0010254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010255 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OBRIEN, KEVIN P<br>7970 NE RIVER RD<br>RICE, MN 56367 | P-0010256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE JR, CALVIN J<br>313 COSELL DRIVE<br>CHAMBERSBURG, PA 17201 | P-0010257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010259 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CANTRELL, CHARLES R<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010260 | 10/31/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER LIMOUSINES LLC HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, CHANDLER A 2450 WINDROW DR UNIT E201 FORT COLLINS, CO 80525 | P-0010264 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, THOMAS M 1605 17TH AVENUE KENOSHA, WI 53140 | P-0010266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHAD E 504 WOODBRIDGE ST. NASHUA, IA 50658 | P-0010268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, MIGUEL 26906 GLENFIELD HOLLOW LN CYPRESS, TX 77433 | P-0010270 | 10/31/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| CANNON, CHAZ D 3525 DUNN RD EASTOVER, NC 28312 | P-0010271 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CANTRELL, CHARLES R 186 BRITTANY PLACE DRIVE APT. "B" HENDERSONVILLE, NC 28792 | P-0010272 | 10/31/2017 | TK Holdings Inc., et al. | $10,575.00 | | | | | $10,575.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNEY, IZZET 7946 EAGLE RANCH ROAD FORT COLLINS, CO 80528 | P-0010274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RANA R PO BOX 519 CEDAR HILL, TX 75106 | P-0010275 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER LIMOUSINES LLC HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERMAN, DOUGLAS J 3214 RANDOLPH ST WATERLOO, IA 50702 | P-0010277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONEY, JANINE 21210 E BELLEWOOD DR. CENTENNIAL, CO 80015 | P-0010278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, LACY R 276 N MAIN ST RED LION, PA 17356 | P-0010279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DEBORAH A 1017 WHISTLE STOP DRIVE SAGINAW, TX 76131 | P-0010280 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILMORE, KEITH A 1829 JERAULD AVE NIAGARA FALLS, NY 14305-2955 | P-0010281 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W 2251 N. 32ND STREET, LOT 32 MESA, AZ 85213 | P-0010282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABEGGER, REBECCA C 1823 2ND AVE SACRAMENTO, CA 95818 | P-0010283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBENS, VERNEICE O 10165 SCOTCH HILL DRIVE UPPER MARLBORO, MD 20774 | P-0010284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, GRACE P O BOX 674504 MARIETTA, GA 30006 | P-0010285 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRS, JESSE J 9216 DAISY SUMMER AVE SW ALBUQUERQUE, NM 87121 | P-0010286 | 10/31/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| DURHAM-WOODS, LEATHIA 901 RAYS ROAD STONE MOUNTAIN, GA 30083 | P-0010287 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANER, JULIE 4715 N SHERIDAN RD APT 32N CHICAGO, IL 60640 | P-0010288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNGU, GEZIM 646 HOWE AVE APT 22 SHELTON, CT 06484 | P-0010289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD 60 E CENTRAL ST UNIT 104 NATICK, MA 01760 | P-0010290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITEL, BOONCHUAY 3620 PACIFIC DRIVE COLORADO SPRINGS, CO 80910 | P-0010291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, SUZANNE 134 GRANITE DRIVE GREENTOWN, PA 18426 | P-0010292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRESEN JR, ROBERT F<br>1904 DONALDS RD<br>EFFORT, PA 18330 | P-0010293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, BRETT<br>26 TORY HOLE ROAD<br>DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENG, YAN<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0010295 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGIEL, MICHAEL A<br>11 RENAI CT<br>NEWARK, DE 19702 | P-0010296 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLAUM, KEVIN L<br>984 VIRGINIA AVE<br>YORK, PA 17403 | P-0010297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKS, TYASHA L<br>403 WINDSOR RIDGE COURT<br>FREDERICKSBURG, VA 22405 | P-0010298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICHAEL S<br>7200 PATTERSON STREET<br>LANHAM, MD 20706 | P-0010299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, JAMES F<br>1545 W. PINE ST.<br>COAL TOWNSHIP, PA 17866 | P-0010300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARY K<br>6708 VENDOME TERRACE<br>BETHESDA, MD 20817 | P-0010301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELSON, STEVEN M<br>47 GRANVILLE WAY<br>EXTON, PA 19341 | P-0010303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, ANDY<br>66 HEMPSTEAD DRIVE<br>NEWARK, DE 19702 | P-0010307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DAVID G<br>2584 BROOKDALE DRIVE NW<br>ATLANTA, GA 30305 | P-0010308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1801 OLD LINCOLN HWY APT. 11<br>LANGHORNE, PA 19047 | P-0010310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARENTEAU, KAREN A<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABITA, JAMES J<br>34 FERRIS LANE<br>OAK RIDGE<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELLEN D<br>1692 ANGELA DRIVE<br>BETHLEHEM, PA 18017 | P-0010313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEK, RYAN D<br>PO BOX 471<br>REEDSVILLE, PA 17084 | P-0010314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010315 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JESSICA L<br>4826 ASHBURY LN<br>VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, ANDREW<br>210 GATES ENTRY<br>PEACHTREE CITY, GA 30269 | P-0010317 | 10/31/2017 | TK Holdings Inc., et al. | $1,377.00 | | | | | $1,377.00 |
| HALLGREN, MARGOT<br>6 CANDLEWOOD DRIVE<br>SANDWICH, MA 02563 | P-0010318 | 10/31/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DEBORAH A<br>1805 GRANT AVENUE<br>CHARLESTON, IL 61920 | P-0010321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010323 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFASSO, NOREEN<br>15415 23 AVENUE<br>WHITESTONE, NY 11357 | P-0010324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, AMANDA<br>6 S WEST ST<br>HARRINGTON, DE 19952 | P-0010325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARATTINI, WILLIAM<br>2313 STONY BOTTOM DRIVE<br>RALEIGH, NC 27610 | P-0010326 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ERICKA<br>9305 STATE HWY 276<br>ROYSE CITY, TX 75189 | P-0010327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BETHANY A<br>389 CARR MANOR CT<br>BALLWIN, MO 63021 | P-0010328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARENTEAU, KAREN A<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010330 | 10/31/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| ULERIO, LEDO<br>5538 CAMPUS DR<br>VIRGINIA BEACH, VA 23462 | P-0010331 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MINGOLLA, LISA N<br>4 LINMOOR TERRACE<br>LEXINGTON, MA 02420 | P-0010332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, JOEL R<br>60 WATERS COVE RD<br>CANDLER, NC 28715 | P-0010333 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHEILA A<br>27 FORGE DRIVE<br>AVON, CT 06001 | P-0010334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WENDI F<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, DANIEL<br>127 TELLER AVE<br>GRAND JUNCTION, CO 81501 | P-0010336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZINSKI, ANTHONY M<br>16 MORONGO CT<br>TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MARC<br>9330 NW 10TH STREET<br>PLANTATION, FL 33322 | P-0010338 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOFSKY, JORDAN<br>415 E. NORTH WATER STREET<br>2506<br>CHICAGO, IL 60611 | P-0010339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTOO, SHOMARI<br>4179 NORTH HAVERHILL ROAD<br>APT 616<br>WEST PALM BEACH, FL 33417 | P-0010340 | 10/31/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010341 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STROMBERG, CHARLES L<br>14910 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0010342 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASBARRINI, JONATHAN R<br>4019 BENTWOOD DRIVE<br>CANONSBURG, PA 15317 | P-0010343 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINETTE, DANIEL P<br>20 BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0010344 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| QUICQUARO, CAREN B<br>212 LAKESIDE WAY<br>GREENSBURG, PA 15601 | P-0010345 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLIMETICS, INC.<br>KOUK, ROBERT S<br>5619 CAMPBELL ROAD<br>HOUSTON, TX 77041 | P-0010346 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALANETSKY, RICHARD M<br>36 SKYLINE DR<br>SICKLERVILLE, NJ 08081 | P-0010347 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, STEPHEN P<br>1120 WYNDHAM DRIVE<br>YORK, PA 17403 | P-0010348 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010349 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525` | P-0010350 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, SALVADOR<br>11506 ELIJAH STAPP<br>SAN ANTONIO, TX 78253 | P-0010351 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYKO, EDWARD W<br>133 DUNBAR ROAD<br>WINDSOR, NY 1386 | P-0010353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNE, VALERIE L<br>659 FRAMINGHAM CT<br>GURNEE, IL 60031 | P-0010354 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 RD<br>KINGSVILLE, MO 64061 | P-0010355 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010356 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOFF, STEVEN M<br>42 JAMES WAY<br>HUDSON, NH 03051-5118 | P-0010357 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, ROCCO<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010358 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010359 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 RD...<br>KINGSVILLE, MO 64061 | P-0010360 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010361 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAU, DAVID<br>6043 MCPHERSON AVE<br>BETHEL PARK, PA 15102 | P-0010362 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEBER, PAUL H<br>1731 ASHBOURNE RD<br>ELKINS PARK, PA 19027 | P-0010363 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, STEVEN A<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010364 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTESON, RACHEL R<br>8375 E. PRINCETON AVE.<br>DENVER, CO 80237 | P-0010365 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM M<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010366 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAY D<br>3640 CROSSWICK CT.<br>FT. WORTH, TX 76137 | P-0010367 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERGMAN JR, AXEL H<br>4194 OVERTURE CIR<br>BRADENTON, FL 34209 | P-0010368 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, DEBORAH<br>446 AIRBRAKE AVE<br>WILMERDING, PA 15148 | P-0010369 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, CARLEAN A<br>53 BROAD STREET<br>REHOBOTH, MA 02769 | P-0010370 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACITO, MICHELE M<br>550 CENTRAL AVE M11<br>LINWOOD, NJ 08221 | P-0010371 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CLIFTON G<br>13739 PODOCARPUS LANE<br>ORLANDO, FL 32828 | P-0010372 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVIERO, LESLIE A<br>115 GOLF VIEW DRIVE<br>LITTLE EGGHARBOR, NJ 08087 | P-0010373 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>NO ADDRESS PROVIDED | P-0010374 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK F<br>102 ELM ST<br>MEDFIELD, MA 02052 | P-0010375 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, SONIA S<br>1649 GENTRY LANE<br>STATHAM, GA 30666 | P-0010376 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO-HEALEY, VICTORIA A<br>5 SACHEM ROAD<br>BRISTOL, RI 02809-2807 | P-0010377 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, RENAE J<br>908 JOHN ST.<br>APT. 1W<br>JOLIET, IL 60435 | P-0010378 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LORI D<br>14468 SMITH VALLEY ROAD<br>MAPLETON DEPOT, PA 17052 | P-0010379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, ROBIN<br>46 URBANS LANE<br>TIVERTON, RI 02878 | P-0010380 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE, JEFF B<br>101 SHARP AVE.<br>BALLINGER, TX 76821 | P-0010381 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, KEVIN P<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC | P-0010382 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, RUSSELL A<br>2114 KIRBY SMITH DR<br>BOSSIER CITY, LA 71112 | P-0010383 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, STEPHANIE<br>1413 19TH STREET<br>GALVESTON, TX 77550 | P-0010384 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TALIA M<br>3806 SPRING TERRACE<br>TEMPLE HILLS, MD 20748 | P-0010385 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, CHRISTOPHER L<br>5750 PRELUDE LN<br>CARMEL, IN 46033 | P-0010386 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, JODY<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0010387 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424 CURTISS CT<br>MENTOR, OH 44060 | P-0010388 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADD YOUR THOUGHTS...<br>JACOBSTEIN, JEROME G<br>2401 PENNSYLVANIA AVE<br>APT 19B34<br>PHILADELPHIA, PA 19130 | P-0010389 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULCZYK, SHOLPAN<br>820 CAPITOL DR<br>APT 1004<br>CARNEGIE, PA 15106 | P-0010390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 S 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL SR, JASON W<br>14592 W SHAW BUTTE DR<br>SURPRISE, AZ 85379 | P-0010392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 SOUTH 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010393 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SIERRA S<br>29 RIVERSIDE DRIVE<br>FORT MITCHELL, AL 36856 | P-0010394 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, ERIC W<br>26624 GOVERNOR STOCKLEY ROAD<br>GEORGTOWN, DE 19947 | P-0010395 | 10/31/2017 | TK Holdings Inc., et al. | $3,697.54 | | | | | $3,697.54 |
| MARZZACCO, JORDAN A<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, TERESA A<br>7957 LAWLER AVENUE<br>BURBANK, IL 60459 | P-0010397 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, SHARON G<br>85 FAIRVIEW AVE<br>PEABODY, MA 01960 | P-0010398 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010399 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, SEAN M<br>3208 VILLAGE GLEN DRIVE<br>SNELLVILLE, GA 30039 | P-0010400 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARR, ROBERT F<br>14 HALF MILE ROAD<br>DARIEN, CT 06820 | P-0010401 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, KAREN P<br>105 ALLENDALE DR.<br>BELLAIRE, TX 77401 | P-0010402 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010403 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ANA F<br>800 CONCOURSE VILLAGE W 7C<br>BRONX, NY 10451 | P-0010404 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, MONA L<br>2319 WEST CLEARFIELD STREET<br>PHILADELPHIA, PA 19132 | P-0010405 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010406 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LORI A<br>501 REDFERN AVE<br>WILMINGTON, DE 19807 | P-0010407 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLESON, KEITH W<br>2816 RYAN DR<br>CEDAR FALLS, IA 50613 | P-0010408 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DANIELLE M<br>3 FAIRVIEW AVE<br>ELLINGTON, CT 06029 | P-0010409 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, BONNIE M<br>731 ELEY LANE<br>PEMBROKE, NH 03275 | P-0010410 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORE, JEFF<br>1974 CREST DR<br>COATESVILLE, PA 19320 | P-0010412 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSEGUEDA, JUAN F<br>163 EASTON DR<br>GILBERTS, IL 60136 | P-0010413 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LAWRENCE C<br>4295 SAN FELIPE<br>210<br>HOUSTON, TX 77027 | P-0010414 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620-3211 | P-0010415 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, BRADFORD<br>24 BRIDLEWOOD RD<br>NORTHBROOK, IL 60062 | P-0010416 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, TRACY L<br>129 COUNTESS DRIVE<br>WEST HENRIETTA, NY 14586 | P-0010417 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIKOYA, OLUFEMI A<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLME, SAMANTHA K<br>18 MANOR AVE.<br>POMPTON PLAINS, NJ 07444 | P-0010419 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTERO, JEFFREY A<br>352 FARNUM ROAD<br>MEDIA, PA 19063 | P-0010420 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARBORN SAUSAGE COMPANY INC.<br>2450 WYOMING STREET<br>DEARBORN, MI 48120 | P-0010421 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BARBARA J<br>3456 WALDEN AVENUE<br>DEPEW, NY 14043 | P-0010422 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHTERHOF, ANDREW S<br>8930 TALLY HO LN<br>ORLAND PARK, IL 60462 | P-0010423 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, NANCY E<br>29 N GRACE LANE NO 103<br>COLUMBIA, MO 65201 | P-0010424 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0010425 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAGAN, EDWARD L<br>EDWARD HAGAN<br>8600 SW 162ND STREET<br>PALMETTO BAY, FL 33157 | P-0010426 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENT, DEREK S<br>7023 HIGHLAND CREEK DR<br>BRIDGEVILKE, PA 15017 | P-0010427 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010428 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKERT JR., KARL H<br>5410 BENT GREEN CT<br>SAN ANGELO, TX 76904 | P-0010429 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATUM FINANCE<br>BARRINGER, SHAMEKA M<br>3807 BULLARD ST.<br>CHARLOTTE, NC 28208 | P-0010430 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM<br>108 PEACEABLE STREET<br>RIDGEFIELD, CT 06877 | P-0010431 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, CRYSTAL L<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK Holdings Inc., et al. | $6,092.69 | | | | | $6,092.69 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, GERALD M<br>10205 NW 72ND TERRACE<br>KANSAS CITY, MO 64152 | P-0010433 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS L<br>10357 GRAND-KAL RD<br>FIFE LAKE, MI 49633 | P-0010434 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, JAY B<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENIX HOLDINGS LLC<br>HAUKE, THOMAS<br>PO BOX 536<br>PLUMSTEADVILLE, PA 18949 | P-0010436 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010437 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASURE, JUDITH S<br>16 CENTER ST<br>SUTTON, VT 05867 | P-0010438 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ANOOP<br>34 SHERBURNE ROAD<br>LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, NATHAN<br>2443 TUCKAHOE PL<br>OFALLON, MO 63368 | P-0010440 | 10/31/2017 | TK Holdings Inc., et al. | $23,990.00 | | | | | $23,990.00 |
| SCHWAGER, DAVID E<br>24 GERSHOM PLACE<br>KINGSTON, PA 18704 | P-0010441 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINAGHI, GEORGE A<br>435 WEST AVE<br>NORTHVALE, NJ 076 | P-0010442 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST JOHN III, GEORGE F<br>104 NORTH ST.<br>APT. 706<br>STAMFORD, CT 06902-2431 | P-0010443 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARRELL<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LAWRENCE R<br>1737 W. PEPPER PL.<br>MESA, AZ 85201 | P-0010445 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, DANIEL J<br>163 RAMBLING RD<br>LUMBERTON, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINSON, MARK R<br>5906 CRYSTAL WATER DR<br>INDIANAPOLIS, IN 46237 | P-0010447 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEN, MARITZA A<br>10023 ELM MEADOW TRAIL<br>HOUSTON, TX 77064 | P-0010448 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>CURNOW, JOHN L<br>4263 ROUTE 51 SOUTH<br>BELLE VERNON, PA 15012 | P-0010449 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARRIA, ANGELO<br>70 PARK TERRACE EAST APT.6F<br>NEW YORK, NY 10034 | P-0010450 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 KLOMAN ST<br>ANNANDALE, VA 22003 | P-0010451 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, TODD C<br>9352 SONIA ST<br>ORLANDO, FL 32825 | P-0010452 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYEDELEM, BARBARA A<br>205 BRANDON BLVD.<br>SANDUSKY, OH 44870 | P-0010453 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO LANDSCAPING, LLC<br>COSTELLO, WILLIAM T<br>3 HOERLE COURT<br>PLAINVILLE, CT 06062 | P-0010454 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LOU ANNE B<br>1900 MCKINNEY AVENUE<br>UNIT 2403<br>DALLAS, TX 75201 | P-0010455 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUH, CHARLES E<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ASHLEY R<br>25 MEADOW STREET<br>NEW FREEDOM, PA 17349 | P-0010457 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010458 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALF, KACIE L<br>805 N. 10TH AVE<br>CANTON, IL 61520 | P-0010459 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY A<br>11560 MIRAGELN<br>FRISCO, TX 75033 | P-0010460 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, GEOFFREY F<br>11 BLODGETT AVE<br>CLARENDON HILLS, IL 60514 | P-0010461 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLERS, GARY V<br>GARY V. ZELLERS<br>62 PLEASANT VALLEY DR.<br>CANNELTON, IN 47520 | P-0010462 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010464 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CYNTHIA A<br>4395 POST RD<br>MELBOURNE, FL 32934 | P-0010465 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, WALLACE W<br>6017 DODSWORTH DRIVE<br>RALEIGH<br>, NC 27612 | P-0010466 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLUDE, DOUGLAS J 2301 WILCHESTER GLEN DRIVE VIRGINIA BEACH, VA 23456 | P-0010467 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGL, TINA L 8810 STAHLEY ROAD CLARENCE CENTER, NY 14032 | P-0010468 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, NADINE J 8871 DESERT FOX WAY NE ALBUQUERQUE, NM 87122 | P-0010469 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA BETHEA, KAREN S 12625 DARLENE ST UPPER MARLBORO, MD 20774 | P-0010470 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JUNE B 525 S MILL STREET FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LORRIE A 15 ANN ST. NEW PALTZ, NY 12561 | P-0010472 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN 4013 KLOMAN STREET ANNANDALE, VA 22003 | P-0010473 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LAWRENCE E 3039 CLEARBROOK DRIVE MARIETTA, GA 30068 | P-0010474 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, WANDA 5142 N. RUTHERFORD AVE CHICAGO, IL 60656 | P-0010475 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, MOLLY C 4 PENNDREW CT. WILMINGTON, DE 19808 | P-0010476 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A 523 PINE VIEW CIRCLE MONTGOMERY, TX 77356 | P-0010477 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E 212 DECOY DRIVE HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCELO, MARK A 10139 SOUTHLAWN CIRCLE COMMERCE CITY, CO 80022-8740 | P-0010479 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTMAN, NORILYN 17529 HENLEY ROAD JAMAICA, NY 11432 | P-0010480 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, KAREN L 42 LOOP RD BERWICK, PA 18603 | P-0010481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, GARY A 1249 ST HWY152 DILLONVALE, OH 43917 | P-0010482 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERSKI, PETER J 8 OIL CITY RD. SUSSEX, NJ 07461 | P-0010483 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LYNDRIA M 7204 SLEEP SOFT CIRCLE COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010485 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, ROBERT B<br>2400 PARMENTER ST<br>APT 420<br>MIDDLETON, WI 53562 | P-0010486 | 10/31/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CAMMACK, WILLIAM W<br>3434 DANIEL AVE APT H<br>APT H<br>DALLAS, TX 75205-1870 | P-0010487 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KROLEY, DOUGLAS P<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBERTA RAMY INSURANCE AG INC<br>RAMY, ROBERTA J<br>5409 NW 130TH ST<br>OKLAHOMA CITY, OK 73142 | P-0010489 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARICO, ASHLEY L<br>116 12TH ST SE<br>ALTOONA, IA 50009 | P-0010490 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFIELD, HERMINE<br>45 EAST COMMON RD<br>EASTON, CT 06612 | P-0010491 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>378 GOLDEN GROVE RD.<br>BADEN, PA 15005 | P-0010492 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNODGRASS, COURTNEY<br>2590 BRYN MAWR AVE.<br>BILOXI, MS 39531 | P-0010493 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, JOSEPH R<br>4 PHILLIPS AVENUE<br>SWAMPSCOTT, MA 01907 | P-0010494 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHAWNETTE N<br>2820 LENORA SPRINGS DR<br>SNELLVILLE, GA 30039 | P-0010495 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GULLION, RICHARD L<br>16719 E PRAIRIE GOAT AVENUE<br>PARKER, CO 80134 | P-0010496 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HANNAH H<br>11830 TAYLOR LEIGH LN<br>HOUSTON, TX 77066 | P-0010497 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK REE, ANNMARY T<br>37 BURRINGTON HILL RD<br>WHITINGHAM, VT 05361 | P-0010498 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARK P<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010499 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>NO ADDRESS PROVIDED | P-0010500 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, JONATHAN<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010501 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, DARRYL A<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010502 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DEAN<br>30 TOC DRIVE<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARHANGI, SEYEDHAMID<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | P-0010504 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLON, ERICA L<br>4560 30TH STREET<br>DORR, MI 49323 | P-0010505 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN E<br>194 FREEDOM LN<br>SEWICKLEY, PA 15143 | P-0010506 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEBRA COX L<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010507 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZUTO, BRENT<br>1084 HAWK CT.<br>WINDSOR, CO 80550 | P-0010508 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, AMY<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010509 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010510 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNELL, SHARON I<br>354 ALLEN RD<br>CULLODEN, GA 31016 | P-0010511 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANGO, FRANCY<br>653 BILLINGS AVE<br>PAULSBORO, NJ 08066 | P-0010512 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| LYNCH, WESLEY M<br>1015 WOODSMANS REACH<br>CHESAPEAKE, VA 23320 | P-0010513 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANET K<br>7134 MACBETH WAY<br>SYKESVILLE, MD 21784-5926 | P-0010514 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22105 | P-0010515 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, MARY E<br>260 ELENA STREET<br>CRANSTON, RI 02920 | P-0010516 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010517 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, SUSAN L<br>720 BELFIELD AVENUE<br>DREXEL HILL, PA 19026 | P-0010518 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KEVIN<br>712 NE 22ND DRIVE<br>WILTON MANORS, FF 33305 | P-0010519 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFORD, ROBERT F<br>P.O. BOX 467042<br>ATLANTA, GA 31146 | P-0010520 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEORGE L<br>75 CRANE HILL RD.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHWEST BROKERS INC<br>900 36TH AVE NW, SUITE 105<br>NORMAN, OK 73072 | P-0010522 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELISLE, ROSEMARIE<br>96 WARREN ST<br>WEST SPRINGFIELD, MA 01089 | P-0010523 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALZBERGER, ELLEN F<br>65 DOWNS LAKE CIRCLE<br>DALLAS, TX 75230 | P-0010524 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010525 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010526 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 GOODRIDGE RD<br>REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUAREZ, DEBORAH M<br>49 LOUISE PL<br>NORTH HALEDON, NJ 07508 | P-0010528 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, RADO L<br>9311 S COURTHOUSE RD.<br>PROVIDENCE FORGE, VA 23140 | P-0010529 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P<br>16757 CHESTERFIELD FARMS DR.<br>CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHIGER, SUSAN E<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010531 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, RODNEY A<br>140 LEIGH STREET<br>CLINTON, NJ 08809 | P-0010532 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, JOHN<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010533 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010534 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010535 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVEMANN, BENJAMIN C<br>5709 WILDER RDG<br>AUSTIN, TX 78759-6259 | P-0010536 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, BERWICK P<br>4947 REVERE COURT<br>DOUGLASVILLE, GA 30135 | P-0010537 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUSLOW, LISA M<br>123 EMILY ST<br>PHILADELPHIA, PA 19148 | P-0010538 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, KIM<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010539 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBO, VINCENT C<br>520 SHERMAN AVE.<br>HAWTHORNE, NY 10532 | P-0010540 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHANIE L<br>810 GRAFTON STREET<br>FREDERICKSBURG, VA 22405 | P-0010541 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY D<br>2801 DWIGHT AVE<br>PITTSBURGH, PA 15216 | P-0010542 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| TOWNSEND, SCOTT A<br>720 PILOT WOODS ROAD<br>COVINGTON, GA 30014 | P-0010543 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOSHARICKA N<br>300 TIMBERLINE DR<br>300 TIMBERLINE DR<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010545 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA K<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010546 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010547 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, STEPHEN P<br>7476 N. W. 25TH STREET<br>MARGATE, FL 33063 | P-0010548 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| TINKER, NATALIE W<br>27344 DARA SPRINGS LN<br>SPRING, TX 77386 | P-0010549 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD<br>, CO 80513-8665 | P-0010550 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, MATTHEW C<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010551 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOYCE C<br>W11197 LANE TWO<br>DUNBAR, WI 54119 | P-0010552 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAECHLE, MARK T<br>BOX 31<br>EAST TEXAS, PA 18046 | P-0010553 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010554 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURINSKY, PAUL J<br>618 NORTH BOYLAN AVENUE<br>UNIT 724<br>RALEIGH, NC 276031439 | P-0010555 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, SANDRA K<br>2420 E SAN RAFAEL STREET<br>COLORADO SPRINGS, CO 80909 | P-0010556 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, LEA<br>5014 HAZEL AVE.<br>APT. 3<br>PHILADELPHIA, PA 19143 | P-0010557 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ANTHONY R<br>635 EAST WATERFRONT DRIVE<br>APT. 5112<br>MUNHALL, PA 15120 | P-0010558 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCUZZO, DANIEL D<br>104 PROSPECT CT<br>BELLMORE, NY 11710 | P-0010559 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP MARON, APRIL<br>5 GIFFORD ST<br>TUCKAHOE<br>, NY 10707 | P-0010560 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSHNER, ARI<br>6644 N DRAKE AVENUE<br>LINCOLNWOOD, IL 60712 | P-0010561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, AFRICA<br>312 LOGOS TRACE<br>ALABASTER, AL 35007 | P-0010562 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLISKY, CAROL L<br>135 POST AVE.<br>APT 5M<br>WESTBURY, NY 11590 | P-0010563 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, BETH A<br>6286 BROOKS BLVD<br>MENTOR, OH 44060 | P-0010564 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICHOLAS<br>10321 S. OAKLEY AVENUE<br>CHICAGO, IL 60643 | P-0010565 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, YVETTE L<br>155 NASHUA ST.<br>PARK FOREST, IL 60466 | P-0010566 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PAMELA D<br>719 SPRING FALLING WAY<br>SPRING, TX 77373 | P-0010567 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BULLOCK, PATRICIA A<br>1800 FRANCON COURT<br>CONYERS, GA | P-0010568 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, CAROLYN<br>4122 BIRCH LEAF COURT<br>CHARLOTTE, NC 28215 | P-0010569 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY 42553 | P-0010570 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD, TIFFANY R<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010571 | 10/31/2017 | TK Holdings Inc., et al. | $15,660.28 | | | | | $15,660.28 |
| GASSER, JONATHAN<br>5869 N KENNETH AVE<br>CHICAGO, IL 60646 | P-0010572 | 10/31/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| PREZIOSO, VINCENT M<br>25 NEWHALL ST<br>REVERE, MA 02151 | P-0010573 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMAN, JAMES<br>2710 WHITE OAK CIRCLE<br>AMES, IA 50014 | P-0010574 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, PAUL J<br>806 WILSHIRE CIRCLE<br>SEVEN FIELDS, PA 16046 | P-0010575 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAKESHA<br>2757 MAYBROOK HOLLOW LN<br>HOUSTON, TX 77047 | P-0010576 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, WILLIAM<br>1509 PENNSBURY DR.<br>WEST CHESTER, PA 19382 | P-0010577 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHNIE N<br>6719 CASEY SAVANNAH LN<br>CHESTERFIELD, VA 23234 | P-0010578 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JESSCA N<br>9449 REACH RD<br>POTOMAC, MD 20854 | P-0010579 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHO, MARK R<br>5195 CHESTATEE HEIGHTS ROAD<br>GAINESVILLE, GA 30506 | P-0010580 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DOMBEK, ROBERT S<br>1311 CASTALIA DRIVE<br>CARY, NC 27513 | P-0010581 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNON, TAMARA O<br>P O BOX 215<br>SAINT ELMO, AL 36568 | P-0010582 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBENVENISTE, MARY C<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JAMES T<br>170 ALLISON WAY<br>HOLLIDAYSBURG, PA 16648 | P-0010584 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, RICHARD L<br>9455 E WHITEWING DRIVE<br>SCOTTSDALE, AZ 85262 | P-0010585 | 10/31/2017 | TK Holdings Inc., et al. | $7.45 | | | | | $7.45 |
| SHANAFELTER, QUINTIN J<br>291 TEXAS EASTERN RD<br>SHERMANS DALE, PA 17090 | P-0010586 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010587 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD E<br>1406 LOCUST AVE<br>TOWSON, MD 21204 | P-0010588 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, THOMAS J<br>1958 WEBB RD<br>GRAND ISLAND, NY 14072 | P-0010589 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILES, DONALD W<br>1006 2ND ST SW<br>WADENA, MN 56482 | P-0010590 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ELIN B<br>9323 SOTHERLOCH LAKE DR<br>SPRING, TX 77379 | P-0010591 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, ROBERT<br>4031 MORNING GLORY ROAD<br>COLORADO SPRINGS, CO 80920 | P-0010592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LOUIS J<br>3841 AFFIRMED WAY<br>VIRGINIA BEACH, VA 23456 | P-0010593 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, WILLIAM J<br>446 FOUR LAKES DR<br>GIBSONIA, PA 15044 | P-0010594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCOLA, ANTHONY<br>828 PENNSYLVANIA AVE<br>OAKMONT, PA 15139 | P-0010595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTANACH, DEENA<br>1007 CHARLENE ST<br>SAVANNAH, GA 31410 | P-0010596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT T<br>7420 BRISTOL LANE<br>PARKLAND, FL 33067 | P-0010597 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOHN, RANDI S<br>25 E SUPERIOR STREET<br>APT 2801<br>CHICAGO, IL 60611 | P-0010598 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT<br>25115 DIAMOND RANCH DR<br>KATY, TX 77494 | P-0010599 | 10/31/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| RIEND, CHRIS<br>54 S HENRY ST<br>MADISON, WI 53703 | P-0010600 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JOANN M<br>1214 ANDERSON ROAD<br>PITTSBURGH, PA 15209 | P-0010601 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILARIO, RAMON S<br>293 WOOD DOVE AVENUE<br>TARPON SPRINGS, FL 34689 | P-0010602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERR, KIMBERLY A<br>2930 N SHERIDAN ROAD<br>APT 911<br>CHICAGO, IL 60657 | P-0010603 | 10/31/2017 | TK Holdings Inc., et al. | $233.44 | | | | | $233.44 |
| STARCEVICH, ANDREW R<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID T<br>3620 GREEN MOUNTAIN PLACE<br>MCKINNEY, TX 75070 | P-0010605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RUTH A<br>27 BISHOP DR<br>ELDON, MO 65026 | P-0010606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDDICORD, JON M<br>124 WICKER RD<br>COWARTS, AL 36321 | P-0010607 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JESSICA E<br>5235 STONE BRIDGE WAY<br>SYKESVILLE, MD 21784 | P-0010608 | 10/31/2017 | TK Holdings Inc., et al. | $8,700.00 | | | | | $8,700.00 |
| MATHIESON, CELESTE<br>215 CRANBERRY RD.<br>GROVE CITY, PA 16127 | P-0010609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGOS, HEATHER J<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, DANIELLA M<br>614 CHAUCER COURT<br>JACKSONVILLE, AR 72076 | P-0010611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>BARBER, JEREMY M<br>1188 PARKMONT LANE<br>ROCK HILL | P-0010612 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLES, JULIA N<br>2753 AAKER RD<br>STOUGHTON, WI 53589 | P-0010613 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010614 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGS, PETER F<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010616 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD C<br>341 DEWEY AVE<br>EVANSTON, IL 60202 | P-0010617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSWOOD, ANTHONU<br>1715 AIRBORNE ST<br>CLARKSVILLE, TN 37042 | P-0010618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMP, DONALD R<br>24202 TROWBRIDGE CT.<br>DAPHNE, AL 36526 | P-0010619 | 10/31/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| KENNY, MATTHEW C<br>101 WALNUT ST<br>WESTERNPORT, MD 21562 | P-0010620 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, SUSAN M D<br>1431 MARYLAND AVENUE<br>WOODBRIDGE, VA 22191 | P-0010621 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, BARBARA D<br>842 H ST<br>PAWNEE CITY, NE 68420 | P-0010622 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, CHRISTINE M<br>30 GARDEN STREET<br>RAMSEY, NJ 07446 | P-0010623 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEER, RICHARD B<br>211 E OHIO ST<br>#1808<br>CHICAGO, IL 60611 | P-0010624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, ELIZABETH<br>9745 TOUCHTON RD UNIT 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, MICHAEL C<br>5770 SHANNON DRIVE<br>SHREVEPORT, LA 71129 | P-0010626 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, AVA H<br>7720 UNDERHILL DRIVE<br>ST. LOUIS, MO 63133 | P-0010627 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNUCCIARI, DANIEL P<br>5604 BUCK POINT RD.<br>AUBURN, NY 13021 | P-0010628 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DAVID E<br>630 ARAGONA DR<br>VINTON, VA | P-0010629 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLS, ELIZABETH A<br>22 HOPE STREET NW<br>HUNTSVILLE, AL 35806 | P-0010630 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, SALLY S<br>206 CHESTNUT AVENUE<br>GREER, SC 29651 | P-0010631 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI, NINETTA G<br>3011 ROSELAWN AVENUE<br>BALTIMORE, MD 21214-1825 | P-0010632 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010633 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIOP, KHARI<br>132 ATLANTA AVE SE<br>ATLANTA, GA 30315 | P-0010634 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENDAAL, PETER J<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, KENNETH H<br>160 S MAPLE AVE<br>APT A2<br>RIDGEWOOD, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010637 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JENNIFER<br>408 FAIRVIEW AVENUE<br>FREDERICK, MD 21701 | P-0010638 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASELLI, JOSEPH<br>PO BOX 620172<br>OVIEDO, FL 32762 | P-0010639 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, KATHY<br>290 SHERLOCK ST.<br>FRANKFORT, IL 60423 | P-0010640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOE, DWIGHT D<br>3912 US HWY 183 N<br>CUERO, TX 77954 | P-0010641 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIGLIO, WILLIAM G<br>305 BROADMOOR WAY<br>MCDONOUGH, GA 30253 | P-0010642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, MICHAEL<br>48 RIVERS ST.<br>SIDNEY 13838 | P-0010644 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BECKY L<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, CANDACE M<br>4128 WHISPER PT<br>CIBOLO, TX 78108 | P-0010646 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYCOAX, LUTHER W<br>12154 W. SURREY ST.<br>EL MIRAGE, AZ 85335 | P-0010647 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, CARA C<br>1715 W 39TH STREET<br>CHATTANOOGA, TN 37409 | P-0010648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ROBERT R<br>61 SUMMIT RD<br>MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, LAUREN<br>2022 BALTIMORE ROAD L33<br>ROCKVILLE, MD 20851 | P-0010650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHAREE<br>14294 NW 17TH AVE<br>OPA LOCKA, FL 33054 | P-0010651 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010652 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, MARLENE C<br>17437 WESLEY CHAPEL RD.<br>MONKTON, MD 21111 | P-0010653 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETHMANN, DAVID M<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF GRAHAM D. WILLIFORD<br>WILLIFORD, JOHN R<br>P. O. BOX 877<br>FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, COURTNEY E<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, VICKI L<br>1021 MARINE STREET<br>APT. 2<br>CLEARWATER, FL 33755 | P-0010657 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, ROBERT L<br>13823 N. 183RD AVE<br>SURPRISE, AZ 85388 | P-0010658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGARTNER, NICOLE A<br>3719 COUNTY HWY NN<br>WEST BEND, WI 53095 | P-0010659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, YOKE W<br>213 MUSKET CIRCLE<br>LANSDALE, PA 19446 | P-0010661 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, RICHARD G<br>35 WESTMORELAND PLACE<br>SAINT LOUIS, MO 63108 | P-0010662 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LUTKEWITTE, SIL<br>171 BITTERSWEET DR<br>HERSHEY, PA 17033 | P-0010663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESSA J<br>3602 28TH PARKWAY<br>TEMPLE HILLS, MD 20748 | P-0010664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010665 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, CHRISITNA A<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010666 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPTON, MATTHEW K<br>1903 SUTTER STREET<br>OAKDALE, PA 15071 | P-0010667 | 10/31/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LAWSON, DESIREE A<br>3510 AVENUE H #4A<br>BROOKLYN, NY 11210 | P-0010668 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, GLENN A<br>P.O. BOX 16<br>PELKIE, MI 49958 | P-0010669 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINZY, SANDY L<br>2242 MERSEYSIDE DRIVE<br>WOODBRIDGE, VA 22191 | P-0010670 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SILVAN<br>171 BITTERSWEET DR.<br>HERSHEY, PA 17033 | P-0010671 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VERNETT<br>6343 BERRY PATH TRAIL<br>MATTESON, IL | P-0010672 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, ALYSSA M<br>6161 ROUTE 5<br>CANANDAIGUA, NY 14424 | P-0010673 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010674 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA, REBEKAH I<br>4242 N. OVERHILL<br>NORRIDGE, IL 60706 | P-0010675 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER JR., HAROLD L<br>320 WOLVERINE ST.<br>HAINES CITY, FL 33844 | P-0010676 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010678 | 10/31/2017 | TK Holdings Inc., et al. | $13,593.23 | | | | | $13,593.23 |
| BOLES, PATRICK J<br>635 38TH CT<br>VERO BEACH, FL 32968 | P-0010679 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, CRYSTAL<br>55 AUSTIN PLACE, 4H<br>STATEN ISLAND, NY 10304 | P-0010680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THELEMAQUE, DAVID<br>6119 RICHMOND ROAD<br>WEST MILFORD, NJ 07480 | P-0010681 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, JOHN M<br>3316 GIRARD AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | P-0010682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLICKI, MICHAEL C<br>65 W. PLEASANT ST.<br>WINNEMUCCA, NV 89445 | P-0010683 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, KENDRA N<br>NO ADDRESS PROVIDED | P-0010685 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDILL, LANDON III W<br>P.O. BOX 347<br>SAINT ALBANS, MO 63073 | P-0010686 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTMANN, FREDDIE "LE A<br>6788 ROCKFISH GAP TURNPIKE<br>CROZET, VA 22932 | P-0010687 | 10/31/2017 | TK Holdings Inc., et al. | $5,400.00 | | | | | $5,400.00 |
| KOPITSCH, TRACY A<br>2922 S LANG DRIVE<br>BRIMLEY, MI 49715 | P-0010688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010689 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVERTON, JANICE<br>7329 SUNRISE COURT<br>GREENBLET, MD 20770 | P-0010690 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOHN J<br>387 VILLAGE CREEK DRIVE<br>BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>17049 CR 291<br>COSBY, MO 64436 | P-0010693 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>FROMM, LAURIE<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RONALD<br>8125 WEDGEWOOD DR<br>CHESTERLAND, OH 44026 | P-0010695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEARLES, JASON G<br>17049 CR 291<br>COSBY, MO 64436 | P-0010696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, LISA A<br>1038 KEENELAND DR<br>SPRING HILL, TN 37174 | P-0010697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATEAUVERT, JULIE<br>17 N. CHATSWORTH AVE.<br>APT.7A<br>LARCHMONT, NY 10538 | P-0010698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, LAURENCE L<br>2135 BROOKWOOD ROAD<br>CHARLOTTE, NC 28211 | P-0010699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, AURELIA K<br>263 LAUREL AVENUE<br>JOHNSTOWN, PA 15906-2123 | P-0010700 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNYADY, EMILY K<br>915 OLD WASHINGTON RD<br>CANONSBURG, PA 15317 | P-0010701 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HARLAN M<br>1974 HEDGE BROOKE TRL NW<br>ACWORTH, GA 30101 | P-0010702 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, THOMAS S<br>4224 STATESMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010703 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010704 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010705 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSENDOLPH, CORNELIUS<br>CORNELIUS HOLSENDOLPH<br>1528 MYRTLE ST<br>VALDOSTA, GA 31601-4100 | P-0010706 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, KELLY O<br>PO BOX 2302<br>ROBBINSVILLE, NC 28771 | P-0010707 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANITA S<br>150 DEXTER CIRCLE<br>MADISON, AL 35757 | P-0010708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, MICHELLE G<br>4224 STATEMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010711 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, STEPHEN M<br>870 N. 28TH ST<br>APT 209<br>PHILADELPHIA, PA 19130 | P-0010712 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIES, TERESA-CARRAH L<br>92 HAMILTON STREET<br>APT 6B<br>OSWEGO, NY 13126 | P-0010713 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTMAN, DEBORAH<br>6188 MARYLAND AVE<br>MAYS LANDING | P-0010714 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 KINGSTON CLUB ROAD<br>LATROBE, PA 15650 | P-0010715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ARNOLD L<br>W5340 COUNTY RD. 366<br>DAGGETT, MI 49821 | P-0010716 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCAREK, THOMAS E<br>1537 PLACER CT<br>NAPERVILLE, IL 60565-4134 | P-0010717 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLEM, JACQUELINE J<br>345 ROOSERVELT STREET SOUTH<br>UNIT E<br>CAMBRIDGE, MN 55008 | P-0010718 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCHIK, ROBERT<br>5447 W 115TH DR<br>BROOMFIELD, CO 80020 | P-0010720 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARGEY, SUSAN D<br>289 KINGSTON CLUB ROAD<br>LATROBE<br>, PA 15650 | P-0010721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, DARREN M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010722 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRKLER, SUSAN L<br>18900 CORTEZ BOULEVARD<br>BROOKSVILLE, FL 34601 | P-0010723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TAMIKA<br>432 IRA ST<br>ATLANTA, GA | P-0010724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEASEL, RITCHIE L<br>519 JIPSON ST.<br>BLISSFIELD, MI 49228 | P-0010725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOSEPH<br>49 CLIVE HILLS RD.<br>EDISON, NJ 08820 | P-0010726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVE<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010728 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS SR, DARREN M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAVALLO, DANA S<br>2733 VICTORIA LANE<br>EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK Holdings Inc., et al. | $11,084.73 | | | | | $11,084.73 |
| DICKENS, MARY M<br>2328 N GAINES<br>DAVENPORT, IA 52804 | P-0010731 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEN-BARRETTO, BARBARA A<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEO<br>1441 FAIRWAY DRIVE<br>LAKE FOREST, IL 60045 | P-0010733 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJENA, NILDA S<br>13684 NE 20 COURT<br>N MIAMI BEACH, FL 33181 | P-0010734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B<br>8404 STARSTRUCK AVE.<br>LAS VEGAS, NV 89143 | P-0010735 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVEN<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010736 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010737 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY<br>4040 203 STREET<br>APT. 4B<br>BAYSIDE, NY 11361 | P-0010738 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 SE 194 LN<br>INGLIS, FL 34449 | P-0010739 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWTHER, GAY P<br>1099 CUMBERSTONE ROAD<br>HARWOOD, MD 20776 | P-0010740 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010741 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTILL, TIMOTHY<br>189 HUNSBERGER LN<br>SOUDERTON, PA 18964 | P-0010742 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL W<br>805 NANDY DRIVE<br>KINGSTON, PA 18704 | P-0010743 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010744 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JANET K<br>19 OAKLEAF DRIVE<br>COLCHESTER, CT 06415 | P-0010745 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010746 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NATALIA<br>19910 SWEETGUM CIRCLE APT. 41<br>GERMANTOWN, MD 20874 | P-0010747 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOST, EARL B 2756 CANDACE CT UNIONTOWN, OH 44685 | P-0010748 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SACK, DONNA K 636 DE LASALLE AVE NAPERVILLE, IL 60565 | P-0010749 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREZMAN, CORI L 935 COUNTRY WOOD COURT WELLINGTON, FL 33414 | P-0010750 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLON, SEBASTIAN 6230 SW 50TH ST MIAMI, FL 33155 | P-0010751 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY 4234 BERWICK FARM DR DULUTH, GA 30096 | P-0010752 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFTE, WENDY F 700 E WIGGINS ST SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL 1205 SUMMIT WAY MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, YVONNE J 11660 W AUBURN AVENUE LAKEWOOD, CO 80228 | P-0010755 | 10/31/2017 | TK Holdings Inc., et al. | $405.75 | | | | | $405.75 |
| LERNER, STEPHEN 84 WHITE HILL ROAD COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL 1205 SUMMIT WAY MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE R 337 JAMES CIRCLE LAKE ALFRED, FL 33850 | P-0010758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANSON, SHELAGH J 105 MAGNOLIA AVENUE FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LISETTE 9341 TULIP ST PHILA, PA 19114 | P-0010760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, CYNTHIA I 1313 HANSHAW RD ITHACA, NY 14850 | P-0010761 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, KATHLEEN T 1002 GRANDVIEW DR. NEW LENOX, IL 60451 | P-0010762 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, DAVID 38 ANDREWS AVE. BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JU SHIN 1500 JOSEPHINE CIR #15107 MONTGOMERY, AL 36117 | P-0010764 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORL, RICHARD L 6454 ENCHANTED DRIVE YPSILANTI, MI 48197 | P-0010765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTZ, PEGGY L<br>7726 MODISTO LANE<br>SPRINGFIELD, VA 22153 | P-0010766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LESLEY<br>620 CARRIAGE HILL DRIVE<br>GLENVIEW, IL | P-0010767 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTUNDA, SUSAN<br>6 GREENVIEW LANE<br>MILFORD, CT | P-0010768 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, ANDREW J<br>23236 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0010769 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BEVERLY C<br>2930 E. RIVERSIDE RD.<br>BUCHANAN, MI 49107 | P-0010770 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, STEPHEN A<br>7909 COLORADO SPRINGS DRIVE<br>SPRINGFIELD, VA 22153 | P-0010771 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010772 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LUCIANA<br>1522 S. TYLER STREET<br>LITTLE ROCK, AR 72204 | P-0010773 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SETIA, JAWAHAR L<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS, FL 32701 | P-0010774 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010775 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILGART, LORI S<br>6382 5TH AVE<br>RUDOLPH, WI 54475 | P-0010776 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010777 | 10/31/2017 | TK Holdings Inc., et al. | $4,845.00 | | | | | $4,845.00 |
| JARZOBSKI, ELIZABETH J<br>8 LAMPLIGHT DRIVE<br>ATKINSON, NH 03811 | P-0010778 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ERNEST W<br>1017 LADY AMBER CT<br>GRANBURY, TX 76049 | P-0010779 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTEVICH, NICHOLAS<br>401 N WABASH AVENUE UNIT 46A<br>CHICAGO, IL 60611 | P-0010780 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ELIZABETH<br>802 D STREET<br>SALIDA, CO 81201 | P-0010781 | 10/31/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| JOHNSON, DALE E<br>10219 GRAY OAK LANE<br>FORT WORTH, TX 76108 | P-0010782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIBICH, MARY E<br>28 PINE ST SE<br>MASSILLON, OH 44646 | P-0010783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTINE A<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER, SANDRA M<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONS(CONSOLIDATE, ARACELI<br>8779 N. SAYANTE WAY<br>TUCSON, AZ 85743 | P-0010787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ERIKA S<br>1023 BELLFLOWER AVE SW<br>CANTON, OH 44710 | P-0010788 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010789 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD B<br>3942 E DUCK LAKE RD<br>GRAWN, MI 49637 | P-0010790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010791 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIDEL, GARY L<br>6065 BIVENS RD.<br>NASHVILLE, MI 49073 | P-0010792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010793 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT B<br>5016 NEELY AVE<br>GUNTERSVILLE, AL 35976 | P-0010794 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010795 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, ROSA I<br>5342 W. NELSON<br>CHICAGO, IL 60641 | P-0010796 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES<br>KIRCHHOEFER, JOHN D<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIATT, MARY L<br>1978 STONERIDGE DRIVE<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, PHILIP<br>P.O.BOX 1008<br>WESTON, CT 06883-0008 | P-0010799 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSELMAN, ALAN H<br>122 THORNCLIFF RD.<br>BUFFALO, NY 14223 | P-0010800 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETT, RICO R<br>13411 SIXTH AVE<br>EAST CLEVELAND, OH 44112 | P-0010801 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON7557, SHARON G<br>8133 N 5TH W<br>IDAHO FALLS, ID 83401 | P-0010802 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARTE, MICHAEL J<br>2814 ROUTE 23A<br>PALENVILLE, NY 12463 | P-0010803 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AMATO, IV, JOHN<br>5102 HUGUNIN WAY<br>PERRY HALL, MD 21128 | P-0010804 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, IRENE S<br>NO ADDRESS PROVIDED | P-0010805 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN ISMAIL, WALID<br>2500 SOUTH MILLBEND DRIVE<br>APPT 12202<br>THE WOODLANDS, TX 77380 | P-0010806 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010807 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010808 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010809 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANICE E<br>1104 N. LAGUNA AVE.<br>FARMINGTON, NM 87401 | P-0010810 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, MARJORIE E<br>49 WEAVER ST<br>SCARSDALE, NY 10583 | P-0010811 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, FRANK E<br>7932 W EVANS AVE<br>LAKEWOOD, CO 80227 | P-0010812 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN<br>10765 DEERFOOT LANE<br>ELBERTA, AL 36530 | P-0010813 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010814 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLOCK, DEBORAH L<br>1613 N WASSON ST<br>STREATOR, IL 61364 | P-0010815 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, FL G<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT W<br>6350 KELLER SPRINGS RD. #472<br>DALLAS, TX 75248 | P-0010817 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADLEC, HARVEY L<br>903 PASATIEMPO DR<br>FRISCO, TX 75034 | P-0010818 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARK<br>2810 DENVER AVENUE<br>LONGMONT, CO 80503 | P-0010819 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, LORETTA<br>1118 HARLAN STREET<br>INDIANAPOLIS, IN 46203 | P-0010820 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010821 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTER, PAMELA A<br>525 LIVEBARK LANE<br>LEXINGTON, SC 29073 | P-0010822 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010823 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERS, HENRY J<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ROBERT M<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, FERNANDO<br>1520 RODMAN STREET<br>HOLLYWOOD, FL 33020 | P-0010826 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010827 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLOIS, BETTY J<br>6976 WILLIAM STREET<br>CROGHAN, NY 13327 | P-0010828 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JEFF D<br>402 FITZGERALD STREET<br>PHILADELPHIA, PA 19148 | P-0010829 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, HENRY<br>49 CLARK ST<br>MALDEN, MA 02148 | P-0010830 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARAVINO, JOSEPH P<br>152 OLD ORCHARD LANE<br>OCEAN, NJ 07712 | P-0010831 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, NELSON J<br>56 WICKHAM DRIVE<br>EAST HARTFORD, CT 06118 | P-0010832 | 10/31/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| PEKICH, LAURA<br>3 WILLOW CT<br>WOODRIDGE, IL 60517 | P-0010833 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHENELLE J<br>623 DRUM AVENUE<br>CAPITOL HEIGHTS, MD 20743 | P-0010834 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREY, WANDA D<br>311 S 12TH ST<br>APT B<br>COTTONWOOD, AZ 86326 | P-0010835 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOL, ROBERT A<br>116 AVON COURT<br>APT. 26<br>EAST STROUDSBURG, PA 18301 | P-0010837 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUNDELL, AMBER J<br>116 GNARLED OAK LANE<br>YORKTOWN, VA 23692 | P-0010838 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DEBRA D<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC 29445 | P-0010839 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT-WELLS, ROXANE<br>1682 SAYMAN RD<br>NEW ALBANY, PA 18833 | P-0010840 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIAM R<br>26 PICADILLY CIRCLE<br>MARLTON<br>MARLTON, NJ 08053 | P-0010841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, SHARON<br>2179 BAILWY AVE<br>NEW DREEDOM, PA 17349 | P-0010842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR J<br>341 PINE HILL LANE<br>YORK, PA 17403 | P-0010843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATE, JIMMY D<br>1208 CR 529<br>BURLESON, TX 76028 | P-0010844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>922 LINCOLN ST.<br>DICKSON CITY, PA 18519 | P-0010845 | 10/31/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RECKER, DAVID B<br>16 WEST 16TH STREET<br>APT. 6DS<br>NEW YORK, NY 10011 | P-0010846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0010847 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCERE, THOMAS A<br>5 HELENBROOK LANE<br>DEPEW, NY 14043 | P-0010848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRITT, DON<br>6630 FIELDING TERRACE<br>COLORADO SPRINGS, CO 80911 | P-0010849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, NICOLE F<br>15100 N. BERWICK LN.<br>UPPER MARLBORO, MD 20774 | P-0010850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010851 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BARRY<br>7065 W. ANN ROAD<br>SUITE 130-683<br>LAS VEGAS, NV 89130 | P-0010852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL D<br>792 EDENTON CT.<br>JONESBORO, GA 30238 | P-0010853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVERON, JEANNE<br>13555 CITRUS CREEK CT<br>FORT MYERS, FL 33905-5865 | P-0010854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AALTONEN, PRISCILLA G<br>2305 ROOKERY WAY<br>VIRGINIA BEACH, VA 23455 | P-0010855 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MANSON<br>440 MOFFETT BLVD<br>SPC 95<br>MOUNTAIN VIEW, CA 94043-4747 | P-0010856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID L<br>2406 E EVA LOOP<br>FLAGSTAFF, AZ 86004 | P-0010859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, KAREN A<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, PATRICIA M<br>2023 WILSON AVE<br>BRISTOL, PA 19007 | P-0010862 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, STEPHEN F<br>104 COUNTRY CLUB BLVD<br>CHESAPEAKE, VA 23322 | P-0010864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, ANDY<br>66 JAMES ST<br>DANBURY, CT 06810 | P-0010866 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, TARCIA<br>38 ANDREWS AVE<br>CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZZARDI, MARIBEL<br>1315 CROCKER AVE<br>COOS BAY, OR 97420 | P-0010868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH L<br>853S. BROCKWAY ST.<br>PALATINE, IL 60067 | P-0010869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, CARRIE<br>1033A CLAYTONIA TERRACE<br>RICHMOND HEIGHTS, MO 63117 | P-0010870 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWART, JAMES<br>9 LYNDON RD<br>QUEENSBURY, NY 12804 | P-0010871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARSING, THOMAS E<br>NO ADDRESS PROVIDED | P-0010872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, CATHERINE C 506 MCALPINE STREET AVOCA, PA 18641 | P-0010873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, CRAIG S 37 LYNDHURST RD MARMORA, NJ 08223 | P-0010874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, WALTER C WALTER C. HENDERSON 951 POSSUM WALK RD. CLINTON, AR 72031 | P-0010875 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFIT, KATRINA C 3725 W 82ND PL CHICAGO, IL 60652 | P-0010876 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTHERINGHAM, SARAH M 131 TIMBER CREEK PATH CHAPEL HILL, NC 27517 | P-0010877 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ELENA 4 PINECREST DRIVE WILMINGTON, DE 19810 | P-0010878 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DAVID M 170 FRANKLIN ST, UNIT 1 ARLINGTON, MA 02474 | P-0010879 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JOHN 14350 MUNDY DR 800-224 NOBLESVILLE, IN 46060 | P-0010880 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZIADKOWICZ, MARLENE C 506 MCALPINE STREET AVOCA, PA 18641 | P-0010881 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEMPLE, PATRICIA A 115 ANCHOR PLACE 2ND FL GARWOOD, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, TAMA L 10021 BARNES TRAIL INVER GROVE HTS, MN 55077 | P-0010883 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, ROBERT J 15215 MINX MONROE, MI 48161 | P-0010884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSCH, BRIAN 26 HENRY COTTON RD CENTER CONWAY, NH 03813 | P-0010885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH A 68 TAFT ROAD PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATY, DIANA L 4155 W RUTGERS PL DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, KARA L 409 S WEST STREET MORRILTON, AR 72110 | P-0010888 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, SUNDOWN 578 COOPER CEMETERY ROAD. LEESVILLE, LA 71446 | P-0010889 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, JOHN 1453 MALLARD PL PALM HARBOR, FL 34683 | P-0010890 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON JR., LEGRAND<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010891 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTMAN, BEN G<br>28 GARRISON ROAD<br>SHADY, NY 12409 | P-0010893 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GERMANTON, JASON W<br>1109 OAKHURST DR<br>SLATINGTON, PA 18080 | P-0010894 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKTELL, STUART F<br>141 CURTIS PLACE<br>AUBURN, NY 13021 | P-0010895 | 10/31/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| EUBANKS, PHILIP E<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010896 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIER, GARY L<br>78 HOGE SUMMIT ROAD<br>EIGHTY FOUR, PA 15330 | P-0010897 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TRACI<br>4418 TRAFALGAR DR.<br>HOUSTON, TX 77045 | P-0010898 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, CYNTHIA B<br>16108 TERRY LANE<br>HUNTERSVILLE, NC 28078 | P-0010899 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRATZ, JACKELYN K<br>2222 E BELLEVIEW PL #107<br>MILWAUKEE, WI 53211 | P-0010900 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0010901 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENISE K<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIDEI, RAYMOND C<br>55 MONTEREY DR<br>VERNON HILLS, IL 60061 | P-0010904 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WERNER, LYNNE<br>1 AND ONE-HALF CLUBHOUSE RD<br>BINGHAMTON, NY 13903 | P-0010905 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010906 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, SHARON G<br>NO ADDRESS PROVIDED | P-0010907 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYF, DARREN L<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORIN, CHARLES R<br>10 STRAWBERRY LANE<br>WARREN, RI 02885 | P-0010909 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010910 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIFRANCESCO, BARBARA J<br>115 E. PHEASANT DR<br>LARKSVILLE, PA | P-0010911 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| HATFIELD, PATRICIA A<br>2212 S NOME CT<br>AURORA, CO 80014 | P-0010912 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGS, HOWARD M<br>155 NEBRASKA AVE<br>OAK RIDGE, TN 37830 | P-0010913 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILF, JULIE M<br>1300 EVERS AVENUE<br>WESTCHESTER, IL 60154 | P-0010914 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISHKO, GEORGE M<br>2333 W. VENISA DR<br>HAZLE TOWNSHIP, PA 18202 | P-0010915 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSON, TOM L<br>517 DODDRIDGE AVE<br>CLOQUET, MN 55720 | P-0010916 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010917 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, BRADLEY<br>8402 W LARKSPUR DR<br>PEORIA, AZ 85381 | P-0010918 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0010919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUEVE, ANTHONY J<br>411 N 2ND ST<br>HIAWATHA, KS 66434-2003 | P-0010920 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, THERESA<br>705 MAPLE ST<br>CORAOPOLIS, PA 15108 | P-0010921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOODLEY, MARIE L<br>414 NE 2 STREET<br>DEERFIELD BEACH, FL 33441 | P-0010922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010923 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE F<br>591 BLOUNT POINT RD<br>NEWPORT NEWS, VA 23606 | P-0010924 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIS, ETTIE<br>68 BRIARWOOD DR<br>HOLLAND, PA 18966 | P-0010925 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010926 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010927 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JARRETT B<br>568 MARCHBANKS RD<br>BOILING SPRINGS, SC 29316 | P-0010928 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICHELLE M<br>259 TRAFALGAR DRIVE<br>DOVER, DE 19904 | P-0010929 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVINS, WILLIAM B<br>13417 S 41ST ST<br>PHOENIX, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, CHARITY B<br>667 S. DETROIT ST. APT. 109<br>LOS ANGELES, CA 90036 | P-0010931 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL L TRIBBLE<br>TRIBBLE, MICHAEL L<br>715 PORTER ED 101<br>NASHVILLE, TN 37206 | P-0010932 | 10/31/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| RICHARDSON JR., LEGRAND<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010933 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBOLI, JAMES<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUERKOP, LOREN H<br>PO BOX 73<br>107 MAIN STREET<br>HOKAH, MN 55941 | P-0010935 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLEY, RICHARD D<br>15076 DUTCHMAN WAY<br>APPLE VALLEY, MN 55124 | P-0010936 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, VERNON S<br>15 WILDEN DR<br>EASTON, PA 18045 | P-0010937 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARET, SVEN PIERRE<br>41 KENNEDY STREET<br>ALEXANDRIA, VA 22305 | P-0010938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 STAFFORD PLACE<br>LARCHMONT, NY 10538 | P-0010939 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATO, DEBORAH A<br>6012 PRESENTATION ST<br>KNIGHTDALE | P-0010940 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKBRETH, WALTER L<br>6100 HOLLY TREE DR<br>ALEXANDRIA, VA 22310 | P-0010941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, AMY K<br>6108 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | P-0010942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, KYMBREYNN L<br>91530 HORSE CREEK ROAD<br>MCKENZIE BRIDGE<br>, OR 97413 | P-0010943 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERTKIN, RITA T<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0010944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS-WOODARD, KRISTY<br>406 CENTER ST<br>BEREA, KY 40403 | P-0010945 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, DAVID M<br>5425 PARK ST<br>EASTMAN, GA 31023 | P-0010946 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BECKER, JESSICA<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0010947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 STAFFORD PLACE<br>LARCHMONT, NY 10538 | P-0010948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, TERRY A<br>95 E CORTEZ DRIVE UNIT 206<br>SEDONA, AZ 86351 | P-0010949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, JAMES P<br>4821 MONTGOMERY LANE<br>APT. 803<br>BETHESDA, MD 20814 | P-0010950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARANO, NANCY<br>4905 EAST SUNNYSLOPE ROAD<br>EDINA, MN 55424 | P-0010951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SALLY A<br>12020 COLLINS ARBOGAST RD.<br>SOUTH VIENNA, OH 45369 | P-0010952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSE, DAVID S<br>12613 S TOTORICA CIR<br>RIVERTON, UT 84096 | P-0010953 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PYNE, LUCINDA J<br>123 HIGHLAND STREET<br>PORTLAND, ME 04103 | P-0010954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DONNA M<br>2801 BALD EAGLE PIKE<br>TYRONE, PA 16686 | P-0010956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAVENDA<br>6745 S PAXTON<br>CHICAGO, IL 60649 | P-0010957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, THERESA M<br>127 HIGH STREET<br>DUBLIN, PA 18917 | P-0010958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDHAAS, GENEVA<br>12012 FOXFIELD CIR<br>RICHMOND, VA 23233 | P-0010959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, NA<br>2526 MARGARET ST N<br>NORTH ST PAUL, MN 55109 | P-0010960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, MICHAEL P<br>918 N 3RD ST UNIT 301<br>MINNEAPOLIS, MN 55401 | P-0010961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFLEUR, ROBERT<br>5808 CEDAR CLIFF DR.<br>AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAVER, CAYCE M<br>452 MOUNT VERNON RD NW<br>MONROE, GA 30655 | P-0010963 | 10/31/2017 | TK Holdings Inc., et al. | $633.36 | | | | | $633.36 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010964 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, CLAUDIA D<br>19171 CASCADE DR.<br>BROWNSTOWN, MI 48193 | P-0010965 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW<br>NO ADDRESS PROVIDED | P-0010966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENPARAMPIL, FRANCIS C<br>4103 MILL LN<br>MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASEER, ASHAR<br>5025 MAGNOLIA GATE DRIVE<br>DULUTH, GA 30096 | P-0010968 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0010969 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| ROSATI, JACK<br>827 SCHOOL SVE<br>CUYAHOGA FALLS, OH 44221 | P-0010970 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, CRYSTAL<br>NO ADDRESS PROVIDED | P-0010971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JOHN R<br>924 MAIN STREET<br>ROYERSFORD, PA 19468 | P-0010972 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, YEE<br>705 MULDOON RD SPC 78<br>ANCHORAGE, AK 99504 | P-0010973 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARILYN<br>449 RAVEN SPRINGS TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM R<br>910 FUGATE ST.<br>HOUSTON, TX 77009 | P-0010975 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSESE, VINCENT<br>2105 KINGS COURT<br>LOCUST GROVE, VA 22508 | P-0010976 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUCE, MICHAEL L<br>312 MAIN STREET<br>PO BOX 86<br>MAPLETON, MN 56065 | P-0010977 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN K<br>10018 LAKESIDE DR.<br>ST. LOUIS, MO 63123 | P-0010978 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010979 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNO, FRED<br>516 SEWICKLEY STREET<br>APT. 2<br>GREENSBURG, PA 15601 | P-0010980 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACKER, THOMAS K<br>10085 HWY 1S<br>ALEXANDRIA, LA 71302 | P-0010981 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATANYA Y<br>20126 ARROYO AVE<br>LYNWOOD, IL 60411 | P-0010982 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NIKAILA L<br>5610 PARISH LANE<br>PORTSMOUTH, VA 23703 | P-0010983 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, LUISE E<br>1607 GRAND AVE., #5<br>CANON CITY, CO 81212 | P-0010984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLOUTH, THOMAS C<br>NO ADDRESS PROVIDED<br>, NY | P-0010985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010986 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, NORA<br>1212 E. JUAREZ<br>PHARR, TX 78577 | P-0010987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0010988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYBREW, JORDAN D<br>1621 CHERRY STREET<br>C8<br>CONWAY, AR | P-0010989 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, MAXINE L<br>1526 BOETTGER ROAD<br>NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010991 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LAUNA P<br>217 JEFFERSON AVENUE<br>MAGNOLIA, NJ 08049 | P-0010992 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010993 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLE, KELLY A<br>16250 BENTWOOD PALMS DR<br>FORT MYERS, FL 33908 | P-0010994 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, LATOYA N<br>724 TAPESTRY PARK LOOP #114<br>CHESAPEAKE, VA 23320 | P-0010995 | 10/31/2017 | TK Holdings Inc., et al. | $16,866.00 | | | | | $16,866.00 |
| SCHLODER, DAVID A<br>217 COLUMBUS ST<br>ST MARYS, PA 15857 | P-0010996 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, MARC E<br>27301 PERCH LAKE ROAD<br>WATERTOWN, NY 13601 | P-0010997 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALMQUIST, KATHLEEN M<br>965 STANWIX ROAD<br>EAGAN, MN 55123 | P-0010998 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010999 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0011000 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA, NY 13502 | P-0011001 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALS, JEFFREY W<br>512 SECOND STREET<br>LIVERPOOL, NY 13088 | P-0011002 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WOLFHOPE, ANTOINETTE<br>585 CRAIGDELL ROAD<br>N/A<br>LOWER BURRELL, PA 15068 | P-0011003 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, LUCILLE D<br>LUCILLE SMALLWOOD<br>195 FRIES MILL ROAD, APT. 601<br>TURNERSVILLE, NJ | P-0011004 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNER, CECELIA K<br>1337 W ALLEN ST<br>APT 1108<br>ALLENTOWN, PA 18102 | P-0011005 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SHERRY<br>66 CEDAR ROAD<br>PITTSGROVE, NJ 08318 | P-0011006 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVAK, MICHAEL T<br>127 S.8TH ST.<br>COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKMAN, REBECCA I<br>1 KNOX HILL ROAD<br>MORRISTOWN, NJ 07960 | P-0011008 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0011009 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, FREDDIE<br>5628 COUNTY ROAD 306<br>NAVASOTA, TX 77868 | P-0011010 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0011011 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RICHARD A<br>779 CHATTER RD<br>MT.PLEASANT, SC 29464 | P-0011012 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, JAY<br>6312 RAMSGATE CT.<br>BRENTWOOD, TN 37027 | P-0011013 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA<br>UTICA, NY 13502 | P-0011014 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHULL, JEANNE M<br>379 STANBERY AVE.<br>COLUMBUS, OH 43209 | P-0011015 | 10/31/2017 | TK Holdings Inc., et al. | $655.51 | | | | | $655.51 |
| KIERAS, KIM<br>1812 S CALUMET AVE<br>CHICAGO, IL 60616 | P-0011016 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVERIDGE, SCOTT F<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERSHEIM, SUSAN L<br>10 MAPLE GROVE ST.<br>APT. 2<br>BARRE, VT 05641 | P-0011018 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKER, DEAN S<br>9611 CARRIMAE CT<br>CRESTWOOD, MO 63126-2023 | P-0011019 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, TAM<br>423 TAYLOR STREET NE #1<br>MINNEAPOLIS, MN 55413 | P-0011020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011021 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUEGEL, BREANNA R<br>1324 ANIMAS ST<br>MONTROSE, CO 81401 | P-0011022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-PUGH, NANCY B<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011023 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>JONES, JEREMY J<br>1408 GROVE ST<br>AVOCA, PA 18641 | P-0011024 | 10/31/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| PURNELL, BRUCE A<br>5555 DEWEY HILL ROAD<br>APT 106<br>EDINA, MN 55439 | P-0011025 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011026 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON KAENEL, NICOLE L<br>7211 SUGAR CREEK CIRCLE<br>LINCOLN, NE 68516 | P-0011027 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARCHAND, ALDEN G<br>28 ARLINGTON ST<br>BRIGHTON, MA 02135 | P-0011028 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011029 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOM, STEVEN R<br>10 FLAMELEAF COURT<br>GAITHERSBURG, MD 20878 | P-0011030 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ORLANDI, RICHARD R<br>1452 CANTERBURY DR<br>SALT LAKE CITY, UT 84108 | P-0011031 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACHMANN, KARL A<br>14002 GEMINI ROAD<br>APT 1<br>SPARTA, WI 54656 | P-0011032 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSCHALK, DONALD L<br>201 SAINT JAMES WAY<br>NAPLES, FL 34104 | P-0011033 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, VICKI Y<br>4030 95TH AVE SE<br>YPSILANTI, ND 58497 | P-0011034 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>1452 CANTERBURY DRIVE<br>SALT LAKE CITY, UT 84108 | P-0011035 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, HAROLD L<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011036 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, EVAN B<br>1418 STEWART ST.<br>ANACONDA, MT 59711 | P-0011037 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUROWSKI, ANTHONY J<br>320 N MIDLER AVE<br>APT 7<br>SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, ELLEN L<br>23 SILVER MAPLE PLACE<br>SPRING, TX 77382 | P-0011039 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PHILLIPS, CAROLYN<br>1417 E 72ND PL 1W<br>CHICAGO, IL 60619 | P-0011040 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOVEC, WESLEY<br>829 RINGWOOD ROAD<br>ITHACA, NY 14850 | P-0011041 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011042 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHNIK, MICHELE D<br>244 KLEIN CREEK CT #6F<br>CAROL STREAM, IL 60188 | P-0011043 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARTELS, DONALD C<br>2803 FOREST HILL BLVD<br>PACIFIC GROVE | P-0011044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERA, MICHAEL D<br>1 PEACEFUL DRIVE<br>ITHACA, NY | P-0011045 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, GEORGE R<br>8804 POINT VISTA DRIVE<br>VICTORIA, MN 55386 | P-0011046 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN R<br>801 CEDAR ST<br>ADAIR, IA 50002 | P-0011047 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTHE, ERIC D<br>5909 S GALWAY AVE<br>SIOUX FALLS, SD | P-0011048 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SCOTT T<br>3505 OSAGE ST.<br>DENVER, CO 80211 | P-0011049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIDENFELTER, KENNETH J<br>2025 S QUEEN ST APT352<br>YORK, PA | P-0011050 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DARSHAN<br>75 ROSEWOOD AVENUE<br>SPRINGFIELD, NJ 07081 | P-0011051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0011052 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT<br>3179 STAMPS SHADY GROVE<br>MONTEREY, TN 38574 | P-0011053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK S<br>410 WHIPPOORWILL LANE<br>STRATFORD, CT 06614 | P-0011054 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERQUIST, CONRAD<br>1983 CIDER PRESS RD<br>MANHEIM, PA 17545 | P-0011055 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ELIZABETH J<br>14976 130TH ST LANE N<br>STILLWATER, MN 55082 | P-0011056 | 10/31/2017 | TK Holdings Inc., et al. | $29,920.00 | | | | | $29,920.00 |
| WHITE, URSULA D<br>12211 APPLEBY<br>HOUSTON, TX 77031 | P-0011057 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, DAVID<br>837 UNIT-C VALLEY STREAM RD<br>WHEELING, IL 60090 | P-0011058 | 10/31/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| MORTER, RICHARD L<br>8501 GLENALMOND COURT<br>DUBLIN, OH 43017 | P-0011059 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GAIL A<br>2475 S OAKLAND CIR<br>AURORA, CO 80014 | P-0011060 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JOHN C<br>4510 ORTEGA BLVD.<br>JACKSONVILLE, FL 32210 | P-0011061 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAK, BRIAN M<br>4372 WREN CT.<br>WINDSOR, WI 53598 | P-0011062 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRA, CURTIS R<br>29433 N 50TH STREET<br>CAVE CREEK, AZ 85331 | P-0011063 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, BELA<br>11516 PUERTO BLVD.<br>BOYNTON BEACH, FL 33437 | P-0011064 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZER, ROGER D<br>213 ODESSA DR<br>HASLET, TX 76052 | P-0011065 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0011066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SINGER, RONALD E<br>5328 PRECIOUS STONE DRIVE<br>ST. CHARLES, MO 63304 | P-0011067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURLEE, MARCUM N<br>100 MOUNTAIN OAKS DRIVE<br>NORMAN, OK 73071 | P-0011068 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDMONT, DENISE M<br>28 LAUREL STREET<br>MORRIS PLAINS, NJ 07950 | P-0011069 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDREAD, AMBER<br>131 PINE GROVE DR<br>SOUTH HADLEY, MA 01075 | P-0011070 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011071 | 10/31/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| LONDO, WILLIAM R<br>1302 HANCOCK STREET<br>WAKEFIELD, MI 49968 | P-0011072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>95 WEDGEWOOD DRIVE<br>PENFIELD, NY 14526 | P-0011073 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVILLE, GLENN C<br>5906 MASTERS DR<br>HOUSTON, TX 77069-1318 | P-0011074 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067 | P-0011075 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| LILLEY, AARON B<br>702 SOUTHERN LIGHTS DR<br>ABERDEEN, MD 21001 | P-0011076 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA C<br>7200 CHING DAIRY LP RD N<br>MOBILE, AL 36618-4244 | P-0011077 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, SUSAN<br>7052 COUNTY LINE ROAD<br>ONTARIO, NY 14519 | P-0011078 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, OTILIA P<br>5652 OZARK AVE. NORTH<br>OAK PARK HEIGHTS, MN 55082 | P-0011079 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011080 | 10/31/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COHEN, SHELLEY<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0011081 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, PERRY L<br>3217 EASTCHESTER ROAD<br>BRONX, NY 10469 | P-0011082 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, STEPHANIE J<br>217 NETHERTON LANE<br>APT 101<br>CROSSVILLE, TN 38555 | P-0011083 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0011084 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, DANIEL W<br>27 BRENTWOOD DR<br>STILLWATER, OK 74075-3740 | P-0011085 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, CARRIE M 906 GRANVIEW DR LEWISVILLE, TX 75067-7494 | P-0011086 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| SEITZ, SUSAN A 3671 MENOHER BLVD JOHNSTOWN, PA 15905 | P-0011087 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST 31 N. SUFFOLK LANE LAKE FOREST, IL 60045 | P-0011088 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ALICE 1277 SUNGLOW DR OCEANSIDE, CA 92056 | P-0011089 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LUCKETT, ROBERT A 849 BLACKOAKS CIR. ANOKA, MN 55303 | P-0011090 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ALYSSA E 2146 CALDWELL ST CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAMOS, GARY G 1120 OAKRIDGE DR PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, JENNIFER A 5320 W. CULLOM AVE. CHICAGO, IL 60641 | P-0011093 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J 1407 PARKVIEW LN DAVENPORT, IA 52807 | P-0011094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWER, RICHARD J 904 OUAQUAGA ROAD WINDSOR, NY 13865 | P-0011095 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, BRYANT O 2701 CLAREMONT PINE BLUFF, AR 71601 | P-0011096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IATRIDIS, ASIMAKIS 4520 BROADWAY #203 BOULDER, CO 80304 | P-0011097 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRASSO, JENNIFER P 85 DOGWOOD LANE NEW PROVIDENCE, NJ 07974 | P-0011098 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ROBIN R 49 JACKSON AVENUE DOVER, NJ 07801 | P-0011099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHENDOERFER, FRANK 301 HORIZON CT. EXTON, PA 19341 | P-0011100 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL H 90676 TERRITORIAL HWY JUNCTION CITY, OR 97448 | P-0011101 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKE, SHELLY A 7101 AUGSBURG AVENUE SOUTH RICHFIELD, MN 55423 | P-0011102 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ANTHONY F 452 HORSE THIEF LANE DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALON-TRAMMELL, JUDITH<br>13713 MANDA MILL LN<br>PHOENIX, MD 21131 | P-0011104 | 10/31/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| SEITZ, TIMOTHY<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011105 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MARIA<br>13209 W AMELIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0011106 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS JR, WILLIE E<br>3839 DEER VALLEY LANE<br>MAUMEE, OH 43537 | P-0011107 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, GUY E<br>5032 LOUISIANA 2ND FL.<br>SAINT LOUIS, MO 63111-1617 | P-0011108 | 10/31/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| REMELY, THOMAS A<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMNON, JIMMY<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PAULA C<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011111 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REINHART SUMNER LIVING TRUST<br>278 STIERLIN RD<br>MTN. VIEW, CA 94043 | P-0011112 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETH, CAROL J<br>9605 PEMBERLY LN<br>FAIRFAX STATION, VA 22039 | P-0011113 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ATUL<br>46 HUNTSMAN HORN CIR<br>SPRING, TX 77380 | P-0011114 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCINTOSH, KINECHA<br>1299 CORPORATE DT<br>905<br>WESTBURY, NY 11590 | P-0011115 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, GARY A<br>1807 140TH AV.<br>ST CROIX FALLS, WI 54024 | P-0011116 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAFIDI, CHRISTOPHER J<br>804 AGORA ROAD NE<br>RIO RANCHO, NM 87124 | P-0011117 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011118 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPERCIO, BOBBIE A<br>31 ELIZABETH PLACE<br>TOTOWA, NJ 07512-2605 | P-0011119 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, JACQUELYN T<br>47330 EAST DEER RD.<br>ALTOONA, FL 32702 | P-0011120 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, ADRIAN T<br>915 ONAHA STREET<br>HONOLULU, HI 96816 | P-0011121 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METZ, HEIDI<br>9243 E RUSTY SPUR PLACE<br>SCOTTSDALE, AZ 85255 | P-0011122 | 10/31/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| DRURY, DONALD A<br>4 WOODMONT LN.<br>MALVERN, PA 19355-2840 | P-0011123 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, JACK E<br>17 KENNA DRIVE<br>SOUTH CHARLESTON, WV 25309 | P-0011124 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, JASMINE M<br>225 WOOD GLEN LANE<br>OAK BROOK, IL 60523 | P-0011125 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMMITT, FRANK D<br>4682 WINEWOOD VILLAGE DR<br>COLORADO SPRINGS, CO 80917-1221 | P-0011126 | 10/31/2017 | TK Holdings Inc., et al. | $29,060.00 | | | | | $29,060.00 |
| HAMMER, MICHAEL J<br>713 LOCUST ST<br>ANACONDA, MT 59711 | P-0011127 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DAVID M<br>4124 PARKER DR.<br>RIVERDALE, UT 84405 | P-0011128 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011129 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, KARL R<br>123 W HILL HAVEN DR<br>BRIGHAM CITY, UT 84302 | P-0011130 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGES, LISA G<br>3740 S OCEAN BLVD<br>APT 401<br>HIGHLAND BEACH, FL 33487 | P-0011131 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN B<br>140 FOUNDERS MILL COURT<br>ROSWELL, GA 30075-4988 | P-0011132 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0011133 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011134 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLEWELLYN, PHILLIP D<br>6720 HARTSWORTH DR<br>LAKELAND, FL 33813 | P-0011135 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVER, JOHN S<br>685 TERRY ST<br>HOT SPRINGS, AR 71913 | P-0011136 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011137 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FISCHER, EMIL J<br>9820 JULEP TRAIL NORTH<br>SCANDIA, MN 55073 | P-0011138 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, LUIS A<br>898 BRIARSTONE RD<br>BETHLEHEM, PA 18017 | P-0011139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLING, DAVID<br>8 DEWART ROAD<br>GREENWICH, CT 06830 | P-0011140 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXLER, ROBERT G<br>2279 NORTH 51ST STREET<br>PHILADELPHIA, PA | P-0011141 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GALE M<br>2819 C 1/2 ROAD<br>GRAND JUNCTION, CO 81501 | P-0011142 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0011143 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTLER, GARY A<br>1786 EAST LINDRICK DRIVE<br>CHANDLER, AZ 85249 | P-0011144 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNN, BRENT H<br>1435 RANDOLPH AVENUE<br>SAINT PAUL, MN 55105-2560 | P-0011145 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, DAVID<br>8 DEWART ROAD<br>GREENWICH, CT 06830 | P-0011146 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, BRENDA<br>9000 BISSONNET<br>1008<br>HOUSTON, TX 77074 | P-0011147 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011148 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEGEL, CHRISTIAN E<br>40 NORTH CIRCLE<br>ABERDEEN, NJ 07747 | P-0011149 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLONAS, PELAGI<br>1813 LAWRENCE ROAD<br>HAVERTOWN, PA 19083 | P-0011150 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONDZILA, CHRIS P<br>5549 ARAPAHO PASS<br>PINCKNEY, MI 48169 | P-0011151 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DOMINGUEZ, MARK R<br>988 SHILLELAGH RD<br>CHESAPEAKE 23323 | P-0011152 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 WEILERS WAY<br>PORT WASHINGTON, WI 530749608 | P-0011153 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARA, KELLY E<br>38 FRONT STREET<br>JAMESBURG, NJ 08831 | P-0011154 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, STEWART M<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0011155 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011156 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSH, VICTORIA N<br>1105 YARDLEY LANE<br>WILMINGTON, NC 28412 | P-0011157 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LYNN H<br>NO ADDRESS PROVIDED | P-0011159 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHARADE M<br>238 S. MADISON STREET<br>2ND FLR<br>ALLENTOWN, PA 18102 | P-0011160 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTZ, BRIAN J<br>200 CHAPLEY AVE<br>JUNCTION CITY, WI 54443 | P-0011161 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011162 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, STEPHANIE A<br>1635 WIMBLEDON DR.<br>APT. 94<br>GREENVILLE, NC 27858 | P-0011164 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, TIFFANY D<br>1035 E. PRICE ST<br>PHILADELPHIA, PA 19138 | P-0011166 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BENJAMIN G<br>11944 BRAID HILLS DRIVE<br>CHARLOTTE, NC 28277 | P-0011167 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID H<br>13787 116TH ST. N<br>STILLEWTER, MN 55082-9415 | P-0011168 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHRISTINA A<br>6761 EAST TARGHEE COURT<br>LAS VEGAS, NV 89156 | P-0011169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0011170 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIMI, MARY E<br>NO ADDRESS PROVIDED | P-0011171 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPINO, NANCY A<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZAK, RICHARD F<br>12333 RIDGE RD<br>MEDINA, NY 14103 | P-0011173 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CHEYRL D<br>2313 S. 18TH AVE<br>BROADVIEW, IL 60155 | P-0011174 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERNES, VERNA AIRA A<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOLLUM, SHARAE L<br>908 SUGARBALL LN<br>CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA G<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011177 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTH, THOMAS L<br>8151 W LIBERTY RD<br>ANN ARBOR, MI 48103 | P-0011178 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONTE, WILLIAM T<br>173 MICHIGAN CT<br>BLOOMINGDALE, IL 60108 | P-0011180 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIEL L<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011181 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUENEMANN, RICHELLE M<br>21W264 WOODVIEW DR<br>ITASCA, IL 60143 | P-0011182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, JOSEPH<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011183 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| KOOYMAN, JOHN<br>6749 GENEVA AVE. S.<br>COTTAGE GROVE, MN 55016 | P-0011184 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LOUIS<br>4737 LEDGEWOOD DRIVE<br>MEDINA, OH 44256 | P-0011185 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, KAREE<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011186 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONCHUK, SVETLANA<br>12513 MONTCLAIR DRIVE<br>SILVER SPRING, MD 20904 | P-0011187 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHONG, YUAN<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0011188 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRACE, GREGORY B<br>3228 E JEROME AVE<br>MESA, AZ 85204 | P-0011189 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, BRAD<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011190 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011191 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUDHURY, NABENDU S<br>6 OUTLOOK DR N<br>MECHANICVILLE, NY 12118 | P-0011192 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BENJAMIN Y<br>6301 MILDRED AVENUE<br>EDINA | P-0011193 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDDINGH, DAVID M<br>1523 W. ROSCOE STREET #3<br>CHICAGO, IL 60657 | P-0011194 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| STEPHENSON, BRADLEY T<br>5200 N SHERIDAN ROAD<br>UNIT 209<br>CHICAGO, IL 60640 | P-0011195 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD J<br>4 N HIDDEN ACRES DRIVE<br>SIOUX CITY, IA 51108 | P-0011196 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, KAREN S<br>633 NUGENTOWN RD<br>LITTLE EGG HRBR, NJ 08087 | P-0011199 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>NORTHERN CAMBRIA, PA 15714 | P-0011200 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, FRANCISCA M<br>200 FRIEDENBLOOM DR.<br>UNIT 48<br>RUIDOSO DOWNS, NM 88346 | P-0011201 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ARLEEN R<br>ARLEEN R WEISS<br>19 IDLEWOOD ROAD<br>ROCHESTER, NY 14618 | P-0011202 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ROGER E<br>459 SYBILLE CREEK ROAD<br>WHEATLAND, WY 82201 | P-0011203 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL W<br>2 BRIDLE SPUR ROAD<br>DANVERS, MA 01923 | P-0011204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LORETTA E<br>1128 SHERIDAN AVENUE NORTH<br>MINNEAPOLIS, MN 55411 | P-0011205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTREASYAN, HRANT<br>67 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | P-0011206 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DANFORTH, SANDRA C<br>2109 W. JARVIS AVENUE, NO. 1<br>CHICAGO, IL 60645 | P-0011208 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, KELLY<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011209 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL S<br>3160 NORTHSHORE DR<br>WAYZATA, MN 53566 | P-0011210 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, JOHNNIE N<br>JOHNNIE MORRIS<br>3269 LINDENWOOD DR<br>COOKEVILLE, TN 38506 7324 | P-0011211 | 10/31/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011212 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, ALTON R<br>2205 AUBINWOOD DR.<br>BATON ROUGE, LA 70816 | P-0011213 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, GERALD F<br>23 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | P-0011214 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEHDEV, RAJESH K<br>334 N ARDMORE AVE<br>APT # C<br>VILLA PARK 60181 | P-0011216 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENZANO, MARGARET M<br>102 RED FOX ROAD<br>CINNAMINSON, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JESSICA<br>8403 MEADOWCREST DR<br>FOUNTAIN, CO 80817 | P-0011219 | 10/31/2017 | TK Holdings Inc., et al. | $26,653.91 | | | | | $26,653.91 |
| RYON, ALAN W<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011220 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARAH A<br>127 S PENN ST<br>YORK, PA 17401 | P-0011221 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIAU, CHRISTOPHER<br>555 MARIA DR<br>PETALUMA, CA 94954 | P-0011222 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0011223 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERNA, SUSAN R<br>PO BOX 71<br>AHMEEK, MI 49901 | P-0011224 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSER, JAMES E<br>536 HOFFMAN STREET<br>PHILADELPHIA, PA 19148 | P-0011225 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, RON<br>1312 SUPERIOR AVE<br>PITTSBURGH PA, PA 15212 | P-0011226 | 10/31/2017 | TK Holdings Inc., et al. | $988.57 | | | | | $988.57 |
| HARDEN, JENSEN L<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, ROBERT N<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011228 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAY, FAYE M<br>12 SEA WINDS LANE WEST<br>PONTE VEDRA BEAC, FL 32082 | P-0011229 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SARAH L<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHERRY A<br>157 UPLAND AVE<br>DOVER, DE 19901 | P-0011231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBEY, JENNIFER<br>10 CRESCENT ST<br>MILLERS FALLS, MA 01349 | P-0011232 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>N.C., PA 15714 | P-0011234 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, ANNA<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0011236 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, KATARA<br>3648 174TH COURT<br>APT 2A<br>LANSING, IL 60438 | P-0011237 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, KEVIN J<br>130 ANNES CT<br>ATHENS, GA 30606 | P-0011238 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, JOQUETTA L<br>1107 GRISWOLD HEIGHTS<br>TROY, NY 12180 | P-0011239 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GEBARA, ANDREE<br>10883 ANDREWS AVE<br>ALLEN PARK, MI 48101 | P-0011240 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, SHERRY D<br>1091 MOSS TRAIL<br>LAVERGNE, TN 37086 | P-0011241 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANAE J<br>165 N CANAL ST<br>UNIT 1210<br>CHICAGO, IL 60606 | P-0011242 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURUGO, THANKGOD C<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. SANNA STREE<br>PARADISE VALLEY, AZ 85253 | P-0011244 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011245 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011246 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASEFEHA, NAHOM Y<br>3017 SILVER LAKE RD NE<br>ST ANTHONY, MN 55418 | P-0011247 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011248 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELEY, WARREN A<br>1000 STONEWALL DR.<br>NASHVILLE, TN 37220 | P-0011249 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011250 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, MICHAEL<br>146 HICKS ROAD<br>NASHVILLE, TN 37221 | P-0011251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, JONATHAN D<br>1567 COUNTY ROAD D E UNIT E<br>MAPLEWOOD, MN 55109 | P-0011252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZMAN, CASEY J<br>805 N VERNON ST.<br>CONRAD, IA 50621 | P-0011255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATHERINE E<br>6 RIVER COURT<br>GREENVILLE, SC 29617 | P-0011256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPPEL, MILTON M<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0011257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TAE<br>5548 MAGNOLIA STREET<br>COMMERCE CITY, CO 80022 | P-0011258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAMELA L<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011259 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011260 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENGEL, JACK E<br>717 PALMER WAY<br>MELBOURNE, FL 32940 | P-0011261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER MEDICAL<br>KNEEN, JASON S<br>1429 BRADFORD STREET<br>PORTAGE<br>PORTAGE, MI 49024 | P-0011262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, JOSEPH D<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0011263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINSINGER, SCOTT E<br>195 11TH AVENUE<br>MEYERSDALE, PA 15552 | P-0011264 | 10/31/2017 | TK Holdings Inc., et al. | $983.66 | | | | | $983.66 |
| BARISH, ROBERT J<br>211 E 70TH STREET APT. 12G<br>NEW YORK, NY 10021 | P-0011265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, DANNIE W<br>4124 HAZELWOOD AVE<br>LOUISVILLE, KY 40215 | P-0011266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, SONYA J<br>914 ELLEN STREET<br>MAGOLIA, AR 71753 | P-0011268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS A<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | P-0011270 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, MARY<br>815 PETTIS ST<br>SELMA, AL 36701 | P-0011271 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ANDREW<br>99 WHITE OAK RIDGE RD<br>SHORT HILLS, NJ 07078 | P-0011272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, KARL<br>8110 QUINN TER<br>VIENNA, VA 22180 | P-0011273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABASZEWSKI, CALLIN J<br>2600 N HAMPDEN CT<br>E6<br>CHICAGO, IL 60614 | P-0011274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, REGINA L<br>126 CHURCH ST<br>MARKLEYSBURG, PA 15459 | P-0011275 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAITHER, IRMA C<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JUDITH D<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, JENNIFER M<br>115 FLORENCE DRIVE<br>NEW STANTON, PA 15672 | P-0011280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINO MUNIZ, KRYSTAL<br>4744 N 39TH DR<br>PHOENIX, AZ 85019 | P-0011281 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEMONS, NIKKI S<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ROLANDO D<br>1728 PAPAYA DR, E<br>ORANGE PARK, FL 32073 | P-0011285 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOVANEC, JOHN D<br>4 CURRY CT<br>TURTLE CREEK, PA 15145-1007 | P-0011286 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, SARA L<br>10 WESTLEY ST<br>WINCHESTER, MA 01890 | P-0011287 | 10/31/2017 | TK Holdings Inc., et al. | $1,361.75 | | | | | $1,361.75 |
| PALUSHEK, ROBERT<br>3832 N FRANCISCO AVENUE<br>CHICAGO, IL 60618 | P-0011288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GFB PROPERTY LLC<br>BRIAN K. BURNAM<br>P.O. BOX 17<br>BLOOMFIELD, IA 52537 | P-0011289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, GIM<br>365 BRIDGE STREET<br>APT 14L<br>BROOKLYN, NY 11201 | P-0011291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, JONATHAN P<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0011292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN<br>1483 LEAFMORE SQUARE<br>DECATUR, GA 30033 | P-0011293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISENER, JAMES W<br>248 W. HILLCREST<br>ALEXANDER, AR 72002 | P-0011295 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIE MATOKE<br>MATOKE, CARRIE A<br>8125 DARTMOOR COURT<br>COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| PORBANDERWALA, ROHEN<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JAY PIL<br>2940 AUDREYS WAY<br>EAST LANSING, MI 48823 | P-0011298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JANICE P<br>165 ST. MARY'S AVENUE<br>CLINTON, NY 13323-1730 | P-0011299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAKSIC, ANDREW P<br>673 BELL ST UNIT 21<br>MANCHESTER, NH 03103 | P-0011300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0011301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 TAROKA DR.<br>FAIRBANKS, AK 99709-2809 | P-0011305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, DANIEL J<br>2603 20TH ST NE<br>MANVEL, ND 58256 | P-0011306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBERGER, RYAN W<br>2420 GETTYSBURG AVE S<br>ST LOUIS PARK, MN 55426 | P-0011307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBS, BRITANNIA I<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 TAROKA DR.<br>FAIRBANKS, AK 99709-2809 | P-0011309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, JOHN G<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. SANNA STREET<br>PARADISE VALLEY, AZ 85253 | P-0011313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, MELANIE<br>513 CARRIAGE DR. 1F<br>WEST CHICAGO, IL 60185 | P-0011315 | 10/31/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| GORSHKOV, ALEXEY V<br>5804 INMAN PARK CIR APT 140<br>ROCKVILLE, MD 20852 | P-0011316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCOPE, PATRICIA T<br>2751 HAMMONDTON RD SE<br>44206<br>MARIETTA, GA 30060 | P-0011317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DWAYNE A<br>17023 CASS BROOK LANE<br>WOODBRIDGE, VA 22191 | P-0011318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANDREA L<br>15901 SE 65TH ROAD<br>FAUCETT, MO 64448 | P-0011319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA C<br>4902 CARLISLE PIKE, #363<br>MECHANICSBURG, PA 17050 | P-0011320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, DEBORAH<br>916 TURNBERRY LN<br>SOUTHLAKE, TX 76092 | P-0011322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSEY, JAMES A<br>NO ADDRESS PROVIDED | P-0011323 | 10/31/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIM<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0011326 | 10/31/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| HOSEA, KELLEY D<br>6822 S. 29TH LANE<br>PHOENIX, AZ 85041 | P-0011327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDGE, ROB C<br>2402 E 5TH ST<br>1404<br>TEMPE, AZ 85281 | P-0011328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIHEW-WARREN, CHELSEA R<br>84 MASCOMA ST.<br>UNIT 1<br>LEBANON, NH 03766 | P-0011329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESOUZA, FLAVIA<br>239 FRONT STREET<br>UNIT C<br>NEW HAVEN, CT 06513 | P-0011330 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESIYAN, ADESINA<br>6733,SOUTH LEWIS AVENUE<br>TULSA, OK 74136 | P-0011331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES F<br>914 FRASER LANE<br>HUDSON, WI 54016 | P-0011332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAHA, SAMI<br>303 W OHIO<br>1507<br>CHICAGO, IL 60654 | P-0011333 | 10/31/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENOLD, SCOTT M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, HERMAN L<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, GREGORY M<br>3319 NINER ROAD<br>FINKSBURG, MD | P-0011336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, KATHLEEN<br>5250 VILLA VERDE DR.<br>APT #E4<br>RENO, NV 89523 | P-0011337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIK, DIPALI<br>9202 48TH AVENUE<br>ELMHURST, NY 11373 | P-0011338 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TENOLD, LISA M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KOURTNEY<br>211 NORTH LONDON AVE<br>ROCKFORD, IL 61107 | P-0011340 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ANN C<br>3767 SANTA FE TRL<br>ANN ARBOR, MI 48108 | P-0011343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NORTON, CHARLES A<br>8360 W. STELLA WAY<br>GLENDALE, AZ 85305 | P-0011344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, DONALD<br>83 HAMMERSMITH DRIVE<br>SAUGUS, MA 01906 | P-0011346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAROSCAK, PAUL S<br>5089 W BUCKEYE VIEW WAY<br>RIVERTON, UT 84096 | P-0011347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVI-DISCHER, MARIA L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PETER M<br>3133 S BANNOCK ST<br>ENGLEWOOD, CO 80110 | P-0011349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>3200 E. PARKSIDE BLVD #55<br>APPLETON, WI 54915 | P-0011350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISCHER, GERARD L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, YVETTE Y<br>2248 BELMORE LANE<br>BIRMINGHAM, AL 35207 | P-0011352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMY R. KREITZ<br>, TAMMY<br>407 FOURTH ST.<br>EAST PENNSBORO<br>ENOLA | P-0011353 | 11/1/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ORTH, WILLIAM I<br>NO ADDRESS PROVIDED | P-0011354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT FILLIO, BRIANA C<br>2133 PINEHURST LANE<br>APT 2037<br>MESQUITE, TX 75150 | P-0011355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, STEFANIE<br>2953 RIVER ROAD<br>ELKTON, VA 22827 | P-0011356 | 11/1/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| RAY, SINEATRA S<br>PO BOX 535192<br>GRAND PRAIRIE, TX 75053 | P-0011357 | 11/1/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCCARTHY, MICHAEL F<br>12420 REKART LN<br>DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREGAR, DAVID D<br>19 STONEHENGE ROAD<br>BEDFORD, NH 03110-5739 | P-0011360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, RICHARD A<br>141 JOHN ST. APT T23<br>LOWELL, MA 01852 | P-0011361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS II, JAMES R<br>1239 N. MOLINA RD<br>BELEN, NM 87002 | P-0011362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ERIN E<br>144 KIMBARK RD<br>ROCHESTER, NY 14610 | P-0011363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, LEON M<br>NO ADDRESS PROVIDED | P-0011364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, JESSICA H<br>NO ADDRESS PROVIDED | P-0011365 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, DONALD A<br>50 EMERALD LANE<br>GREERS FERRY, AR 72067 | P-0011366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, SAMSON F<br>30 ANZIO ROAD<br>FRAMINGHAM, MA 01702 | P-0011367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENI, SUSAN<br>4484 SHADOW WOOD DR<br>EUGENE, OR 97405 | P-0011368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVANON, EREZ Z<br>1145 SANDPIPER DR<br>COLORADO SPRINGS, CO 80916 | P-0011369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANO, SHINICHI<br>1014 PORTOLA AVE.<br>TORRANCE, CA 90501 | P-0011370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, WILLETTE<br>189 FOXGLOVE PASS<br>CIBOLO, TX 78108 | P-0011371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, MATTHEW C<br>4173 FOURTH STREET<br>WAYNE, MI 48184 | P-0011372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ADAM J<br>5658 DOE WAY<br>NOBLESVILLE, IN 46062 | P-0011373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LINDA J<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHN C<br>12708 OLD SPANISH TRL<br>SAN ANTONIO, TX 78233 | P-0011375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAND AUTO SALES, INC.<br>MOOTZ, JERIN D<br>2125 1/2 5 | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BAALEN, GUY A<br>8494 WOODBOX ROAD<br>MANLIUS, NY 13104 | P-0011377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUTZ, VINCENT<br>1876 COUNTY ROAD 10<br>NORWICH, NY 13815 | P-0011378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHROSTEK, GRACE<br>14 WENZEL FARM ROAD<br>NORTH HAVEN, CT 06473 | P-0011379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDY S<br>147 MEADOW WOOD DR.<br>LEXINGTON, SC 29 | P-0011380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MARIE<br>8 GOVERNOR PEABODY RD<br>BILLIERCA, MA 01821 | P-0011381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROBLE, CLINTON D<br>2703 PARKWOOD AVENUE<br>BALTIMORE, MD 2121 | P-0011382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSMAN, KIMBERLY A<br>40 TREETOP PLACE<br>HOLLAND, OH 43528 | P-0011383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ROBERT D<br>226 RIDGEWOOD DRIVE<br>WALESKA, GA 30183 | P-0011384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 WEILERS WAY<br>PORT WASHINGTON, WI 530749608 | P-0011385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMSHER, LAWRENCE B<br>7863 ANITA DRIVE<br>PHILADELPHIA, PA 19111 | P-0011386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011387 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, ALLISON<br>2824 NORTHTOWN PLACE<br>MIDLAND, TX 79705 | P-0011388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTLOW ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERK, TRENT<br>998 LAWRENCE WAY<br>ALLENTOWN, PA 18104 | P-0011390 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLANTIER, PATRICIA<br>1020 CEDAR LANE<br>BURLINGTON, NJ 08016 | P-0011391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLETER, ROCHELLE S<br>10 RUBY LANE<br>EAST HANOVER, NJ 07936 | P-0011392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, PATRICK L<br>446 DANETTE DRIVE<br>BRIGHTON, MI 48114 | P-0011393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JEFFREY T<br>PO BOX 153<br>SHELL, WY 82441 | P-0011394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CASSONDRA M<br>2375 SUMAC WAY<br>WOODBURY, MN 55125 | P-0011395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, NATASHA<br>601 SHELLEY LANE<br>WEXFORD, PA 15090 | P-0011396 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, TAREENA N<br>132 SWEDESBORO AVE<br>GIBBSTOWN, NJ 08027 | P-0011397 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, MARK<br>9472 E BLUE HILLS CT<br>VAIL, AZ 85641 | P-0011398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONURA, MICHAEL E<br>93 FOSTERTOWN ROAD<br>NEWBURGH, NY 12550 | P-0011399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZANEK, DAIAMY<br>932 SQUIRES AVE<br>ENDICOTT, NY 13760 | P-0011401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYER, DANIEL P<br>5 YORKWAY<br>DUNDALK, MD 21222 | P-0011402 | 11/1/2017 | TK Holdings Inc., et al. | $11,990.00 | | | | | $11,990.00 |
| HALL, DAVID R<br>15 N BEACON ST<br>UNIT UL02<br>ALLSTON, MA 02134 | P-0011403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLODYSKO, GERIANN H<br>264 PARSONAGE STREET<br>HUGHESTOWN, PA 18640 | P-0011404 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, KATHLEEN L<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, RALPH P<br>1200 ST. CHARLES PLACE #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EVRARD, JOHN G<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER MEDICAL<br>KNEEN, JASON S<br>1429 BRADFORD STREET<br>PORTAGE, MI 49024 | P-0011408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREETER, TIMOTHY C<br>1761 HARLEY DRIVE<br>ANN ARBOR, MI 48103 | P-0011409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, EDMUND R<br>16 COLLEEN WAY<br>NEPTUNE, NJ 07753 | P-0011410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY W<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUDKIN, ROBERT<br>46 PEQUOT ROAD<br>PLAINVILLE | P-0011412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICKEY, PAUL S<br>3202 HIGHWAY 431<br>SPRING HILL, TN 37174 | P-0011413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANICE E<br>8 RAMSDELL TERRACE<br>GAITHERSBURF, MD 20878 | P-0011414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, DOROTHY M<br>3005 WEST 43RD ST<br>MINNEAPOLIS, MN 55410 | P-0011415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAR, JAMES B<br>212 IOWA AVE<br>SALINA, KS 67401 | P-0011416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORBY, JAMES R<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICK J<br>9 ROMAN AVE<br>DANVERS | P-0011418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICHAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW C<br>22 WATERBURY ROAD<br>REDFIELD, NY 13437 | P-0011420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPE, BRIAN D<br>311 S 51ST ST<br>OMAHA, NE 68132 | P-0011421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, REBECCA M<br>173 SPRINKLE BRANCH ROAD<br>MARSHALL, NC 28753 | P-0011422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELBY, MICGAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IARROBINO JR, AGOSTINO<br>20 CEDAR HILL DR.<br>WESTWOOD, MA 02090 | P-0011424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES, MELANIE<br>600 FORREST STREET<br>FOUNTAIN HILL, PA 18015 | P-0011425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TODD<br>TODD BURGESS<br>7206 WESTLAKE CIR.<br>BELLEVILLE, MI 48111 | P-0011426 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATTERSON, SHEILA F<br>315 BLOOMINGROVE DRIVE<br>TROY, NY 12180-8615 | P-0011427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAIME L<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVITZ, CLARK D<br>4090 FALLS RIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0011429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, THOMAS E<br>253 EVERGREEN DRIVE<br>BAY HEAD, NJ 08742 | P-0011430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY, JEROME O<br>17625 LONGVIEW LANE<br>OLNEY, MD 20832 | P-0011431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>710 N. 4TH ST.<br>UNIT 107<br>MINNEAPOLIS, MN 55401 | P-0011432 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGRA, MARY M<br>123 MAROY DRIVE<br>SOUTH AMHERST, OH 44001 | P-0011433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JODIE L<br>400 HIGHWAY 15 UNIT A<br>MYRTLE BEACH, SC 29577 | P-0011434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCOS, ANGELA A<br>204 MADDOX DRIVE #64<br>FAIRFIELD BAY, AR 72088 | P-0011435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, SAUL A<br>551 MORENO ROAD<br>WYNNEWOOD, PA 19096 | P-0011436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, ADAM<br>112 ARROWHEAD DR<br>BOWLING GREEN, KY 42103 | P-0011437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MARISA C<br>8888 BROOKWOOD ST 101<br>YPSILANTI, MI 48197 | P-0011438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL, KENNETH G<br>11223 SHADYBROOK DR.<br>TAPA, FL 33625 | P-0011439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDEK, JOSEPH K<br>664 SMITH AVE<br>SHARON, PA 16146 | P-0011440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENSPOON, JENNIFER 28 BELLEVUE AVENUE DOBBS FERRY, NY 10522 | P-0011441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD D 12 OAKDALE AVE ABERDEEN, MD 21001 | P-0011442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, DAVID 28 BELLEVUE AVENUE DOBBS FERRY, NY 10522 | P-0011443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, WILLIAM A 441 E. MAIN ST. PEN ARGYL, PA 18072 | P-0011444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LOIS A 79 SNOWBERRY RD BALLSTON SPA, NY 12020 | P-0011445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, COREY 1200 HARRISON CREEK BLVD APT.2208 PETERSBURG, VA 23803 | P-0011446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, ANTHONY D 8621 HORNADY DRIVE INDIANAPOLIS, IN 46239-8022 | P-0011447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, TOM L 13 WESTWIND DRIVE NORWALK, OH 44857 | P-0011448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARCUS C 3290 TERRY ASHLEY LANE SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYA, AMPARO 1503 BALD EAGLE COURT FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BROOK B 3900 FAIRFAX DRIVE UNIT 2015 ARLINGTON, VA 22203 | P-0011451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGIA, JOSEPH 2615 S. JESSUP STREET PHILADELPHIA, PA 19148 | P-0011452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, RAJENDRA 26 BEACON STREET APT 14B BURLINGTON, MA 01803 | P-0011453 | 11/1/2017 | TK Holdings Inc., et al. | $86.00 | | | | | $86.00 |
| NAMI, CLAUDIA P.O.BOX 10 MOUNT AIRY, MD 21771 | P-0011454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DEBRA J 136 OAK MILLS CROSSING WEST HENRIETTA, NY 14586 | P-0011455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, LARRY S 1360 W MARKET ST AKRON, OH 44313 | P-0011456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGH, FABIOLA I 140 ASPENGROVE LANE HAMILTON, MT 59840 | P-0011457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, ANGELA D 4940 WOLF CREEK DR ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRAW, ROBIN R<br>4412 TARTAN ARCH<br>CHESAPEAKE, VA 23321 | P-0011459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WANDA D<br>1052 BREEDERS CUP DRIVE<br>FORT WORTH, TX 76179 | P-0011460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARDO, KENNETH C<br>108 CRANSTON DRIVE<br>CORAOPOLIS, PA 15108-3262 | P-0011461 | 11/1/2017 | TK Holdings Inc., et al. | $856.00 | | | | | $856.00 |
| PETTY, JOSIE C<br>805 W MURPHY RD.<br>COLLEYVILLE, TX 76034 | P-0011462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPYTOWSKI, CATHERINE M<br>2304 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44223 | P-0011463 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| JOHNSON, EVELYN R<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNER, MICK E<br>1219 26TH AVENUE<br>ROCK ISLAND, IL 61201 | P-0011465 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROW, MATTHEW W<br>1011 HARMONY LANE<br>HENDERSONVILLE, TN 37075 | P-0011466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTLOW & ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011468 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WILLIAMS, GARY R<br>126 SEABOARD AVENUE<br>HIRAM, GA 30141 | P-0011469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALONACK, NICHOLAS<br>2470 SCHADT DRIVE E<br>MAPLEWOOD, MN 55119 | P-0011470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITT, JOYCE L<br>NO ADDRESS PROVIDED | P-0011471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, ADRIANE<br>53 PEARL ST<br>3<br>STOUGHTON, MA 02072 | P-0011472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEYHARD, WILLIAM R<br>12 HARMIL ROAD<br>BROOMALL, PA 19008 | P-0011473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, JENNIFER J<br>8572 SUMAC DRIVE<br>BALDWINSVILLE, NY 13027 | P-0011474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUI, FAIZAN A<br>3624 BANKS CIRCLE<br>PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JASON S<br>27900 WILD PLUM LN<br>WELCH, MN 55089 | P-0011476 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, ERIC S<br>4019 WHITE OAK TRACE DRIVE<br>BATON ROUGE, LA 70817 | P-0011477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK FLETCHER, SUZANNE M<br>309 GLENMAURA DRIVE<br>MOOSIC, PA 18507 | P-0011478 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNSTALL, LATORA<br>601 E VILLAGE GREEN DR #161<br>MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | P-0011480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMM, PAT M<br>2213 W VERNON CT<br>PEORIA, IL 61604 | P-0011481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLETTINO, LAURA A<br>609 CLOVERDALE<br>ANN ARBOR, MI 48105 | P-0011482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0011483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE M<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0011484 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KELLY<br>1205 FORT HUNTER ROAD<br>SCHENECTADY, NY 12303 | P-0011485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN M<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | P-0011486 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WIK, STEVEN R<br>131 STONY RD<br>LANCASTER, NY 14086 | P-0011487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, BABATUNDE T<br>9737 BON HAVEN LANE<br>OWINGS MILLS, MD 21117 | P-0011488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLMAN, RONALD S<br>2512 POCATY ROAD<br>CHESAPEAKE, VA 23322 | P-0011489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, GLENN K<br>37131 EAST STONEY RUN<br>SELBYVILLE, DE 19975 | P-0011490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY O<br>412 GRASSHOPPER COURT<br>ORANGEBURG, SC 29118 | P-0011491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, DEBORAH A<br>205 LAKELAND DR<br>MATTHEWS, NC 28104 | P-0011492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, RAYMOND<br>41 E EMAUS ST<br>MIDDLETOWN, PA 17057 | P-0011493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, ROCHELLE M<br>71266 BIRMINGHAM RD N<br>LORE CITY, OH 43755 | P-0011494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUMBERG, MARCY E<br>950 VERNON ROAD<br>BEXLEY, OH 43209 | P-0011495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVONE, DOMINICK D<br>7143 ASHVIEW LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0011496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 SHOWERS DRIVE, APT.363<br>MOUNTAIN VIEW, CA 94040 | P-0011497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, THOMAS R<br>1201 BASSETT LANE<br>CHESTER SPRINGS, PA 19425 | P-0011498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | P-0011499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, ADINA<br>79 ERNEST ROAD<br>STANFORDVILLE, NY 12581 | P-0011500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANNNON, TAMMY C<br>603 MATHENY CUT<br>MARTINEZ, GA 30907 | P-0011501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESTINY L<br>103 GARRETT RD.<br>NEWARK, DE 19713 | P-0011502 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVEREUX, PATRICIA J<br>NO ADDRESS PROVIDED | P-0011503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, GHASSAN S<br>205 LAKELAND DR.<br>MATTHEWS, NC 28104 | P-0011504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 SHOWERS DRIVE, APT. 363<br>MOUNTAIN VIEW, CA 94040 | P-0011505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, PATRICIA M<br>801 OLSON AVE.<br>UNIT E<br>APPLETON, WI 54914 | P-0011506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYEL, GERARD M<br>6228 NEWPORT PL<br>FREDERICK, MD 21701 | P-0011507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, BRUCE D<br>640 SPRING HILL BAY<br>WOODBURY, MN 55125 | P-0011508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYBERTSON, CHRISTOPHER L<br>7200 W 61ST ST<br>SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, ELIZABETH E<br>847 LUDWIG DRIVE<br>GAHANNA, OH 43230 | P-0011510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-SHAKIR, MARILYN<br>343 PRIMROSE AVE<br>SYRACUSE, NY 13205 | P-0011511 | 11/1/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| SILVER, HEATHER L<br>376 DICKSON POINT RD<br>PLATTSBURGH, NY 12901 | P-0011512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, WAYNE Y 1809 FENWICKE COURT HUNTINGTOWN, MD 20639 | P-0011513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM 26 BELDEN AVE APT 2305 NORWALK, CT 06850 | P-0011514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZAR, SERENA 530 E 23RD STREET, APT 14A NEW YORK, NY 10010 | P-0011515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R 5 NEWPORT DRIVE, #1200 HILTON HEAD ISLA, SC 29928 | P-0011516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM 26 BELDEN AVE APT 2305 NORWALK, CT 06850 | P-0011517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEPHANIE C 1809 FENWICKE COURT HUNTINGTOWN, MD 20639 | P-0011518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYMER, JODIE L 170 EMMANUEL CHURCH RD BAKERSVILLE, NC 28705 | P-0011519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPITONE, PAUL C 16858 AMBERWOOD DR. BATON ROUGE, LA 70810 | P-0011520 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, WILLIAM S 1713 CHANTILLY LANE CHESTER SPRINGS, PA 19425 | P-0011521 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GEIGER, EUGENE L 29863 JOHN J. WILLIAMS HWY MILLSBORO, DE 19966 | P-0011522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVESTRO, RICHARD J P.O. BOX 268 BUZZARDS BAY, MA 02532 | P-0011523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TAMMY L P O BOX 3965 RAPID CITY, SD 57709 | P-0011524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A 2955 GRANDVIEW ROAD TYRONE, PA 16686 | P-0011525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDRA, SHARON C 2761 SOUTH SPOTSWOOD TRAIL LOUISA, VA 23093 | P-0011526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, JUDY 1191 HEMLOCK FARMS LORDS VALLEY`, PA 18428 | P-0011527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPTAN, SHARON M 6478 CARSON DRIVE EAST SYRACUSE, NY 13057 | P-0011528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL 316 S CHERRY ST WELLINGTON, KS 67152 | P-0011529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (BRANDES) SWEENE, MICHELLE M 21071 COUNTY ROAD 9 LESTER PRAIRIE, MN 55354 | P-0011530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, BILLY C<br>364 LAKEVIEW RD.<br>MILO, ME 04463 | P-0011531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCOZZA, ANTHONY J<br>44 STALLION TRAIL<br>BREWSTER, NY 10509 | P-0011532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUJINA, GUNA M<br>2300 E 22ND ST<br>MINNEAPOLIS, MN 55406 | P-0011533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, DELWYN D<br>2800 67TH ST.<br>DES MOINES, IA 50322 | P-0011535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, GERALD<br>900 BRICKELL KEY BLVD<br>3004<br>MIAMI, FL 33131 | P-0011536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION STEEL DETAILING INC<br>STOCK, WILLIAM A<br>15171 S. HARRELLS FERRY ROAD<br>BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, AMY E<br>5605 WHINNERY ROAD<br>HANOVERTON, OH 44423-9652 | P-0011538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARY S<br>11 HALL AVENUE<br>JOHNSTOWN, NY 12095 | P-0011539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, JACK I<br>NO ADDRESS PROVIDED | P-0011540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOB W<br>410 LAUREL PINE RD<br>CRESCO, PA 18326 | P-0011541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIMI W<br>3268 ARGONNE DR NW<br>ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANNON, KELLY A<br>205 RAILROAD AVE. APT 2<br>NORWOOD, NJ 07648 | P-0011543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAND AUTO SALE LLC<br>AUTO SALE LLC, GREENLAND<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011544 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| DAVIS, WARREN M<br>5 LOREE BROOK LANE<br>MORRISTOWN, NJ 07960 | P-0011545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, JACK C<br>784 JUNE TERRACE<br>LAKE ZURICH, IL 60047 | P-0011546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTY M<br>111 CABANEL DRIVE<br>MAUMELLE, AR 72113 | P-0011547 | 11/1/2017 | TK Holdings Inc., et al. | $9,431.00 | | | | | $9,431.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MISTY A<br>12807 VIDORRA VISTA DR<br>SAN ANTONIO, TX 78216 | P-0011548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARRUBIA, DONALD J<br>1049 SENA DRIVE<br>METAIRIE, LA 70005 | P-0011549 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, LAURA S<br>2038 HONEYBELL AVE<br>HAINES CITY, FL 33844 | P-0011550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FAYETTEVILLE, GA 30215 | P-0011551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CECILEY D<br>17313 TARKINGTON AVENUE<br>CLEVELAND, OH 44128 | P-0011553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KELVIN L<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LARRY<br>638 HERITAGE DRIVE<br>RINGGOLD, GA 30736 | P-0011555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0011556 | 11/1/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MBAH, EMMANUEL C<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, NIKKI K<br>6328 CTH K<br>AMHERST, WI 54406 | P-0011558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L<br>1069 E. US HWY 160<br>EVERTON, MO 65646 | P-0011559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K<br>817 LINDA DR<br>TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ NORTH HAVEN CT<br>FLORES, FELIX L<br>14 ALENIER ST<br>HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWALL, FRANCESCA L<br>2126 W CONCORD LN<br>ADDISON, IL 60101 | P-0011563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERETH, MICHAEL G 1680 HESS ROAD APPLETON, NY 14008 | P-0011565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, APRIL S 6890 COUNTY ROAD 32 CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL 50 DOWNEY DRIVE APT A MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JOHN P 3800 JEFFERSON BLVD. VIRGINIA BEACH, VA 23455 | P-0011568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERZNIK, WILLIAM 1073 RADIO ROAD LITTLE EGG HARBO, NJ 08087 | P-0011569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CANDICE R 4240 EAGLE ROCK CT VIRGINIA BEACH, VA 23456 | P-0011570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERGER, JOSEPH C 8826 BIRDWOOD RD. HOUSTON, TX 77074 | P-0011571 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C 1846 WALLACE AVENUE DULUTH, MN 55803 | P-0011572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, JOHN R 9831 DORIS ST LIVONIA, MI 48150 | P-0011573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S 1334 HOLUB RD SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD J 5 CENTRAL AVENUE PORTSMOUTH, NH 03801 | P-0011575 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| METHUEN, SHARON K 7006 SUMMIT WAY WATCHUNG, NJ 07069 | P-0011576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, JANINE P 615 WEYMOUTH CT NEW HOPE, PA 18938 | P-0011577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE P 402 WHITLOCK COURT BELLE MEAD, NJ 08502 | P-0011578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READING, KEVIN F 330 JESSICA DRIVE MIDDLETOWN, DE 19709 | P-0011579 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JACINDA N 1359 S KILDARE AVE APT 2 CHICAGO, IL 60623 | P-0011580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, GAIL 2 VIC-LIN DRIVE SALISBURY, MA 01952 | P-0011581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L 81 GREEN VALLEY ROAD STRATFORD, CT 06614 | P-0011582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHENDORF, JAMES S<br>12009 HUNTING TWEED DR..<br>OWINGS MILLS, MD 21117 | P-0011583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, THOMAS<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, SHERYL A<br>9952 SCHICHTEL RD.<br>KINGSLEY, MI 49649 | P-0011585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUKER, AMY C<br>104 LINDA CIRCLE<br>DOWNINGTOWN, PA 19335 | P-0011586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, THOMAS L<br>2807 HAZY HILLSIDE CT<br>KINGWOOD, TX 77345 | P-0011587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, KARI L<br>7748 WALLACE LANE<br>DENVER, NC 28037 | P-0011588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINKE, DANIEL<br>168 LAPE RD<br>RENSSELAER, NY 12144 | P-0011589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FEVILLEAYETT, GA 30215 | P-0011590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIEL R<br>1248 QUAKER HILL DRIVE<br>ALEXANDRIA, VA 22314 | P-0011591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, TRINA S<br>1600 MILTWOOD RD<br>COLUMBUS, OH 43227-3554 | P-0011592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREIS, CAROLYN J<br>213 WEATHERFIELD PL<br>LANCASTER, PA 17603 | P-0011593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATANE, MARK J<br>20 SOUTHVIEW DR.<br>S. BURLINGTON, VT 05403 | P-0011594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, CASEY J<br>10129 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | P-0011595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDECK, MARIAN L<br>83 LINTEL DRIVE<br>MCMURRAY, PA 15317-3646 | P-0011597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ELIZABETH K<br>H C 2 BOX 652<br>ZALMA, MO 63787 | P-0011598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASILIUS, RICHARD E<br>163 BUNKER HILL ROAD<br>WYOMING, PA 18644 | P-0011599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, HUGH C POB 1799 NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAMONT, BARRY M 100 ANDERER LANE UNIT 1 WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIST, GERALD 11 NANCY DRIVE RUTLAND, MA 01543 | P-0011603 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D 7701 NE 72ND TERRACE KANSAS CITY, MO 64158 | P-0011604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C 1800 MORLEY WAY SANTA ROSA, CA 95404 | P-0011605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTY, LADONNA R 4714 VINEYARD CT SE SMYRNA, GA 30082 | P-0011606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LISA W 63 REAM RD STEVENS, PA 17578 | P-0011607 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFKA, JOSEPH 1201 ERNEST STREET TEMPERANCE, MI 48182 | P-0011608 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, ANNA M 680 WEBSTER PT DR CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, GAYLAND B 1005 WESTWOOD DRIVE SAINT JOSEPH, MI 49085 | P-0011610 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, PATRICIA P 16223 SANDY PATH LN HOUSTON, TX 77084 | P-0011611 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARNIE, HARRY 421 MOORE PLACE DOVER, DE 19901 | P-0011612 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRUCE J 17 MILAN RD. WOODBRIDGE, CT 06525-1809 | P-0011613 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, ROGER 3463 STEVENSON MILL ROAD RUSSELLVILLE, KY 42276 | P-0011614 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEROTH, RICHARD C 3880 RIVER RIDGE RD. PFAFFTOWN, NC 27040 | P-0011615 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID 2406 SOUTH LYNNRAE LANE WICHITA, KS 67210 | P-0011616 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, AARON K 6257 EAGLE CROSSING ST LAS VEGAS, NV 89130 | P-0011617 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYATILAKE, CHAMINDA I 1920 VALLEY STREAM DRIVE ROCKVILLE, MD 20851 | P-0011618 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, RHONDA L<br>5323 HWY N<br>#405<br>COTTLEVILLE, MO 63338 | P-0011619 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KRISTEN M<br>507 W 19TH ST<br>SCHUYLER, NE 68661 | P-0011620 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOODAS, THEODORE<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAURIE L<br>494 CHESTNUT RIDGE ROAD<br>PENN RUN, PA 15765 | P-0011622 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M<br>7645 THOMAS AVE<br>RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MIRANDA, EDGAR<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEVI J<br>2903 JENNY PLACE<br>PHILADELPHIA, PA 19136-1010 | P-0011625 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KSHIRSAGAR, KEDAR S<br>2027 SAFARI HEIGHTS TRAIL<br>EAGAN, MN 55122 | P-0011626 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, REYNOLDS T<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, JAYNE<br>11846 BASILE ROAD<br>PHILADELPHIA, PA 19154 | P-0011628 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMY N<br>725 S LAFAYETTE DRIVE<br>#322<br>LAFAYETTE, CO 80026 | P-0011629 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WINIFRED W<br>9518 BRIARWOOD LANE<br>BELLEVUE, NE 68147-2305 | P-0011630 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLIGNANO, PATRICIA A<br>45 CHARLES ST.<br>WEYMOUTH, MA 02189 | P-0011631 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, YVONNE M<br>120 DOOLITTLE<br>SAN ANTONIO, TX 78211 | P-0011633 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011634 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, OMAR M<br>1011 SEYMOUR AVENUE<br>UTICA, NY 13501 | P-0011635 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011636 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, STEVEN M<br>162 LEEWARD CT<br>VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, MARGOT B<br>2012 BEARING LANE<br>KISSIMMEE, FL 34744 | P-0011638 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, VERNETTE<br>1832 MONTIER STREET<br>PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| ALBANO, DANIEL T<br>622 LOCUST PLACE<br>SEWICKLEY, PA 15143 | P-0011640 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, THOMAS W<br>333 PAUL DRIVE<br>KIMBERLY, WI 54136 | P-0011642 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ELLEN G<br>P.O. BOX 903<br>MACON, MS 39341 | P-0011643 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASSI, JANET L<br>2236 HUNTERS POINT ROAD SW<br>NISSWA, MN 56468 | P-0011644 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWARDY, HEATHER R<br>19 CHURCH ST<br>UNION DALE, PA 18470 | P-0011645 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CAROL E<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0011646 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKEISHA M<br>13151 BRIGGS LN<br>AMITE | P-0011647 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011648 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDIE'S GARAGE DOORS INC.<br>4109 WACO RD<br>COLUMBIA, MO 65202 | P-0011649 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011650 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JOSE L<br>475 4TH ST<br>FOND DU LAC, WI 54935 | P-0011651 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIES, JUSTIN B<br>21 MANTON RD<br>SWAMPSCOTT, MA | P-0011652 | 11/1/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| CREEK, JOHN R<br>130 COUNTRY LANE<br>ALTO, NM 88312 | P-0011653 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, CHARLES C<br>2905 SNOWMASS CT.<br>RICHARDSON, TX 75082 | P-0011654 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD, ROBERT L 17845 6780 RD MONTROSE, CO 81401 | P-0011655 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, RICHARD R 91 MEDINAH DRIVE READING, PA 19607-3398 | P-0011656 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011657 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RUTH D 26-B WEST 4TH AVENUE LEXINGTON, NC 27292 | P-0011658 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUSH, MARITA 102 HEDDEN TERRACE 2A NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENNON, CARA B 14 LAMPS GLOW PLACE THE WOODLANDS, TX 77382 | P-0011660 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBRATH, STEPHEN D 2740 ROXBURGH DRIVE ROSWELL, GA 30076 | P-0011661 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJONSBY, DANIEL J 4246 CHESTNUT LANE NE PRIOR LAKE, MN 55372-1184 | P-0011662 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011663 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JOHN 39 GRANTHAM GLEN SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIAL PARRISH, AIMEE K 2513 NW 59TH STREET OKLAHOMA CITY, OK 73112 | P-0011665 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT 75 MATTLE RD KETCHIKAN, AK 99901 | P-0011666 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENLAND AUTO SALE LLC 2523 RUSSELLVILLE RD BOWLING GREEN, KY 42101 | P-0011667 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOVIS, TAD H 211 ISLAND GREEN ROAD GOOSE CREEK, SC 29445 | P-0011668 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JAMES L 1641 N SONORAN DR. SAINT GEORGE, UT 84770 | P-0011669 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011670 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, STEPHANI L 1928 5TH AVE #1 KEARNEY, NE 68845 | P-0011671 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, TRACEY F 20007 WINFORD CTY SPRING, TX 77379 | P-0011672 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELGE, EVELYN 101 PRIOR PL YONKERS, NY 10710 | P-0011673 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY 216 STRATFORD DR GENEVA, IL 60134 | P-0011674 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMON, KATHLEEN 7600 CHIPMUNK LANE NASHVILLE, TN 37221 | P-0011675 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, SCOTT E 86 KNOX BLVD. MARLTON, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMON, DEBRA 4029 POPLAR STREET PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTHA J 21 CEDAR STREET WENHAM, MA 01984 | P-0011678 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JILL M 2290 FOX ROAD JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, VICTOR J 236 KNICKERBOCKER AVE STAMFORD, CT 06907 | P-0011680 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P 14360 STRATHMOOR DETROIT | P-0011681 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUITMEYER, CYNTHIA J 355 W MLK BLVD, APT 1619 CHARLOTTE, NC 28202 | P-0011682 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, MARKETTE 1205 CHRISTOPHER LN LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, VALENTINA 965 NE 143 STREET NORTH MIAMI, FL 33161 | P-0011684 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, PHILLIP C 48 TWP RD. 276 SOUTH SOUTH POINT, OH 45680 | P-0011685 | 11/1/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BARKLEY, JEROD A 1931 BROOKRIDGE DRIVE PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADISO, RICHARD A 3176 SILVER SANDS CIR #101 VIRGINIA BEACH, VA 23451 | P-0011687 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0011688 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRATER, MARY K 16 WINANT AVE. RIDGEFIELD PARK, NJ 07660 | P-0011689 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNKAS, ERIC C 7945 BARLUM DR INDIANAPOLIS, IN 46240 | P-0011690 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JEFFREY<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011691 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL A<br>5670 GLEN ECHO DR<br>HOWELL, MI 48843 | P-0011692 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011693 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TERRY W<br>130 SHADOWBROOK CT.<br>EASLEY, SC 29640 | P-0011694 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETERRY, FRANCINE S<br>598 MOORE ROAD<br>COOKEVILLE, TN 38506 | P-0011695 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, KHALIL Q<br>213 GLYNN LANE<br>NORTH LITTLE ROCK<br>, AR 72117 | P-0011696 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011698 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA 16033 | P-0011699 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, JOHN Q<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0011701 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZINSKI, MATTHEW J<br>945 R.T.9<br>CASTLETON, NY 12033 | P-0011702 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRIAN K<br>1578 RICKMAN MONTEREY HWY<br>RICKMAN, TN 38580 | P-0011703 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011704 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COLEMAN, PATRICIA M<br>2339 BELLAROSA CIRCLE<br>WEST PALM BEACH, FL 33411 | P-0011705 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011706 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIS, CELIA D<br>303 BELLEVUE RIDGE<br>LOCUST GROVE, GA 30248 | P-0011707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESEI, ERZSEBET S<br>15077 STILLBROOKE DRIVE<br>STRONGSVILLE, OH 44136 | P-0011708 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, PATRICIA L<br>1109 OAKHURST DR.<br>SLATINGTON, PA 18080 | P-0011709 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, JASON P<br>6693 BENNETT SCHOOL HOUSE RD | P-0011710 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MICHAEL<br>106 OVAL LANE<br>NORTH WALES, PA 19454 | P-0011711 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LUJANO, ANTHONY R<br>9605 ABIGAIL WAY<br>RENO, NV 89521 | P-0011712 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, PAUL R<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>P.O. BOX 371<br>865 EUFAULA, HWY<br>FORT GAINES, GA 39851 | P-0011714 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN JR., THOMAS R<br>6836 WEST RIDGE DRIVE<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WILLIAMS, DARRELL<br>6248 HARD BARGAIN CIRCLE<br>INDIAN HEAD, MD 20640 | P-0011716 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011717 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MARY J<br>15 SOUTHWIND CT.<br>BERLIN, MD 21811 | P-0011718 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, KENNETH I<br>53 COUNTY ROAD 12A<br>RIDGWAY, CO 81432 | P-0011719 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRAROLA, CAROL<br>70 ORMONT ROAD<br>CHATHAM, NJ 07928 | P-0011720 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLISH, NICHOLAS C<br>5 CATKIN DRIVE<br>SOUTH BURLINGTON, VT 05403-3001 | P-0011721 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, LOIS<br>378 LEGEND VIEW COURT<br>WALES, WI 53183 | P-0011723 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA | P-0011724 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES W<br>24 ALDEN STREET<br>PALMER, MA 01069 | P-0011725 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRES, CARRIE L<br>1020 UNION CHAPEL RD.<br>FORDLAND, MO 65652 | P-0011726 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBERG, JOYCE C<br>3145 POWDER RIVER DRIVE<br>EUGENE, OR 97408 | P-0011727 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPO, MICHAEL J<br>1264 MOFFIT AVE<br>BETHLEHEM, PA 18018-1606 | P-0011728 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011729 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASEK, GEORGE J<br>2809 VAN HISE AVE<br>MADISON, WI 53705 | P-0011730 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011731 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011732 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMA, MAGDALENO<br>317 MALLIE ST<br>CONROE, TX 77301 | P-0011733 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES A<br>3212 COACH LANTERN AVE<br>WAKE FOREST, NC 27587 | P-0011734 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KELLER, MARTHA H<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011735 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011736 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011737 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, SHARON K<br>8260 WEST RIVER ROAD<br>APT 304<br>BROOKLYN PARK, MN 55444 | P-0011738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, JOSHUA E<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011740 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011741 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHN<br>310 W 10TH ST.<br>PORTAGEVILLE, MO 63873 | P-0011742 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, PATRICIA A<br>11850 TEMPEST HARBOR LOOP<br>VENICE, FL 34292 | P-0011743 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRAM, MELANIE E<br>1331 NEELEY DRIVE<br>HOUSTON, TX 77055 | P-0011744 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDDE, SR TRUSTE, JOSEPH E<br>7267 MACBETH DR<br>DUBLIN, OH 43016 | P-0011745 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | P-0011746 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGIER, YVETTE M<br>33 W. ONTARIO ST., #47E<br>CHICAGO, IL 60654 | P-0011747 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JEONGHWA L<br>4402 GLENN ROSE ST.<br>FAIRFAX, VA 22032 | P-0011748 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORO, ANTHONY T<br>106 CURRY CT<br>MOON TOWNSHIP, PA 15108 | P-0011749 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS BUDDE, TAMMY G<br>7267 MACBETH DR<br>DUBLIN<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, RICHARD P<br>136 LIVINGSTONE AVE.<br>BEVERLY, MA 01915 | P-0011751 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSCH, DALE<br>120 INDIANWOOD DR.<br>STROUDSBURG, PA 18360 | P-0011752 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, RAJ<br>4592 BARBADOS LOOP<br>CLERMONT, FL 34711 | P-0011753 | 11/1/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| ROMANO, MARIAN P<br>207 WELCH WAY<br>WESTFIELD, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID P<br>415 RIVER GROVE LANE<br>VERNON HILLS, IL 60061 | P-0011755 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, VANESSA<br>640 FOXCROFT DR<br>LEXINGTON, NC 27292 | P-0011756 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, JULIE R<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0011757 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011758 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALD, JANE E<br>5701 PINE ISLAND DR NE<br>COSMTOCK PARK, MI | P-0011759 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, GEORGE D<br>4075 WEST FIRST ST<br>LUDINGTON, MI 49431 | P-0011760 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLON, VIRGINIA<br>17115 P ST<br>OMAHA, NE 68135 | P-0011761 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIKER, STEVEN J<br>525 GERMAN<br>HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF G. CATRAMBONE CATRAMBONE, GREGORY 10555 W. CERMAK RD. STE.2 WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL 4201 DREW AVE N ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEBEL, STEPHAN C 4970 CORCHEL HLS DR NE ROCKFORD, MI 49341 | P-0011765 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, EMAD M 700 N. 3RD AVENUE ST. CHARLES, IL 60174 | P-0011766 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, TANIYA F 200 BROOKHILL W APT 9 I LEXINGTON, SC 29072 | P-0011767 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, KIM E 210 MARSH LANDING DRIVE, #202 CARROLLTON, VA 23314 | P-0011768 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL C 4201 DREW AVE N ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN 2100 MILFIELD CIRCLE SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, NORMA E 10045 COLORADO LANE N. BROOKLYN PARK, MN 55445 | P-0011771 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MANUEL A 29 RADCLIFFE AVE WATERBURY, CT 06705 | P-0011772 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN 2100 MILFIELD CIRCLE SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTIERE, JANICE F 1178 LAKE AVE. #10 CLARK, NJ 07066 | P-0011774 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUTH 7458 CRESCENT BEND COVE STONE MOUNTAIN, GA 30087 | P-0011775 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, JEFFREY S 1122 STATION SQUARE BLVD LANSDALE, PA 19446 | P-0011776 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIS, JOSEH 36 FRESNO RD ROCHESTER, NY 14623 | P-0011777 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRABEE, PAMELA G 39 VIOLET COURT HOILMDEL, NJ 07733 | P-0011778 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID A 3476 RHODODENDRON DRIVE NORTHAMPTON, PA 18067 | P-0011779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, RUBY T<br>15300 SPRING GARDEN ST<br>DETROIT, MI 48205 | P-0011780 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CRYSTAL<br>1800 SLAUGHTER RD LOT 93<br>MADISON, AL 35758 | P-0011781 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN P<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30084 | P-0011783 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MICHAEL M<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0011784 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011785 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI<br>250 SHAFFER RD<br>BEAVER FALLS, PA 15010 | P-0011786 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAE, MOAE<br>31 FOXHURST RD<br>DIX HILLS, NY 11746 | P-0011787 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILMERS, FREDERICK J<br>588 WINDSOR ROAD<br>INVERNESS, IL 60067 | P-0011788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MILTON<br>40012 AMBER COVE<br>HAMILTON, MS 39746 | P-0011789 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| BERRY, BILL C<br>104 W. ORIOLE DR.<br>HIGHLAND HAVEN, TX 78654 | P-0011790 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KNEISS, EDGAR M<br>279 SLOCUM AVE<br>EXETER, PA 18643 | P-0011791 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, LARA N<br>28 TANAGER RD<br>APT. 2804<br>MONROE, NY 10950 | P-0011792 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMIRJIAN, ERIN L<br>10 VENETIAN WAY # 802<br>MIAMI BEACH, FL 33139 | P-0011793 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEAVITT, NELSON S<br>4385 OAKWOOD<br>OKEMOS, MI 48864 | P-0011794 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SUSAN J<br>3950 S TOWN RD<br>NEW BERLIN, WI 53151 | P-0011795 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH A<br>1699 N TERRY ST<br>SPACE # 70<br>EUGENE, OR 97402 | P-0011796 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON, DAVID T<br>1328 E. LIND RD.<br>TUCSON, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK Holdings Inc., et al. | $240.00 | | | | | $240.00 |
| KEECK, NANCY A<br>119 ASHLEY LANE<br>LEHIGHTON, PA 18235 | P-0011798 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEHEDA, HENRY R<br>HENRY R SHELEHEDA<br>BOX 17<br>SLICKVILLE, PA 15684 | P-0011799 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 94533 | P-0011800 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, RONALD J<br>4248 RIPKEN CIRCLE EAST<br>JACKSONVILLE, FL 32224 | P-0011801 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTY, ROBERT W<br>1710 WILLOWBROOK DRIVE SE<br>HUNTSVILLE, AL 35802 | P-0011802 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011803 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| QUILES, ADRIAN<br>1279 EAST POPLAR STREET<br>YORK, PA 17403 | P-0011805 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CHAPEK, SANDRA L<br>1222 MARIONOLA WAY<br>PINOLE, CA 94564 | P-0011806 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNA J<br>647 GRATTAN ST<br>APT 3<br>CHICOPEE, MA 01020 | P-0011807 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, CHRIS<br>3979 FARM LANE<br>MONROVIA, MD 21770 | P-0011808 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGELBEIN, MATT<br>5622 E 48TH CIR N.<br>BEL AIRE, KS 67220 | P-0011810 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DEBORAH W<br>5 DUCK POND LANE<br>FOUNTAIN INN, SC 29644 | P-0011811 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RENEE M<br>59 WATAUGA STREET #1<br>ASHEVILLE, NC 28801 | P-0011812 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERLAND-ROBER, SANDY L<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011813 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBASZEK, MARSHALL<br>15738 HARRISON<br>ALLEN PARK, MI 48101 | P-0011814 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWAK, RYAN M<br>1018 ARIANNA ST NW<br>GRAND RAPIDS, MI 49504 | P-0011815 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HILBERT, ANDREA L<br>1107 BROADWAY, APT 16E<br>NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN G<br>26 REILLY ROAD<br>EASTON, CT 06612 | P-0011817 | 11/1/2017 | TK Holdings Inc., et al. | $45,471.36 | | | | | $45,471.36 |
| CORSELLO, RICHARD M<br>209 RUSSELL COURT<br>EFFORT, PA 18330 | P-0011818 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HORNE, JOHN M<br>1690 RIVERBEND RD<br>ALLENTOWN, PA 18103 | P-0011819 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMGARDNER, JR, THOMAS<br>7098 NW 49TH STREET<br>LAUDERHILL, FL 33319 | P-0011820 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAT, ADEL A<br>1060 CALLE PARQUE<br>EL PASO, TX 79912 | P-0011822 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, JOHN E<br>3600 WOODDALE AVE S<br>UNIT 308<br>ST LOUIS PARK, MN 55416 | P-0011823 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERBRINK, RACHEL E<br>RACHEL E. UNTERBRINK<br>677 VILLAGE GREEN BLVD E.<br>MARS, PA 16046 | P-0011824 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANF, LAWRENCE P<br>1449 WYNKOOP ST. #604<br>DENVER, CO 80202 | P-0011825 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUXBURY, JULIE A<br>1981 MYSTIC RIDGE AVE N<br>STILLWATER, MN 55082-1774 | P-0011826 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011827 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JEREMY<br>613 E UNION ST<br>ROCKTON, IL 61072 | P-0011828 | 11/1/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| MARTIN, CHRISTOPHER S<br>1044 E. BAYVIEW BLVD.<br>NORFOLK, VA 23503 | P-0011829 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, CATHLEEN M<br>44678 N.HILLS DR<br>H72<br>NORTHVILLE, MI 48167 | P-0011830 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, DOUGLAS R<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0011831 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAK, THOMAS<br>846 DALMALLEY LANE<br>COPPELL, TX 75019 | P-0011832 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KELLY D<br>208 W 10TH AVE<br>YUMA, CO 80759 | P-0011833 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEWELL, DAVID M<br>1206 RITTERSKAMP AVE<br>VINCENNES, IN 47591 | P-0011834 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011835 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, ANN M<br>2 FLANDERS STREET<br>JOHNSTON, RI 02919 | P-0011836 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FORREST S<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011837 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDEH, ALA A<br>16875 INTERLACHEN BLVD<br>LAKEVILLE, MN 55044 | P-0011838 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JEFFREY J<br>1003 BAYSHORE CT<br>SALISBURY, MD 21804 | P-0011839 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONS, DAVID L<br>306 RENEE RD<br>DOVER, TN 37058 | P-0011840 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, RICHARD S<br>1002 ROSEA COURT<br>LELAND, NC 28451 | P-0011841 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRECH, JEFFREY M<br>1302 CARDINAL LANE<br>ROUND ROCK, TX 78681 | P-0011842 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHINSKI, JOHANNA M<br>1055 HIDDEN CREEK DR<br>NORTON SHORES, MI 49441-6701 | P-0011843 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VANESSA<br>1308 FACTORY STREET<br>LORAIN, OH 44055 | P-0011844 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA<br>BROWN, NORMAN B<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOLEEN F<br>325 KENT HILL ROAD<br>WOODHULL, NY 14898 | P-0011847 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZER, GERALD S<br>2200 NORTH CENTRAL ROAD, 6E<br>FORT LEE, NJ 07024 | P-0011848 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, KRISTIN<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011849 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANDLESS, RUSSELL C<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011850 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TREBOLD, DAVID A<br>1609 OAK ST<br>BEATRICE, NE 68310 | P-0011851 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIU<br>1703 BENJAMIN DR<br>MURFREESBORO, TN 37128 | P-0011853 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0011854 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, CYNTHIA M<br>40389 MT. VERNON DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0011856 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOMAITIENE, LORETA<br>1519 HARVEST LN<br>WESTMONT, IL 60559 | P-0011857 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERA, TIMOTHY F<br>1 PEACEFUL DRIVE<br>ITHACA, NY 14850 | P-0011858 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, GREGORY C<br>NO ADDRESS PROVIDED | P-0011859 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 STRATHMOOR<br>DETROIT, MI 48227 | P-0011860 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHSNER, PATRICIA S<br>255 HIDEAWAY HILLS DR<br>HOT SPRINGS, AR 71901 | P-0011861 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOFF, JOSHUA<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011862 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOYLE, ANNETTE C<br>994 SLEEPING ROCK CT<br>WINTER SPRINGS, FL 32708 | P-0011863 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDANY, BRIAN<br>1150 JOHNSON DRIVE<br>APT 3111<br>BUFFALO GROVE, IL 60089 | P-0011864 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPENTIER, CHANDA<br>1066 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0011865 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNE, DAVID A<br>10908 SYCAMORE DRIVE<br>CUPERTINO, CA 95014 | P-0011867 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEARY, DARYL T<br>1541 SYLVAN WAY<br>LOUISVILLE, KY 40205 | P-0011868 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ROGER J<br>15 HIGHWOOD RD.<br>CANTON, CT 06019 | P-0011869 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011870 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GABURO, SHERRIE<br>2102 E OAK ROAD M6<br>VINELAND, NJ 08361 | P-0011871 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFURYSZYN, MICHAEL<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBELLIS, DAVID A<br>157 WINDWALKER ROAD<br>BUENA VISTA, CO 81211 | P-0011873 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK BEAN, CASSANDRA F<br>831 KINGSTON SPRINGS WAY<br>LAS VEGAS, NV 89123 | P-0011874 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KENNETH W<br>117 PARKVIEW DRIVE<br>NATCHEZ, MS 39120 | P-0011875 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHADRACK<br>10311 W SALEM DR.<br>SUNCITY, AZ 85351 | P-0011876 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011877 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, QUINTON<br>314 SOUTHWIND DR<br>MARION, AR 72364-3002 | P-0011879 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CARTE, PATRICIA M<br>36 BROOKVIEW DR<br>FREMONT, OH 43420 | P-0011880 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, JAMES K<br>774 LAWRENCE AV<br>EAST AURORA, NY 14052 | P-0011881 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LISA<br>2613 BEAUCHAMP ST.<br>HOUSTON, TX 77009 | P-0011882 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011883 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH J. HOFFMAN, JR., P.A.<br>HOFFMAN, JR., JOSEPH J<br>35 HUNTER STREET<br>P. O. BOX 7<br>WOODBURY, NJ 08096 | P-0011884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSANA, PAUL<br>32 MEADOW RD<br>TRUMBULL, CT 06611 | P-0011885 | 11/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011886 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RUSSELL B<br>22657 E 855 RD<br>PARK HILL, OK 74451 | P-0011887 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, BRADFORD J<br>11 TREMONT AVE<br>BETHEL, CT 06801 | P-0011888 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, ALINA J<br>3129 NE 59TH TERRACE #3<br>KANSAS CITY, MO 64119 | P-0011889 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, JOEL T<br>JOEL T. REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0011890 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATELMAN, ROBYN L<br>NO ADDRESS PROVIDED | P-0011891 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMBERLIN, EDWARD M<br>1409 N FRANKLIN ST.<br>GASTONIA, NC 28054 | P-0011892 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, CLAUDIA R<br>2611 N CUERNAVACA DRIVE<br>AUSTIN, TX 78733 | P-0011893 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISNEROS, CYNTHIA A<br>5004 ROCKCRESS DR NW<br>ALBUQUERQUE, NM 87120 | P-0011894 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0011895 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGERS, ROBERT R<br>842 OMAHA DR.<br>YORKVILLE, IL 60560 | P-0011896 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILBERT, SHAWNA M<br>P.O. BOX 1<br>9732 HWY 30<br>ROLLA, ND 58367 | P-0011897 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, GLORIA V<br>333 MARTHA AVENUE<br>MANSFIELD, LA 71052 | P-0011898 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELNIAK, ERICA L<br>12621 PATRICK CIR<br>OMAHA, NE 68164 | P-0011899 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JEROME<br>317 THACHER STREET<br>MILTON, MA 02186 | P-0011900 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KATIE L<br>2400 PARK AVENUE<br>SAINT CHARLES, MO 63301 | P-0011901 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, TRISHA L<br>204 KING STREET<br>FULTON, MO 65251 | P-0011902 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARRY, LAWANNA C<br>530 OAK<br>DOUGLASS, KS 67039 | P-0011903 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUCH, RALEIGH A<br>7223 MEDALLION DRIVE<br>LANSING, MI 48917 | P-0011904 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TAMYRA B<br>7303 SPRING CYPRESS RD # 413<br>SPRING, TX 77379 | P-0011905 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ROBEL<br>3134 FAIRLAND RD<br>SILVER SPRING, MD 20904 | P-0011907 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, JOHN<br>160 WILLIAMS RD<br>WALLINGFORD, CT 06492 | P-0011908 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, DAVID L<br>1143 CREEK WAY<br>MOUNTAIN VIEW, CA 94040 | P-0011909 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011910 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, LORI L<br>1611 E. 37TH STREET<br>TULSA, OK 74105 | P-0011911 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, GABRIELLE F<br>6027 LAFAYETTE AVE<br>OMAHA, NE 68132 | P-0011912 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MICKEY A<br>PO BOX 1256<br>WINNSBORO, LA 71295 | P-0011913 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOE W<br>2210 MORENA STREET APT C<br>NASHVILLE, TN 37208 | P-0011914 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SODER, NATASHA D<br>16 MARSHWOOD DRIVE<br>COLLEGEVILLE, PA 19426 | P-0011915 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JENNIFER<br>8990 197TH ST W<br>LAKEVILLE, MN 55044 | P-0011916 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOR, WILLIAM<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESSMAN, LAURIE E<br>150 EAST WATER STREET<br>MUNCY, PA 17756 | P-0011918 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, CHRISTOPHER M<br>1419 WILEY STREET<br>HOLLYWOOD, FL 33020 | P-0011919 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SMITH, CAROL D<br>P.O. BOX 4553<br>FRANKFORT, KY 40601 | P-0011920 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, MARK B<br>4 BEECHWOOD DR<br>LAWRENCE, NY 11559 | P-0011921 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, DENA<br>450 HWY H<br>SALEM, MO 65560 | P-0011922 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZERIAN, SCOTT H<br>4017 STILESBORO WAY<br>KENNESAW, GA 30152 | P-0011923 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAOUCH, DENYSE M<br>1002 S. 18TH STREET<br>FORT DODGE, IA 50501 | P-0011924 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, FRED<br>62 GOLF STREET<br>WEST LONG BRANCH, NJ 07764 | P-0011925 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEMYSS, GEORGE S<br>115 LAKEHILL RD #338<br>BURNT HILLS, NY 12027 | P-0011926 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, REBECCA M<br>REBECCA M. BARKER<br>13433 COUNTISS ROAD<br>ABINGDON, VA 24210-8707 | P-0011927 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011928 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YALE<br>600 BURLINGTON CIRCLE APT 306<br>WHEELING, IL 60090 | P-0011929 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGTON, KIM C<br>616 WALNUT ST.<br>PACIFIC GROVE, CA 93950 | P-0011930 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARTZ, CHRIS A<br>705 SW ESTATES DRIVE<br>LEES SUMMIT, MO 64082 | P-0011931 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0011932 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSI, RICHARD A<br>NO ADDRESS PROVIDED | P-0011933 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGLEY, JAMES R<br>1361 STONEPOINTE DRIVE<br>WADSWORTH, OH 44281 | P-0011934 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, CHRISTOPHER R<br>2155 W 700 S #44<br>UNIT 44<br>CEDAR CITY, UT 84720 | P-0011935 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AUREA<br>14212 CORONADO DR<br>SPRING HILL, FL 34609 | P-0011936 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BERNADINE K<br>360 S PASEO CHICO<br>GREEN VALLEY, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, FRANK<br>5200 ASHER AVE.<br>LITTLE ROCK, AR 72204 | P-0011938 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPPOLITO, STEPHANIE M<br>900 LEGACY PARK DR APT 815<br>LAWRENCEVILLE, GA 30043 | P-0011939 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, ROBIN R<br>4418 S. ANDES WAY<br>AURORA, CO 80015 | P-0011940 | 11/1/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| HARRIS, MARTIN H<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CONSUELO S<br>1122 SUNGLO<br>SAN ANTONIO, TX 78221 | P-0011942 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SUZANNE<br>7930 ESTERO BLVD UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011943 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ALAN L<br>5858 S.W. SANTA FE LAKE RD<br>AGUSTA, KS 67010 | P-0011944 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26TH PLACE<br>SPRINGFIELD, OR 97477 | P-0011945 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASEE, MARILYN R<br>20184 W RIVER RD<br>GRAND RAPIDS, OH 43522 | P-0011946 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, SALLY A<br>601 OLD HICKORY BLVD.<br>UNIT 80<br>BRENTWOOD, TN 37027 | P-0011947 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, BRIAN J<br>1708 4TH AVE SE<br>SIOUX CENTER, IA 51250 | P-0011948 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 LAWN AVE<br>KANSAS CITY, MO | P-0011949 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICKINGER, PETER X<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KEENAN, JEFFRIE<br>7930 ESTERO BLVD, UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011951 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, STEPHEN R<br>15780 HIGHVIEW DRIVE<br>APPLE VALLEY, MN 55124-7097 | P-0011952 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 LAWN AVE<br>KANSAS CITY, MO 64123 | P-0011953 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>KEITH PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011954 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DELOIS<br>1483 DEMO AVE<br>MEMPHIS, TN 38116 | P-0011955 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LARRY R<br>1221 WATERVIEW WAY<br>ESSEX, MD 21221 | P-0011956 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAVANAUGH, THOMAS A<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939 | P-0011957 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIG, DONNA<br>545 THORNHILL DRIVE<br>218<br>CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| N/A<br>BURKE SOLANO, MEGAN J<br>1500 W ALASKA PL<br>N/A<br>DENVER, CO 80223 | P-0011959 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBYN R<br>1613 MARIETTA WAY<br>VIRGINIA BEACH, VA 23456 | P-0011960 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEHART, LARRY A<br>158 CAMBRIDGE DRIVE<br>HARWICK, PA 15049 | P-0011961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL P<br>46 NORTON DRIVE<br>NORWOOD, MA 02062 | P-0011962 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MILFORD G<br>11 16TH ST SE<br>LE MARS, IA 51031 | P-0011963 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>18490 W. VERDIN RD.<br>GOODYEAR, AZ 85338 | P-0011964 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| STOVER, MICHELLE R<br>96 BARRE DRIVE<br>LANCASTER, PA 17601 | P-0011965 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, BARBARA E<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939-1007 | P-0011966 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, SUSAN R<br>228 TWIN ISLAND DR<br>BLUE EYE, MO 65611 | P-0011967 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, FREDERICK M<br>2090 SOUTH GRAY DRIVE<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, TIMOTHY C<br>2200 CATHARINE ST.<br>HUNTINGDON, PA 16652 | P-0011969 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, RONNETTE Y<br>POST OFFICE BOX 1664<br>AVONDALE, AZ 85323 | P-0011970 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LANCE D<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | P-0011971 | 11/1/2017 | TK Holdings Inc., et al. | $216.67 | | | | | $216.67 |
| YATES, GARY L<br>17396 W 77TH PL<br>ARVADA, CO 80007 | P-0011972 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, THOMAS R<br>2716 GULF DR., APT. 105<br>HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRION, LYNNE A<br>8615 LAUREL TRAILS DR<br>HOUSTON, TX 77095 | P-0011974 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMY M<br>10377 MARSH VIEW LN<br>ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOREEN, DOUGLAS<br>1269 DALGARVEN DRIVE<br>APEX, NC 27502 | P-0011976 | 11/1/2017 | TK Holdings Inc., et al. | $999.00 | | | | | $999.00 |
| BENTON, STEVEN L<br>13739 S SELINA DR<br>YUMA, AZ 85367 | P-0011977 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, CINDY J<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0011978 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JOSHUA M<br>75 CAMBRIDGE ST<br>APT 2<br>LOWELL, MA 01851 | P-0011979 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, MATTHEW P<br>1208 N WALNUT ST<br>NEWTON, KS 67114 | P-0011980 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTEK, NORMAN A<br>46682 TENNIS ISLAND NORTH<br>WELLESLEY ISLAND, NY 13640 | P-0011981 | 11/1/2017 | TK Holdings Inc., et al. | $651.00 | | | | | $651.00 |
| GOODWIN, LAQUITA<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0011982 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 JACKSON ST.<br>NASHVILLE, TN 37208 | P-0011983 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFANT, DANIEL G<br>2343 WEST FAIR AVE<br>MARQUETTE, MI 49855 | P-0011984 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNTON, JAMES<br>PO BOX 1611<br>RAPID CITY, SD 57709 | P-0011985 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059 | P-0011986 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVE, JUTTA E<br>3200 N.E. 36TH STREET<br>APT.# 309<br>FORT LAUDERDALE, FL 33308 | P-0011987 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 95433 | P-0011988 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, JAMES D<br>107 HOLLYHOCK DRIVE<br>LAFAYETTE HILL, PA 19444 | P-0011989 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DONNA L<br>213 BARD COURT<br>SPRING CITY, PA 19475 | P-0011990 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BRUCE D<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0011991 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLLER, HENRY F<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHARA, MATTHEW G<br>1336 GARRETT AVE<br>NIAGARA FALLS, NY 14305 | P-0011993 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDICELLO, ED P<br>11240 WEST FORD DRIVE<br>LAKEWOOD, CO 80226 | P-0011994 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINTS, JEFFREY J<br>2663 NW COLUMBINE DR.<br>LINCOLN, NE 68524 | P-0011995 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, EDGAR<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DOUGLASS, TOM W<br>2184 MARGARET STREET NORTH<br>NORTH ST. PAUL, MN 55109 | P-0011997 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, BILLY K<br>BILLY K. CAUDILL<br>36326 CLIFFORD DRIVE<br>STERLING HEIGHTS, MI 48312 | P-0011998 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, LINDA E<br>2290 E MADISON RD<br>SAINT LOUIS, MI 48880 | P-0011999 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MIA R<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDIE, AMY C<br>810 HAIGHT AVENUE<br>ALAMEDA, CA 94501 | P-0012001 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFEGUARD TECHNOLOGIES<br>ABRAMS, ANDREW<br>726 CORNERSTINE LANE<br>BRYN MAWR, PA 19010 | P-0012002 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRIEVE, CHAS E<br>4427 CLEVELAND AVE.<br>LINCOLN, NE 68504 | P-0012003 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGARTZ, ANDREW<br>4921 CHICAGO ST<br>#6<br>OMAHA, NE 68132 | P-0012004 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERCEG, KATHLEEN M<br>51702 STONEHAM WAY<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL JR, WILLIAM L<br>8308 STEWART CT<br>LAUREL, MD 20724 | P-0012006 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDOW, SEBASTIAN<br>9502 PEMBERTON TRACE<br>HOUSTON, TX 77025 | P-0012007 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBLASI, GARY A<br>47 LEAH CT<br>HAMMONTON, NJ 08037 | P-0012008 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RONALD S<br>7800 ROWLES DR.<br>COLUMBUS, OH 43235 | P-0012009 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENER, ROBERT R<br>4520 SHARPSVILLE ROAD<br>MURFREESBORO, TN 37130 | P-0012010 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD F<br>3434 COUNTY ROAD 9<br>BURDETT, NY 14818 | P-0012011 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, PATRICIA A<br>3123 JENKINS LN.<br>INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABALLO CASEY, AMY AIMEE E<br>120 S. OLEANDER AVE.<br>DAYTONA BEACH, FL 32118 | P-0012013 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JAMES R<br>3705 S SEQUOIA AVE<br>BROKEN ARROW, OK 74011 | P-0012014 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY, LONNIE J<br>255 ELIZABETH DRIVE<br>OWOSSO, MI 48867 | P-0012015 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, GAVIN A<br>107 WASHINGTON PLACE<br>TEANECK, NJ 07666 | P-0012016 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSCIMINSKI, KAREN<br>145 CAMELOT SHORE DR<br>FARMINGTON, NH 03835 | P-0012017 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTO, CHRISTINA<br>23125 GREATER MACK<br>ST.CLAIR SHORES, MI 48089 | P-0012018 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANHALT, HELENE M<br>115 BRIARCREST PLACE<br>COLORADO SPRINGS, CO 80906 | P-0012020 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, REGINALD C<br>898 SOUTH STREET<br>NEEDAM, MA 02492 | P-0012021 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, MICHAEL L<br>NO ADDRESS PROVIDED | P-0012022 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APRIL, NICHOLAS E<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOTY, DEBORAH J<br>4260 LAKE KNOLLS DR.<br>OXFORD, MI 48371-5416 | P-0012024 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TODD M<br>13223 105TH AVE COURT WEST<br>TAYLOR RIDGE, IL 61284 | P-0012025 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBERT, CHRISTOPHER S<br>1955 FM 546<br>MCKINNEY, TX 75069 | P-0012026 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCALES, NICCHA<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLAH, AMEER M<br>631 SADIE CT<br>APT 91<br>LANSING, MI 48906 | P-0012028 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| SMITH, KRIS L<br>104 NEWSOME STREET<br>UNION POINT, GA 30669 | P-0012030 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUELKE, PATRICIA V<br>1865 S SIERRA WAY<br>STEVENSVILLE, MI 49127 | P-0012031 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LARISSA L<br>153 WABASH DR<br>LEXINGTON, KY 40503 | P-0012032 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TONY<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0012033 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JOHN A<br>1017 WILDFLOWER CT<br>DAVIDSVILLE, PA 15928 | P-0012034 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, ISAAC P<br>1501<br>PORTLAND AVE S<br>MINNEAPLOIS, MN 55404 | P-0012035 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VLCEK, JOSEPH R<br>1104 JACKSON CABIN ROAD<br>KINGSTON SPRINGS, TN 37082 | P-0012036 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, TERI<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0012037 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, HALEY L<br>608 HAWTHORNE LN.<br>CARPENTERSVILLE, IL 60110 | P-0012038 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES R<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012039 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MOTTA, RICHARD P<br>25 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0012040 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSAF, AMAR<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012041 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER-YOUSAF, UZMA<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012042 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, MARILYN D<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012044 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KIM, SYLVIA<br>1725 BIRCH PL APT 306<br>SCHAUMBURG, IL 60173 | P-0012045 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES D<br>312 EDENFIELD COURT<br>ANTIOCH, TN 37013 | P-0012046 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>231 EAST 23RD STREET<br>RESERVE, LA 70084 | P-0012047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANOWSKI, JAMES F<br>3034 AUTUMN LAKE DRIVE<br>AURORA, IL 60504 | P-0012048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBNER, JULIE A<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRTHA, CLINT R<br>3020 10TH ST N.<br>ST. PETERSBURG, FL 33704 | P-0012050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, PAUL D<br>89 WHIPPOORWILL LANE<br>FALLING WATERS, WV 25419 | P-0012051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOGH, BONNIE<br>120 TANGLEWOOD TRAIL<br>LOUISVILLE, KY 40223 | P-0012052 | 11/1/2017 | TK Holdings Inc., et al. | $216.96 | | | | | $216.96 |
| MYERS, MATTHEW A<br>1332 N STATE ROUTE 934<br>ANNVILLE, PA 17003 | P-0012053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKUTA, LOYCE F<br>4738 SETTLE BRIDGE ROAD<br>SUWANEE, GA 30024 | P-0012054 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMEROND, KARA E<br>4300 SANDHILL DR<br>JANESVILLE, WI 53546 | P-0012055 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, JUDY A<br>42 TERRACE DRIVE<br>PUEBLO, CO 81001 | P-0012056 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPARELLA, DANIEL P<br>14 BURNS AVENUE<br>BEAVER FALLS, PA 15010 | P-0012057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOLLEO, CYNTHIA M<br>CYNTHIA M TAMBOLLEO<br>49 MT. VIEW DRIVE<br>CLINTON, MA 01510 | P-0012058 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEERAN, GEARY P<br>460 N FRANKLIN ST<br>#4<br>SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012060 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSAMEN, CRUITT B<br>10504 SOLARO STREET<br>FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELLAVILLA, GERALD F<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0012062 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012063 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISLER, SEAN<br>20229 BLAKE DR<br>GRETNA, NE 68028 | P-0012064 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0012065 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECUS, LUCIE<br>1007 CLAYTON AVE<br>NASHVILLE, TN 37204 | P-0012066 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, CYNTHIA C<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0012067 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMAC, YVONNE C<br>6355 PEACHTREE DUNWOODY RD NE<br>APARTMENT 132<br>ATLANTA, GA 30328 | P-0012068 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, PAT<br>4207 NORCREST DR<br>ST LOUIS, MO 63129 | P-0012069 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012070 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012071 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012072 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTAIN, JOHN H<br>236 VAIL ROAD<br>CALEDONIA, MS 39740 | P-0012073 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012074 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MADELINE A<br>1454 OMARA ROAD<br>WESTMINSTER, MD 21157 | P-0012075 | 11/1/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MOORE, KATHRYN<br>1580 FLINT HILL ROAD<br>COOERSBURG, PA 18036 | P-0012076 | 11/1/2017 | TK Holdings Inc., et al. | $834.00 | | | | | $834.00 |
| JEFFREY, BLAKE<br>1927 68TH STREET<br>WINDSOR HEIGHTS, IA 50324 | P-0012077 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGARI, RONALD J<br>239 EAST MAHANOY AVENUE<br>GIRARDVILLE, PA 17935 | P-0012078 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, LINDA L<br>LINDA L REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0012079 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHICKBALLAPUR, SUMA<br>401 DRY GULCH BND<br>CEDAR PARK, TX 78613 | P-0012080 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, MARY E<br>2701 W 101ST STREET<br>INGLEWOOD, CA 90303 | P-0012081 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAN, MARY B<br>824 MCKINLEY PKY<br>BUFFALO, NY 14220 | P-0012082 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NATALI L<br>429 CASTLE STREET<br>GENEVA, NY 14456 | P-0012083 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012084 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012085 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TABITHA R<br>204 AMBER CT<br>NEWPORT NEWS, VA 23606 | P-0012086 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CRAIG<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012087 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MONICA<br>204 NORTH WALKER CIRCLE<br>INDIANOLA, MS 38751 | P-0012088 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, THOMAS H<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JAMES W<br>2 IVES HILL COURT<br>CHESHIRE, CT 06410 | P-0012090 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, JONATHON K<br>21806 MAYAN DR<br>CHATSWORTH, CA 91311-1419 | P-0012091 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D WAIPAHU ST<br>WAIPAHU, HI 96797 | P-0012092 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 BEECHVIEW AVENUE<br>PITTSBURGH, PA 15216 | P-0012093 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JOSHUAH M<br>636 BERTUCCI ST<br>MARRERO, LA 70072 | P-0012094 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTMER, LEON L<br>1798 WELLSLEY DRIVE<br>GERMANTOWN, TN 38139-6984 | P-0012095 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, MONIKA<br>12938 PEMBERTON WAY<br>FORT MYERS, FL 33913 | P-0012096 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARESSE J<br>7471 VAN BUREN ST NE<br>FRIDLEY, MN 55432 | P-0012097 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANYAG, ROMMEL<br>2977 YGNACIO VALLEY RD #149<br>WALNUT CREEK, CA 94598 | P-0012098 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCJUNKINS, TERNICIA<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0012099 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANNELLE M<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012100 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNOW, WILLIAM G<br>2202 2ND AVE W<br>MONROE, WI 53566 | P-0012101 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FREDDIE V<br>900 N HANOVER ST C2<br>POTTSTOWN, PA 19464 | P-0012102 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADES, ANGELA D<br>1430 HORNECKER<br>WICHITA, KS 67235 | P-0012103 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLENSEHLEN, DUSTIN S<br>1301 NORTH 22ND ST<br>APT 7<br>ST JOSEPH, MO 64506 | P-0012104 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, JOLENE R<br>558 S. HILLCREST DR.<br>VERONA, WI 53593 | P-0012105 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, WILLIAM M<br>24737 RUTLEDGE ROAD<br>WILLOW RIVER, MN 55795 | P-0012106 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDER FAMILY TRUST<br>LEEDER, RALPH N<br>3953 E. FLORIAN AVE.<br>MESA, AZ 85206 | P-0012107 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, GEORGE E<br>1209 E. CUMBERLAND DRIVE<br>#2401<br>TAMPA, FL 33602 | P-0012108 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTCH, MICHAEL E<br>53 LAGOON VISTA<br>TIBURON, CA 94920 | P-0012109 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARK K<br>1005 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242 | P-0012110 | 11/1/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| THOMAS, BARBARA L<br>5201 S CORNELL AVE<br>#19F<br>CHICAGO, IL 60615 | P-0012111 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA L<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0012112 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SAFIEDINE, MIKE<br>5795 LINDEN DR.<br>DEARBORN HEIGHTS, MI 48127 | P-0012114 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIWA, AJIBOLA A<br>8234 JANERO AVE S<br>COTTAGE GROVE, MN 55016 | P-0012115 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MANDY L<br>5468 HIGHWAY 7<br>WEST LIBERTY, KY 41472 | P-0012116 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, FRANCIS A<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012117 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, ROBERT E<br>10936 MELBOURNE AVE<br>ALLEN PARK, MI 48101 | P-0012118 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ SR, ROBERT<br>1157 ROCKHAVEN CT<br>SALINAS, CA 93906 | P-0012119 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012120 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MUNSON, JOSEPH C<br>37 NANTUCKET RD.<br>ROCHESTER, NY 14626 | P-0012121 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL II, JIMMY<br>947 FRUITVALE DR.<br>HOUSTON, TX 77038 | P-0012122 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WILLIAM<br>150 MORRISTOWN ROAD<br>STE. 210<br>BERNARDSVILLE, NJ 07924 | P-0012123 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012124 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUFFE, LISA A<br>6388 SUNSET DR<br>SOUTH LYON, MI 48178 | P-0012125 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID M<br>534 MCCONNELL LN<br>WHITEMAN AFB, MO 65305 | P-0012126 | 11/1/2017 | TK Holdings Inc., et al. | $344.73 | | | | | $344.73 |
| BOFFICE, ALAN J<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012127 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAU, JENNIFER J<br>950 CASA SOLABA<br>WHEATON, IL 60189 | P-0012128 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLAHERTY, MARYANN<br>22 EDDIE ST<br>QUINCY, MA 02169 | P-0012129 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, CRYSTAL C<br>3431 VISTA ROYALE<br>CASPER, WY 82601 | P-0012130 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOJARA, FRANCISCO A<br>18404 ELGAR AVE<br>TORRANCE, CA 90504 | P-0012131 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012132 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIATT, THOMAS 2127 MELRIDGE PLACE AUSTIN, TX 78704 | P-0012133 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, DONNIE 324 LOUISA ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J 710 RUSKIN DRIVE ELK GROVE VILLAG, IL 60007 | P-0012135 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS 2127 MELRIDGE PLACE AUSTIN, TX 78704 | P-0012136 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, DONNIE M NO ADDRESS PROVIDED | P-0012137 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, THOMAS H 103 NEW HYDE PARK RD GARDEN CITY, NY 11530 | P-0012138 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R 204 WATSON DRIVE WILLIAMSBURG, VA 23188 | P-0012139 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARGARITA 4429 STILLBROOKE DR HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, CATHERINE J NO ADDRESS PROVIDED | P-0012141 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, RICHARD A 32758 CABLE PKWY DOWAGIAC, MI 49047 | P-0012142 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAU, BENJAMIN J 950 CASA SOLANA WHEATON, IL 60189 | P-0012143 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEINTZ, ADAM M 617 REGINA LANE BISMARCK, ND 58503 | P-0012144 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHAPMAN, DAVID H 42 WEBER ST. RICHWOOD, WV 26261 | P-0012145 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R 204 WATSON DRIVE WILLIAMSBURG, VA 23188 | P-0012146 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUPHIN, LYNDA C 6501 CLUB HOUSE DR E STANWOOD, MI 49346-9356 | P-0012147 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESUALDI, STEPHEN 7 FOX RUN RD DANVERS, MA 01923 | P-0012148 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, DANNY K POBOX224 / 104 GRIFFITH ST. ECCLES, WV 25836 | P-0012149 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LAWRENCE E 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012150 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIME, ISIDOR<br>473 ALCOTT STREET<br>PHILADELPHIA, PA 19120 | P-0012151 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, JENNIFER S<br>4111 SNEED RD<br>NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012153 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, LINDA D<br>17915 PLEASANTGLEN CT<br>SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| STUCK, TIMOTHY J<br>201 BROOKS ST<br>ESSEX, IA 51638 | P-0012155 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, MARGARET K<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012157 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, NATALIE M<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 UNION ST.<br>APT 7F<br>FLUSHING, NY 11355 | P-0012159 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDISON, SHERILYNN<br>1213 SW WALNUT ST<br>LEES SUMMIT, MO 64081 | P-0012160 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN J<br>107 HILLSIDE ROAD<br>MECHANICSBURG, PA 17050 | P-0012161 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012162 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DUANE H<br>4425 S OAKWOOD HILLS PKWY<br>EAU CLAIRE, WI 54701 | P-0012163 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>FORREST SENIOR, TOMMIE L<br>3133 OAK HILL STREET<br>SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MARINA<br>9111 NW 148 STREET<br>HIALEAH, FL 33018 | P-0012165 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, JAMES L<br>25 HOMESTEAD COURT<br>MADISON, WI 53711 | P-0012166 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, EVE S<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0012167 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, KRISTIN M<br>4148 WEST GROVERS AVENUE<br>GLENDALE, AZ 85308 | P-0012168 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, CHRISTOPHER T<br>736 ELM WAY<br>RIO VISTA, CA | P-0012169 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFER, JAY M<br>2067 KINSMON DR<br>MARIETTA, GA 30062 | P-0012170 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, ALAN B<br>13214 FIJI WAY<br>UNIT K<br>MARINA DEL REY, CA 90292 | P-0012171 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEY, DAVID R<br>4647 HEIGHTS RAVENNA RD,<br>FRUITPORT, MI | P-0012172 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DENISE L<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 UNION ST.<br>APT 7F<br>FLUSHING, NY 11355 | P-0012174 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JESSICA F<br>6860 TYLER CHASE DRIVE<br>MCCALLA, AL 35111 | P-0012175 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANJU, AJAY<br>11445 N CONCORD CREEK DR<br>MEQUON, WI 53092 | P-0012176 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYEKAN, SHAFELA M<br>454 W DIVISION ST<br>UNIT 505<br>CHICAGO, IL 60610 | P-0012177 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREOZZ, DANIEL V<br>10503 SABER CT.<br>HOUSTON, TX 77038/1830 | P-0012178 | 11/1/2017 | TK Holdings Inc., et al. | $14,095.00 | | | | | $14,095.00 |
| CARTER, MARY L<br>114 RICH ROAD<br>ITHACA, NY 14850 | P-0012179 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, NADINE<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0012180 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, JOHN S<br>10216 AYLEBURY DRIVE<br>SOUTH LYON, MI 48178 | P-0012181 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, JUSTIN R<br>140 SUBURBAN<br>ECORSE, MI 48229 | P-0012182 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SUSAN G<br>30 CHATEAU ROTHCHILD DRIVE<br>KENNER, LA 70065-1907 | P-0012183 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CRAIG D<br>104 ROCKY KNOB WAY<br>MOUNTVILLE, PA 17554 | P-0012185 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, ELLEN T<br>283 MARRETT ROAD<br>LEXINGTON, MA 02421 | P-0012186 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICE, LISA M<br>PO BOX 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| RUNEARE, JOSEPH<br>217 3RD AVE.<br>SANTA CRUZ, CA 95062 | P-0012188 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, BERNELIA P<br>225 SWAN DR.<br>GREENWOOD, MS 38930 | P-0012189 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHETT, MONTRELLE E<br>6137 ADAM DR<br>MARRERO, LA 70072 | P-0012190 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TANYA L<br>1852 HIGHWAY 16 NORTH<br>CRUMPLER, NC 28617 | P-0012191 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADEN, MARK<br>10485 N.W.8 ST.,#202<br>PEMBROKE PINES, FL 33026 | P-0012192 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, KELLY L<br>9100 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012193 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DAVID E<br>2538 CLUB HOUSE DR.<br>WEXFORD, PA 15090 | P-0012194 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GRACIELA<br>7331 GOLF GATE DRIVE<br>LANSING, MI 48917 | P-0012195 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHON, MARIBETH<br>328 N FRONTAGE RD<br>UNIT 1B<br>WILLOWBROOK, IL 60527 | P-0012196 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDER FAMILY TRUST<br>LEEDER, PATRICIA L<br>3953 E. FLORIAN AVE.<br>MESA 85206 | P-0012197 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADESKY, ANDREW J<br>1550 ABBAS AVENUE<br>LANCASTER, PA 17602 | P-0012198 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012199 | 11/1/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TSAKANIKAS, DIMITRIA<br>1639 ROUTE 9,APARTMENT 12<br>CLIFTON PARK, NY 12065-4420 | P-0012200 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, MELISSA<br>NO ADDRESS PROVIDED | P-0012201 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAURICE<br>7404 JESSUP DRIVE<br>MARRERO, LA 70072-5995 | P-0012202 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012203 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNO, PASQUALE A<br>956 UNION CRMETERY ROAD<br>GREENSBURG, PA 15601 | P-0012204 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLINGA, LISA<br>44 ROSE HILL AVENUE<br>NEW ROCHELLE, NY 10804 | P-0012205 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEBRA R<br>9955 HARMONY LANE<br>LAUREL, MD 20723 | P-0012206 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, DAVID<br>2605 S. LEYDEN ST.<br>DENVER, CO 80222 | P-0012207 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOF, MARKUS<br>2117 HOLLY HILL RD<br>MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON 3RD, EUGENE<br>3807 PORTAL AVE<br>TEMPLE HILLS, MD 20748 | P-0012209 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSAGE, LANCE H<br>1412 PARKWOOD BLVD<br>SCHENECTADY, NY 12308 | P-0012210 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012211 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM A<br>318 DEERPARK WAY<br>OAKLEY, CA 94561-3160 | P-0012212 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HARRIET R<br>1532 MEADOW VALLEY LN<br>DALLAS, TX 75232 | P-0012213 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILTON, RONALD W<br>7930 92ND ST SE<br>CALEDONIA, MI 49316 | P-0012214 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANISA K<br>1410 N. ST. PAUL ST.<br>APT. 202<br>WICHITA, KS 67203 | P-0012215 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012216 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ERNEST J<br>16 ALFORD ST<br>ROCHESTER, NY 14609 | P-0012217 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARELLI, NICK<br>8638 TWINBROOK ROAD STE 3<br>MENTOR, OH 44060 | P-0012218 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBE, MARCIE L<br>43 WINSLOW ROAD<br>WHITE PLAINS, NY 10606 | P-0012220 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARON, WILLIAM P<br>119 FAWNWOOD DRIVE<br>BRANDON, MS 39042 | P-0012221 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORMSBY, MAXINE<br>43502 W BLAZEN TRL<br>MARICOPA, AZ 85138 | P-0012222 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRDANO, VINCENT A<br>215 SIMON DRIVE<br>BUTLER, PA 16002 | P-0012223 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012224 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CODY A<br>85 SHUTE ROAD<br>HARTLAND, VT 05048 | P-0012225 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ROBERT M<br>2734 OLD COUNTRY CLUB RD<br>PEARL, MS 39208 | P-0012226 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULUM, SAMRA<br>2944 RUBY DRIVE<br>TWIN FALLS, ID 83301 | P-0012227 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATIR, ABHIJIT P<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, JESSICA T<br>948 N KENTUCKY AVE<br>APT 15B<br>MADISONVILLE, KY 42431 | P-0012229 | 11/1/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| BAUMAN, ALLEN H<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012230 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012231 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFTAB, MARC<br>6 VALLEY RD<br>WESTPORT, CT 06880 | P-0012232 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012234 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS W<br>1229 CHARLTON DR.<br>ANTIOCH, TN 37013 | P-0012235 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, LYNN M<br>710 MAPLE ST.<br>NORWAY, MI 49870 | P-0012236 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSLANDER, GARY M<br>4230 EDGEMONT STREET<br>PHILA, PA 19137 | P-0012238 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RANDOLPH, LATARJUS<br>5624 RIALTO CIRCLE<br>VALDOSTA, GA 31601 | P-0012239 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANSING, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0012240 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012241 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SEATHAN P<br>151 CAMPVILLE RD<br>NORTHFIELD, CT 06778 | P-0012243 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FREEMAN, HARRIET<br>6627 RICHARD RD<br>LANSING, MI 48911 | P-0012244 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 BEECHVIEW AVENUE<br>PITTSBURGH, PA 15216 | P-0012245 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSCOLLUELA, MARCO L<br>23716 SANDALWOOD ST<br>WEST HILLS, CA 91307 | P-0012246 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSIE H<br>15-2775 AHI STREET<br>PAHOA, HI 96778 | P-0012247 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWULF, MARIANNE E<br>603 PUTNAM STREET<br>FINDLAY, OH 45840 | P-0012248 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJORIS, JUDY<br>2596 TIMBER CV<br>ANNAPOLIS, MD 21401 | P-0012249 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | P-0012250 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRYE, TIMOTHY B<br>179 COPPER RIDGE LN<br>FLORENCE, MS 39073 | P-0012251 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOELLER, ALANA<br>1565 KING ST<br>DENVER, CO 80204 | P-0012252 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, LANCE M<br>225 NEWMAN AVE<br>JEFFERSON, LA 70121 | P-0012253 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012254 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANH H<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0012256 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PATRICE<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIESSEN, KERWIN D<br>7200 N OLIVER ST<br>VALLEY CENTER, KS 67147 | P-0012258 | 11/1/2017 | TK Holdings Inc., et al. | $1,126.35 | | | | | $1,126.35 |
| LAMANNA, LORI A<br>PO BOX 148<br>DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, PETER M<br>144 BROADWELL CIRCLE<br>FRANKLIN, TN 37067 | P-0012260 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, RACHEL<br>1139 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0012261 | 11/1/2017 | TK Holdings Inc., et al. | $22,761.91 | | | | | $22,761.91 |
| KING, DENNIS H<br>35933 FORESTVILLE<br>FARMINGTON HILLS, MI 48331 | P-0012262 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012263 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D WAIPAHU ST<br>WAIPAHU, HI 96797 | P-0012264 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CAROLYN<br>2013 BRECKENRIDGE DR.<br>HARVEY, LA 70058 | P-0012265 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, GREGORY A<br>3437 COLONY DRIVE<br>FORT COLLINS, CO 80526 | P-0012266 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAISANE, KATHLEEN A<br>13 BRAESWICK CIRCLE<br>CROSSVILLE, TN 38558 | P-0012267 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, MARCO A<br>3648 PALOS VERDES DRIVE NORTH<br>PALOS VERDES EST, CA 90274 | P-0012268 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JAMES E<br>26310 W WARREN ST<br>DEARBORN HEIGHTS, MI 48127 | P-0012269 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RADFORD, DANIEL R<br>4564 W PLEASANT HILL RD<br>SALINA, KS 67401 | P-0012270 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUTHANI, CHANDRESH<br>1110 BLUEBERRY COURT<br>EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHARA, SHARON<br>32 BRADFORD RD.<br>WATSONVILLE, CA 95076 | P-0012272 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, KAREN E<br>1228 WESTMOORLAND<br>YPSILANTI, MI 48197 | P-0012273 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, MARK H<br>12329 BENDING OAKS CT<br>FORT WAYNE, IN 46845 | P-0012274 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012275 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARRETT, DAVID A<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012276 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESSIO, GARY J<br>9066 NW 31ST STREET<br>POLK CITY, IA 50226 | P-0012277 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN J<br>712 ANNIE WAY<br>FERNLEY, NV 89408 | P-0012278 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRO BILT CONSTRUCTION CO. INC<br>MOCHIDA, ALDON K<br>864 KOLU STREET. SUITE B<br>WAILUKU, HI 96793 | P-0012279 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIESON JR, DAVID S<br>506 TURTLE CREEK DRIVE<br>BRENTWOOD, TN 37027 | P-0012280 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRECA SR, LAWRENCE J<br>4840 HWY 22<br>APT 1131<br>MANDEVILLE, LA 70471 | P-0012281 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012282 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORWIN, HELENE M<br>1918 SADDLECREEK DR<br>HOUSTON, TX 77090 | P-0012283 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, LORRAINE<br>501 E 6TH AVE<br>RANSON, WV 25438 | P-0012284 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRIAN C<br>1109 LOCUST ST.<br>EAU CLAIRE, WI 54703 | P-0012285 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENLE, JAMES I<br>1891 BROOKWOOD LN.<br>TEMPERANCE, MI 48182-9426 | P-0012286 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012287 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEY, ERIN L<br>387 CROMMIE RD<br>COBLESKILL, NY 12043 | P-0012288 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, IRWIN L<br>PO BOX 13611<br>SCOTTSDALE, AZ 85267 | P-0012289 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012290 | 11/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| GADE, DANIEL<br>5820 COUNTY 2<br>EITZEN, MN 55931 | P-0012291 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, TANYA R<br>105 LAKE WOOD RD<br>LEBANON, TN 37087-8931 | P-0012292 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKETA, MICHAEL M<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012293 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012294 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012295 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI AWUKU, PHILLIP<br>921 KATHRYN DR<br>LEWISVILLE, TX 75067 | P-0012296 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012297 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LISBOA, ISNEIR D<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A.<br>DUNCAN, KIMBERLY<br>15847 WASHBURN ST<br>DETROIT, MI 48238 | P-0012299 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| L2E2 CORPORATION<br>L2E2 CORPORATION<br>200 ARLINGTON WAY<br>MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012301 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ORA M<br>12523 CHISWICK RD.<br>HOUSTON, TX 77047 | P-0012302 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEFEL, STEVEN D<br>420 N ADAMS ST #502<br>TALLAHASSEE, FL 32301 | P-0012303 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAINEY, MATTHEW M<br>309 ESKRIDGE ROAD<br>DUCK HILL, MS 38925 | P-0012304 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, RICHARD D<br>109 THISTLE LANE<br>WINDBER, PA 15963 | P-0012305 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>VALDEZ, EUGENIO E<br>311 STONEY MOSS DR APT 315<br>RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, PAULA C<br>1937 KAKELA DRIVE<br>HONOLULU, HI 96822 | P-0012307 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BENWARE, CARL A<br>6685 GROVELAND HILL RD<br>GROVELAND, NY 14462 | P-0012308 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LATOY L<br>245 CLEMSON PL APT 3<br>KENNER, LA 70065 | P-0012309 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUTTLER, LORI L<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, BRUCE A<br>1873 HARBOR HILL DR.<br>PELLA, IA 50219 | P-0012311 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, JAMES<br>1740 BARONNE STREET<br>#432<br>NEW ORLEANS, LA 70113-1377 | P-0012312 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 NYETIMBER PKWY<br>MOON TWP, PA 15108 | P-0012313 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, CARRIE D<br>334 BARBER LANE<br>SHIRLEY, AR 72153 | P-0012314 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, ALEXANDER T<br>3301 TRACY DRIVE<br>SANTA CLARA, CA 95051 | P-0012315 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CANDACE<br>7147 LAKEHURST AVE<br>DALLAS, TX 75230 | P-0012316 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK R<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012317 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0012318 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012319 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, ROSS K<br>3795 ASHBROOK DR<br>HOLT, MI 48842 | P-0012320 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JASON R<br>118 MARANES CIRCLE<br>MAUMELLE, AR 72113 | P-0012321 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, JEREMY J<br>35 MORGANS RUN<br>SCHUYLERVILLE, NY 12871 | P-0012322 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN A<br>2766 DRANE HWY<br>OSCEOLA MILLS, PA 16666 | P-0012323 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, DAVID P<br>16145 4TH LANE<br>PO BOX 113<br>UNION PIER, MI 49129 | P-0012324 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, MARCUS C<br>1351 NAULU PLACE<br>HONOLULU, HI 96818 | P-0012325 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HANSEN, KENT M<br>27558 PRESTANCIA CIR<br>SALINAS, CA 93908 | P-0012326 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TIMOTHY L<br>16931 ASCOT MEADOW DRIVE<br>SUGAR LAND, TX 77479 | P-0012327 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 NYETIMBER PKWY<br>MOON TWP., PA 15108 | P-0012328 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, RICKY L<br>5864 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0012329 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, THOMAS M<br>13814 WOODED CREEK COURT<br>DALLAS, TX 75244 | P-0012330 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSICK, TERRY L<br>122 STRICKLER RUN DRIVE<br>COLUMBIA, PA 17512 | P-0012331 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ANGELA M<br>845 BAYVIEW DRIVE<br>HERMOSA BEACH, CA 90254 | P-0012332 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, WENDY W<br>1121 JOLIET STREET<br>NEW ORLEANS, LA 70118 | P-0012333 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRONSKA, ANNA<br>232 FALMOUTH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0012334 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINS, DAWN M<br>1121 TRUDY CT.<br>LEBANON, OH 45036 | P-0012335 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN M<br>265 OAKLAND VALLEY RD<br>CUDDEBACKVILLE, NY 12729 | P-0012336 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012337 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOSELEY, MARLENE H<br>603 ALOHA COURT<br>ABITA SPRINGS, LA 70420 | P-0012338 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, LARRY J<br>1215 N. EL PASO DR.<br>DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSOUR, RYAN P<br>ONE GALLERIA BLVD.<br>SUITE 1100<br>METAIRIE, LA 70001 | P-0012340 | 11/1/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BARCLAY, JAROD B<br>103 W HAYWARD<br>MEADVILLE, MO 64659 | P-0012341 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, SUSAN E<br>5724 SW 40TH PLACE<br>OCALA, FL 34474 | P-0012342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, SUSAN D<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LARAINE S<br>2100 SNIPES ROAD<br>HURDLE MILLS, NC 27541 | P-0012344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUSSER, . JEANETTE C<br>12988 260TH ST.<br>CO. BLUFFS, IS 51503 | P-0012345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES R<br>1155 LAKESIDE DRIVE<br>VICKSBURG, MS 39180-9347 | P-0012346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREE, BRENDA<br>4854 MOSSFIELD CT<br>PITTSBURGH, PA 15224 | P-0012347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKELMAN, ALLEGRA<br>996 SILTY DRIVE<br>CLARKSVILLE, TN 37042 | P-0012348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFURI, JOHN<br>3083 N. WINDSOR COURT<br>WESTLAKE, OH 44145-6717 | P-0012349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, TIMOTHY<br>2753 W WALNUT HILL LANE<br>APARTMENT 130<br>IRVING, TX 75038 | P-0012350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRU, MATTHEW P<br>960 SOUTH DAWSON WAY<br>UNIT 6<br>AURORA, CO 80012 | P-0012351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGET, VICTORIA B<br>2406 SUNNY CREEK SE<br>KENTWOOD, MI 49508 | P-0012352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, DARRELL J<br>2824 HUNTER ROAD<br>HUNTERTOWN, IN 46748 | P-0012353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CRISTAL D<br>1012 DILLWORTH ST<br>MEMPHIS, TN 38122 | P-0012354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BONITA<br>2804 LONGVIEW RD<br>ANTIOCH, CA 94509 | P-0012355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMOLAK, GARY J<br>7104 CARRIAGE LANE<br>FAIRMONT, WV 26554 | P-0012356 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LANIE<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTOLOU, WILLIAM D<br>2435 LAKEWOOD ROAD<br>BALTIMORE, MD 21234 | P-0012359 | 11/1/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| SLINGERLAND, HAROLD E<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, THOMAS E<br>10315 NE 97TH TERRACE<br>KANSAS CITY, MO 64157-9660 | P-0012361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, WINSTON H<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASPENSON, GILMAN A<br>650 9TH AVENUE NURTH<br>SOIUTH ST. PAUL, MN 55075 | P-0012363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, NIOOKI<br>9858 MS HWY 17<br>CARROLLTON, MS 38917 | P-0012365 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEVITT, LORI K<br>2528 - 20TH STREET<br>SANTA MONICA, CA 90405 | P-0012366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 PROBASCO RD<br>EAST WINDSOR, NJ 08520 | P-0012367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, JUAN<br>18 LATTIMORE CT APT 283<br>BOSTON, MA 02118 | P-0012368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, NORMAN P<br>114 ABBOTT ROAD<br>WELLESLEY HILLS, MA 02481 | P-0012369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLES D<br>210 11TH AVE NE APT 204<br>WATFORD CITY, ND 58854 | P-0012370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHAG, MANISH<br>6335 BRAVO CT APT 2B<br>PORTAGE, MI 49002 | P-0012371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZZETTI, RYAN D<br>260 LILAC LN<br>SHOREVIEW, MN 55126 | P-0012372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, RON P<br>1291 VISTA GRANDE<br>MILLBRAE, CA 94030 | P-0012374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0012375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSONE, JOHN G<br>86 MAYFAIR AVE<br>FLORAL PARK, NY 11001 | P-0012377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGASH, ESKINDER<br>1929 BEULAH RD<br>VIENNA, VA 22182 | P-0012378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, THENA U<br>2491 EDISON ST<br>DETROIT, MI 48206 | P-0012379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARRY R<br>4314 STARTOUCH CV.<br>MEMPHIS, TN 38141 | P-0012380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLJANOVIC, JOHN J<br>226 WILSON STREET<br>JOHNSTOWN, PA 15906 | P-0012381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ELADIO A<br>80 PINE ISLAND CIRCLE<br>KISSIMME, FL 34743 | P-0012382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, QINGCHUAN<br>36734 PORT TIDEWOOD ST<br>NEWARK, CA 94560 | P-0012384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNLEY, DOUGLAS R<br>43863 BRANDYWYNE RD.<br>CANTON, MI 48187 | P-0012385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTLER, EDWARD A<br>8075 BEECHER RD.<br>FLUSHING, MI 48433 | P-0012386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINQUANTA, LISA M<br>1501 S.HIGHWAY 79 APT.124<br>FLORENCE, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DUNN, KEVIN M<br>5367 COTTONTOWN ROAD<br>FOREST, VA 24551 | P-0012388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN M<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36560 | P-0012389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CYNTHIA B<br>1205 N. WALL AVE<br>FARMINGTON, NM 87401 | P-0012390 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMEYER, JANANNE M<br>1035 E MENTOR<br>SPRINGFIELD, MO 65810 | P-0012391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEKS, ROBERT J<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLET, CYNTHIA J<br>28114 CHUKKAR LANE<br>FOLSOM, LA 70437 | P-0012393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ARLINE<br>2014 N. PENNSYLVANIA<br>WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, ROBERT B<br>4759 N WATERFRONT WAY<br>BOISE, ID 83703 | P-0012395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0012396 | 11/1/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| WATTERSON, CARL E<br>12800 LOCUST ST<br>KANSAS CITY, MO 64145-1315 | P-0012397 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHAY, TIMOTHY W<br>2469 WILAWANA ROAD<br>ELMIRA, NY 14901 | P-0012398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN R<br>107 BILLIGEN STREET<br>ALIQUIPPA, PA 15001 | P-0012400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, GAYLA J<br>407 S EAST ST<br>WAYNESVILLE, IL 61778 | P-0012401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD<br>17371 JAMES COUZENS<br>DETROIT, MI 48235-4143 | P-0012402 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHAUNA A<br>2603 SOUTH 15TH STREET<br>SAINT JOSEPH, MO 64503 | P-0012403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, AARON D<br>904 LONE TREE LANE<br>PRAIRIE DU SAC, WI 53578 | P-0012404 | 11/1/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DOBRESKI, MICHAEL J<br>3 KILLDEER LANE<br>FAIRPORT, NY 14450 | P-0012405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUBART, KAREN G<br>3604 W ESTATES LN<br>UNIT 212<br>ROLLINGHILLSEST, CA 90274 | P-0012406 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CAROL R<br>4702 ENGLISHTOWN DR.<br>ARLINGTON, TX 76016 | P-0012408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATA, VINCENT J<br>8026 JOHNNYCAKE ROAD<br>WINDSOR MILL, MD 21244 | P-0012409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 MARLIN CT<br>MADISON, TN 37115 | P-0012410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIACCO, TRAVIS J<br>5405 BLUE BONNET DRIVE<br>WATERLOO, IA 50702 | P-0012411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBLE, BRUCE<br>1013 GREENTREE AVE<br>METAIRIE, LA 70001 | P-0012412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID J<br>112 VANDERBILT CIR<br>GREENVILLE, SC 29609 | P-0012413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LOWE, SHELLECE<br>6050 RIDGECREST RD APT 315<br>DALLAS, TX 75231 | P-0012415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MICHAEL T<br>4819 GRAND AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0012416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRICK, CHAD A<br>1025 FLEUR DR<br>WATERLOO, IA 50701 | P-0012417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEERER, ROBERT L<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LORETTA K<br>613 DESOTO LANE<br>INDIAN HARBOUR B, FL 32937 | P-0012421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, BRANDY<br>800 TURNER TRAIL<br>CONWAY, AR 72034 | P-0012422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TOWNSEL, LESTER<br>105 AZTEC DRIVE<br>N/A<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, XINA M<br>6717 HAMPTON ROADS PARKWAY<br>SUFFOLK<br>SUFFOLK, VA 23435 | P-0012424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEXANDER, ERNEST E<br>1912 SCHOENHEIT STREET<br>FALLS CITY, NE 68355 | P-0012425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012426 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, LINDSEY<br>4106 SUNDOWN LANE<br>WHITE HALL, AR 71602 | P-0012427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CHARLES<br>8714 LAFAYETTE AVE.<br>OMAHA, NE 68114 | P-0012428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>NO ADDRESS PROVIDED | P-0012429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, CANDIS L<br>P.O. BOX 10963<br>BURBANK, CA 91510 | P-0012430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGARTNER, RICHARD D<br>2213 IROQUOIS RD.<br>OKEMOS, MI 48864 | P-0012431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, ALEXANDER<br>PO BOX 34<br>STERLING, KS 67579 | P-0012432 | 11/1/2017 | TK Holdings Inc., et al. | $619.68 | | | | | $619.68 |
| CLEVELAND, SHENIKA L<br>708 TOWERY COURT<br>RIDGELAND, MS 39157 | P-0012433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROECKELL-MANNIX, MARY<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAFTAL, ROBERT A<br>386 SHARPNERS POND RD<br>NORTH ANDOVER, MA 01845 | P-0012435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTING, BENJAMIN A<br>1839 MILES AVENUE<br>KALAMAZOO, MI 49001 | P-0012436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, CORY W<br>206 E. OAK ST.<br>CELINA, OH 45822 | P-0012437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, JASON L<br>9125 HWY 169<br>UNION STAR, MO 64494 | P-0012438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ERIC J<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, EDWARD A<br>8114 N 106TH AVE<br>PEORIA, AZ 85345 | P-0012440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAULER, SHERRY K<br>15020 VALLEY DR<br>WOLVERINE, MI 49799 | P-0012441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES P<br>3392 MARBON ROAD<br>JACKSONVILLE, FL 32223 | P-0012443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, CHRISTA M<br>1417 ANGELINA CIRCLE<br>COLLEGE STATION, TX 77840 | P-0012444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 BUTTON BUSH LN<br>WESTERVILLE, OH 43082 | P-0012446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE CO.<br>NILMEIER, BRAD J<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSON, TAYLA J<br>19 GRANDVIEW COURT<br>NORWICH, CT | P-0012448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, EVELYN<br>17344 OAK DRIVE<br>DETROIT, MI 48221-3724 | P-0012449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 LANDING ROAD<br>MILLER PLACE, NY 11764 | P-0012450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JR, HENRY B<br>8 PERIMETER CENTER E #1322<br>ATLANTA, GA 30346 | P-0012451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAETZOLD, MARK H 3620 SOUTH OAK CIRCLE ST CLOUD, MN 56301 | P-0012452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN 18 LANDING ROAD MILLER PLACE, NY 11764 | P-0012453 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W 2349 WHITETAIL DRIVE ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, EVELYN 3 STOCKTON COURT CLIFTON PARK, NY 12065 | P-0012455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, CURTIS 6548 SOUTH BEDFORD CIRCLE DERBY, KS 67037 | P-0012456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABB, MARILYN F 87-561 FARRINGTON HWY #203 WAIANAE, HI 96792 | P-0012457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDETTI, MARIANNE J NO ADDRESS PROVIDED | P-0012458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LASHAUNTA 414 HOBART ST MICHIGAN CITY, IN 46360 | P-0012459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PAUL 313 LASSALLE DRIVE RIVER RIDGE, LA 70123 | P-0012460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLES V 809 GREENWOOD DRIVE SPRING LAKE HTS, NJ 07762 | P-0012461 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A 8601 BUTTON BUSH LN. WESTERVILLE, OH 43082 | P-0012462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LINDA P 306 PIONEER RD PAPILLION, NE 68046 | P-0012463 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, RONALD 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G 101 TAYLOR ST ESSEX, MO 63846 | P-0012465 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| NILMEIER, BRAD J 2787 W. BULLARD, SUITE 109D FRESNO, CA 93711 | P-0012466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-LEE, KRISTINA 115 TUXEDO HIGHLAND PARK, MI 48203 | P-0012467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KEVIN M 280 STEVENSON DRIVE PLEASANT HILL, CA 94523 | P-0012468 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, KIMBERLY 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAU, DEBORAH A<br>121 RAGSDALE PLACE<br>HONOLULU, HI 96817 | P-0012470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHY G<br>39 PLYMOUTH<br>PATERSON, NJ 07502 | P-0012471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CELESTE S<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUTSCH, HELEN L<br>5898 POWDERHORN CT SW<br>WYOMING, MI 49418 | P-0012473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ELENA<br>NO ADDRESS PROVIDED | P-0012474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 TAYLOR ST<br>ESSEX, MO 63846 | P-0012475 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| BROTT, KENDRA A<br>1680 RIDGLEY BLVD<br>EUGENE, OR 97401 | P-0012476 | 11/1/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| CHOPEL, JAN C<br>400 GREYFRIARS LANE<br>CARY, NC 27518 | P-0012477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRASSER, MARK A<br>2 BAYBERRY DRIVE<br>CLIFTON PARK, NY 12065 | P-0012478 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LI, XIN<br>5121 KELLER RIDGE DR<br>CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSO, SEAN C<br>2412 QUICKSBURG ROAD<br>QUICKSBURG, VA 22847 | P-0012480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLZIN, FRANCISCO R<br>2418 OAKGROVE CIRCLE<br>SCOTT AFB, IL 62225 | P-0012481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAGOLLA, LUIS A<br>4126 OLCOTT AVE.<br>EAST CHICAGO, IN 46312-2542 | P-0012482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, PETER<br>NO ADDRESS PROVIDED | P-0012483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE JENNING, MARY A<br>417 BRIAR PATCH LN<br>FRANKFORT, KY 40601 | P-0012484 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| COLOZZI, KEVIN<br>126 WINDMILL DRIVE<br>HOLLAND, PA 18966 | P-0012485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTO, TRAVIS R<br>125 WOODSTONE LN SW<br>CEDAR RAPIDS, IA 52404 | P-0012486 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, TRACEE A<br>26771 LAKEVUE DRIVE APT 7<br>PERRYSBURG, OH 43551 | P-0012487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RANDY A<br>4433 BATON ROUGE DR<br>HERMITAGE, TN 37076 | P-0012488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIERKING, JUDY G<br>594 E. HIGH<br>MARSHALL, MO 65340 | P-0012490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE A<br>3702 ROCKY WAGON ST<br>WILLISTON, ND 58801 | P-0012491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, RICHARD A<br>197 NEVADA ST.<br>REDWOOD CITY, CA 94062 | P-0012492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, SHANNON C<br>253 T LEIGH DR<br>HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLE INC<br>PRINCE, DELAFONTE<br>1400 SAN LEANDRO BLVD APT 502<br>SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX TRUST, SUSAN G<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, KAREN K<br>2002 CIERRA CIR<br>SPRING HILL, TN 37174 | P-0012497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, DOUGLAS M<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MARVIN<br>578 EDGEWOOD RD<br>REDWOOD CITY, CA 94062 | P-0012499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, LAUREN N<br>224 CREST AVENUE<br>BETHLEHEM, PA 18015 | P-0012500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBBEN, JEFFREY M<br>N9487 HANDEL DRIVE<br>APPLETON, WI 54915 | P-0012502 | 11/1/2017 | TK Holdings Inc., et al. | $330.48 | | | | | $330.48 |
| LOVEN-CRUM, MICHAEL D<br>1106 TURNER BLVD<br>OMAHA, NE 68105-1931 | P-0012503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, DONALD P<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY D<br>942 FARNSWORTH DRIVE<br>HOPKINS, SC 29061 | P-0012505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, JEFFREY D<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BENJAMIN J<br>7530 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0012507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRENDA M<br>8311 BEECHER ROAD<br>CLAYTON, MI 49235 | P-0012509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURILL, DOMNA T<br>2540S..DEWEY ST<br>PHILADELPHIA, PA 19142 | P-0012510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN-COHEN, DANIELLE<br>4211 WOODLAND AVENUE<br>APT 305<br>DREXEL HILL, PA 19026 | P-0012511 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DIANE A<br>8919 RIVER ISLAND DRIVE<br>APT. 303<br>SAVAGE, MD 20763 | P-0012513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0012514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WAN-YUN T<br>9107 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, MARLANA<br>73-4246 KAUWILA ST<br>KAILUA KONA, HI 96740 | P-0012516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, EBONY M<br>12216 AMARANTH DR<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ARISTE M<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LUAN K<br>16596 TRINITY LOOP<br>BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ENESTVEDT, CONNIE J<br>401 ASH AVE S<br>NEW RICHLAND, MN 56072 | P-0012520 | 11/1/2017 | TK Holdings Inc., et al. | $3,316.70 | | | | | $3,316.70 |
| GHOLSTON, LEAH I<br>2418 BRUSH HOLLOW<br>HOUSTON, TX 77067 | P-0012521 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YRACHETA, ALFRED<br>4162 W. FALLON AVE<br>FRESNO, CA 93722 | P-0012522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EKECHUKWU, OWEN C<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | P-0012524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALU, DORIA J<br>5 OPAL CT<br>SUSANVILLE, CA 96130 | P-0012525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIISE, BRIAN L<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUROS, JAMES J<br>1300 BLANE DRIVE<br>LYNCHBURG, VA 24502-4037 | P-0012527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, TAIYUN<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEY, LATRICIA K<br>161 GUINEA SCHOOL ROAD<br>MOUNDVILLE, AL 35474 | P-0012530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0012533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI-SOOK<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, MAKEBA N<br>1303 RIVER ROCK<br>MISSOURI, TX 77489 | P-0012535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOE E<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, SAMUEL R<br>56 PINE HILL RD.<br>ENFIELD, CT 06082 | P-0012537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZARTE, MONIQUE<br>110 SEAMAN AVENUE #5L<br>NEW YORK, NY 10034 | P-0012541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABLEMAN, RYAN D<br>69739 S RIVER RD<br>WHITE PIGEON, MI 49099 | P-0012542 | 11/1/2017 | TK Holdings Inc., et al. | $995.00 | | | | | $995.00 |
| AKER, CHRISTINE A<br>NO ADDRESS PROVIDED | P-0012543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHOO K<br>8169 RIPPLE RIDGE<br>DARIEN, IL 60561 | P-0012544 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LOREN J<br>2427 KUHIO AVE. #1904<br>HONOLULU, HI 96815 | P-0012545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, WILLIAM M<br>6814 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0012546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, MATTHEW W<br>3635 MILLER ST.<br>PHILADELPHIA, PA 19134 | P-0012547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINN, HANNAH<br>9617 CEDARWOOD DR<br>WEST DES MOINES, IA 50266 | P-0012548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, ERICA L<br>3707 ARCHWOOD DR.<br>ROCKY RIVER, OH 44116 | P-0012549 | 11/1/2017 | TK Holdings Inc., et al. | $4,806.00 | | | | | $4,806.00 |
| MILNE, LEE G<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATTIE B<br>1150 PLANTATION COURT<br>JACKSON, MS 39211 | P-0012551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTON, LAWRENCE<br>1303 RIVER ROCK<br>MISSSOURI, TX 77489 | P-0012552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIER, JOHN C<br>NO ADDRESS PROVIDED | P-0012553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHON, SUSAN<br>2809 TAFT PARK<br>METAIRIE, LA 70002 | P-0012554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KAREN C<br>4208 S. 36TH AVE<br>OMAHA, NE 68107 | P-0012555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>GREEN, GABRIELLE V<br>115 MCDONALD CT.<br>LEESBURG, GA 31763 | P-0012556 | 11/1/2017 | TK Holdings Inc., et al. | $24,581.04 | | | | | $24,581.04 |
| COLON ORTIZ, MARIADELOSA<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KELLY L<br>2360 W GLENDALE AVE<br>UNIT A<br>APPLETON | P-0012558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0012559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKINGKITO, ANA GIGI C<br>598 WEST SOUTH ST.<br>MARENGO, IA 52301 | P-0012561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SARAH H<br>4572 SATTERTON CIR<br>DUBLIN, OH 43016 | P-0012562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, CHRISTINA M<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLES, MIRIAM R<br>4765 OLIVE DR<br>CONCORD, CA 94521 | P-0012564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATANAGH, NIMTAJ<br>1226 23TH STREET<br>4<br>SANTA MONICA, CA 90404 | P-0012565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, SIERRA L<br>63 NORTHERN ARAPAHOE RD<br>ARAPAHOE, WY 82510 | P-0012566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEHLE, CALVIN J<br>7901 LANDER AVE NE<br>OTSEGO, MN 55301 | P-0012567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZINGER, DANIEL G<br>16730 132ND ST<br>BLOOMER, WI 54724 | P-0012568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ABIGAIL J<br>4476 BOULDER POND DR<br>ANN ARBOR, MI 48108 | P-0012569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>CYNTHIA A WARREN<br>1428 CITADEL DR.<br>JOLIET, IL 60435 | P-0012571 | 11/1/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BECK, KIMBERLY R<br>531 PHEASANT RUN<br>VIRGINIA BEACH, VA 23452 | P-0012572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-ERICKSON, ROBIN C<br>413S. STATE STREET<br>WAUPACA, WI 54981 | P-0012573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGRA, ANJALI<br>1250 WESTHILL DRIVE SW<br>ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURADO, ARMIDA<br>17038 WILTON PLACE<br>TORRANCE, CA 90504 | P-0012575 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVE<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIU, VINCENT<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, KATHRYN M<br>17038 WILTON PL.<br>TORRANCE, CA 90504 | P-0012578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANE, MATTHEW<br>965 N HOOSAC RD<br>WILLIAMSTOWN, MA 01267 | P-0012579 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JUNG, DONALD T<br>20387 CLIFDEN WAY<br>CUPERTINO, CA 95014 | P-0012580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVEN<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NORA<br>NO ADDRESS PROVIDED | P-0012582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DEUSEN III, LEON W<br>P.O. BOX 357<br>TOWER, MN 55790 | P-0012583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, AJAUNTE<br>345 MINGO BRACY RD<br>LOWNDESBORO, GA 30294 | P-0012584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THONG, PHING<br>5139 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0012586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN R<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0012588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY, INC.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHNER, RICHARD B<br>5017 WINDLEIGH PLACE<br>SAINT LOUIS, MO 63128 | P-0012590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, MARILYN F<br>51074 MOTT ROAD, TRLR 218<br>CANTON, MI 48188 | P-0012591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBY, BARBARA<br>PO BOX 56794<br>LITTLE ROCK, AR 72215 | P-0012592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, OMAR O<br>524 POWELL ST<br>SALINAS, CA 93907 | P-0012593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CHAILA<br>5921 LAWNMEADOW DRIVE<br>CHARLOTTE, NC 28216 | P-0012594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUSUMANO, ANTHONY J<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0012595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P<br>1916 MADISON STREET<br>EUGENE, OR 97405 | P-0012596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, ZITA C<br>2469 MEDALLION DR.<br>UNION CITY, CA 94587 | P-0012597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL JR, GUSTAVE B<br>906 JAMESTOWN CRESCENT<br>NORFOLK, VA 23508 | P-0012598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SKYQUAJUS<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN | P-0012601 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, KARI M<br>2305 MASTERS WAY<br>ALPHARETTA, GA 30005 | P-0012602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS R<br>3140 N 46TH<br>LINCOLN, NE 68504 | P-0012603 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DESAI, GAURAV<br>NO ADDRESS PROVIDED | P-0012604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MITCHELL E<br>5501 CHILVARY CT<br>KNIGHTDALE, NC 27545 | P-0012605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORZELSKY, ANGELA M<br>6651<br>220 SPRING STREET<br>JOHNSTOWN, PA 15906 | P-0012606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTOPADHYAY, ARUNABH<br>3000 WINNETKA AVE N<br>APT 311<br>CRYSTAL, MN 55427 | P-0012607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, DAVID<br>155 PAOAKALANI AVENUE<br>SUITE 501<br>HONOLULU, HI 96815 | P-0012608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JINGZHEN<br>38096 LUMA TER<br>NEWARK, CA 94560 | P-0012609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, ADDISON M<br>738 5TH AVE. W<br>DICKINSON | P-0012610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOSEPH C<br>PO BOX 19<br>510 NORTH VINE STREET<br>CHEROKEE, KS 66724 | P-0012611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARINO, JAMES D<br>2515 CANYON VILLAGE CIRCLE<br>SAN RAMON, CA 94583 | P-0012612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012613 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 CARE FREE LANE<br>FRAZEE, MN 56544 | P-0012614 | 11/2/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| CHANDLER, ANGEL T<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBY, WENDY<br>1013 SHICKSHINNY VALLEY RD<br>SHICKSHINNY, PA 18655 | P-0012616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHAROON, JASON E<br>4425 EDEN STREET<br>NEW ORLEANS, LA 70125 | P-0012617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAURA T<br>1431 COLORADO AVE SE<br>GRAND RAPIDS, MI 49507 | P-0012618 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, LIEN X<br>1319 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | P-0012619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THOMAS<br>6180 S ASTRONOMER AVE<br>BOISE, ID 83709 | P-0012621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLAS, MARIE E<br>2460 W. AINSLIE ST.<br>CHICAGO, IL 60625 | P-0012622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0012623 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALFARO, DANIEL L<br>515 LEXINGTON DRIVE<br>VIDOR, TX 77662 | P-0012624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KULDEEP<br>2676 E ROCKINGHAM CT<br>FRESNO, CA 93720 | P-0012625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WAYNE W<br>400 S 26TH ST<br>LINCOLN, NE 68510 | P-0012626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGGART, DORSEY<br>79 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94925-2056 | P-0012627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN N<br>2503 ALVORD LANE<br>REDONDO BEACH, CA 90278 | P-0012628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANDA, MANARI N<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, SHU J<br>16241 LIBERTY ST<br>SAN LEANDRO, CA 94578 | P-0012630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KAREN J<br>3920 LAZY PINE ST<br>#103<br>LAS VEGAS, NV 89108 | P-0012632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, MANARI<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUDO, TAMMY L<br>3 MOUNT AIRY ESTATES<br>TUNKHANNOCK, PA 18657 | P-0012635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, SARAH A<br>3208 GREENLAND DR.<br>ANCHORAGE, AK 99517 | P-0012636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, PAUL<br>13327 DURANGO PLACE<br>CERRITOS, CA 90703 | P-0012637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, BINGJUN<br>1481 MORTON AVE<br>LOS ALTOS, CA 94024 | P-0012638 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YOUNG, DONALD K<br>DONALD K YOUNG<br>3049 MAIGRET ST<br>HONOLULU, HI 96816 | P-0012639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CARMEN C<br>7228D HAWAII KAI DRIVE<br>HONOLULU, HA 96825 | P-0012640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, LAWRENCE<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATRA, ATUL K<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHOKE, ERIK T<br>27635 CAPEL ROAD<br>COLUMBIA STATION, OH 44028 | P-0012643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, JILL E<br>5563 FYLER AVE<br>SAINT LOUIS, MO 63139 | P-0012644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, RACHEL T<br>2381 CARTERS GROVE LAN<br>GERMANTOWN, TN 38138 | P-0012645 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARCE, LAUREN<br>1116 EMERALD STREET<br>REDONDO BEACH, CA 90277 | P-0012646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRVEN SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0012647 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SAUERBREY, CHARLES F<br>PO BOX362<br>5764 OLD STATE HIWAY111<br>SPENCER, TN 38585 | P-0012648 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| THOMPSON, ANTHONY L<br>730 CORY DRIVE UNIT 3<br>INGLEWOOD, CA 90302 | P-0012649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2381 CARTERS GROVE LANE<br>GERMANTOWN, TN 38138 | P-0012650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, KUI<br>2381 CARTERS GROVE LN.<br>GERMANTOWN, TN 38138 | P-0012651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTO, PAUL T<br>99-476 IWAIWA STREET<br>AIEA, HI 96701 | P-0012652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SAMMIE D<br>137 KING RANCH CIRCLE<br>CANTON, MS 39046 | P-0012653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA, SUSAN M<br>9 ROCK HILL COURT<br>SACRAMENTO, CA 95833 | P-0012654 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MARIN, ANGELO J<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAOOF, ABRAHAM<br>5981 WINGED FOOT DR<br>GILROY, CA 95020 | P-0012656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, TROY A<br>8957 E FUNSTON<br>WICHITA, KS 67207 | P-0012657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, AHMAD R<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | P-0012658 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DILLMAN, MICHAEL F<br>154 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | P-0012659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, ROBERT R<br>66-105 ALENA PLACE<br>WAIALUA, HI 96791 | P-0012660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARD Z<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA<br>246 PANEPOO PLACE<br>WAHIAWA, HI 96786 | P-0012662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIOTT-JOHNSON, TENE<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, MARK<br>16737 STONEY CREEK CT<br>AUGUSTA, MI 49012 | P-0012664 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGE, CATHERINE E<br>95 THIRD STREET<br>WESTMORDLAND CIT, PA 15692 | P-0012665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKE, MICHAEL L<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDWAY, MARK<br>500 LOCKEWOOD LANE<br>SCOTTS VALLEY, CA 95066 | P-0012667 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVARADO-RATHKE, STEPHANIE D<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, HEATHER A<br>2592 NOTRE DAME ST NE<br>CANTON, OH 44721 | P-0012669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, AMY L<br>2935 NORTHSHORE DRIVE<br>TOLEDO, OH 43611 | P-0012670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, LISA M<br>607 SECOND ST<br>ALBANY, NY | P-0012671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, JOY M<br>13611 S KEYSTONE AVE<br>ROBBINS, IL 60472 | P-0012672 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VIDAS, ALEXANDROS A<br>14451 BREAKWATER WAY<br>WINTER GARDEN, FL 34787 | P-0012673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCINO, TONI B<br>883 FLAGLER DR.<br>GAITHERSBURG, MD 20878 | P-0012674 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LEMON, PAUL D<br>3045 W BERTRAND RD<br>NILES, MI 49120 | P-0012675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BOBBY C<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, DARLENE<br>1401 S WILSON AVENUE<br>METAIRIE, LA 70003 | P-0012677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIMOTHY J<br>65 OUTLOOK DRIVE SOUTH<br>MECHANICVILLE, NY 12118 | P-0012678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDYKE, JANET A<br>146 HIGHLAND LAKES ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0012679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN F<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CARL<br>219 OKTIBBEHA ST<br>GREENVILLE, MS 38703 | P-0012681 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETTERLING, COREY D<br>4147 DRUMMOND RD<br>TOLEDO, OH 43613 | P-0012682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATENDRESSE, DAWN A<br>347 RICE RD<br>WATERFORD, ME 04088 | P-0012683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ROEKEL, KERMIT G<br>29042 TREASURE ISLAND RD<br>DANBURY, WI 54830 | P-0012684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 HEARTS DESIRE LN<br>MECHANICSVILLE, MD 20659 | P-0012685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, THERESA J<br>1282 LINDSAY LANE<br>RYDAL, PA 19046 | P-0012686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MATTHEW B<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, FREDRICKA<br>553 SHADOWBROOK CT<br>DAVIDSONVILLE, MD 21035 | P-0012688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, LADONNA<br>2105 KILLINGTON DRIVE<br>HARVEY, LA 70058 | P-0012689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NATALIE N<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANIELI, JOSEPH J<br>134 BLACKBERRY LANE<br>DURYEA, PA 18642 | P-0012691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER-ROSARIO, CAROL A<br>NO ADDRESS PROVIDED | P-0012692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA-KANTOR, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON(FRANKLIN), NATALIE N<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAPPE, GARY A<br>1810 N VAN DITTIE DR<br>GARDEN CITY, KS 67846 | P-0012695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMANDA J<br>222 GEORGIA AVE<br>BOWLING GREEN, OH 43402 | P-0012696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, JOHN E<br>18901 E BELLEVIEW PLACE<br>CENTENNIAL, CO 80015 | P-0012697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0012698 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MELISSA L<br>622 N BEND RD<br>BALTIMORE, MD 21229 | P-0012699 | 11/2/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPLETON, MARY B<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, STEPHEN V<br>370 W. HORSESHOE RD.<br>TALLAHASSEE, FL 32317 | P-0012701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDENFELD, SARAH N<br>24 ROBINSON AVE<br>BRAINTREE, MA 02184 | P-0012702 | 11/2/2017 | TK Holdings Inc., et al. | $109.00 | | | | | $109.00 |
| ABEND, ERIC W<br>3190 NW 97 AVENUE<br>SUNRISE, FL 33351 | P-0012703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLADANOVSKIY, VITALIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ENRIQUE A<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILSKY, STEVEN F<br>44 N. SECOND STREET, SUITE 50<br>MEMPHIS, TN 38103 | P-0012707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARD, JENNIFER R<br>3515 33RD STREET<br>MERIDIAN, MS 39307 | P-0012708 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRITTON JR., PAUL<br>965 LANES CREEK DR.<br>GEORGETOWN, SC | P-0012709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDON, FREDRIC M<br>2 PERRY LANE<br>ITHACA, NY 14850 | P-0012710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGETTE A<br>4029 54TH STREET<br>DES MOINES, IA 50310 | P-0012711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEN, DONNA M<br>11408 CEDAR RUN ROAD<br>S PRINCE GEORGE, VA 23805 | P-0012712 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, NICOLE P<br>75 WILSON AVENUE<br>DEER PARK, NY 11729 | P-0012713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRANDEL, NANCY I<br>29156 ALBION RD<br>ALBION, MI 49224 | P-0012715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, MICHELLE P<br>1303 TOWN CENTER PARKWAY<br>UNIT 13222<br>SLIDELL, LA 70458 | P-0012716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, KELLI A<br>996 VERNON ROAD<br>BEXLEY, OH 43209 | P-0012717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, LISA A<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON II, LARRY W<br>4272 MONTE VISTA WAY<br>COSBY, TN 37722 | P-0012719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, KENNETH E<br>PO BOX 275<br>WICOMICO, VA 23184 | P-0012720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DAVID C<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012722 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, DAVID B<br>58 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | P-0012723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K<br>1464 BAYWICKE DR. SE<br>LOWELL, MI 49331 | P-0012725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERMAN, MATTHEW L<br>3534 APPLE VALLEY ROAD<br>OKEMOS, MI 48864 | P-0012726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, PAUL J.<br>142 W HILLCREST<br>HAVERTOWN, PA 19083 | P-0012728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLAS, TIMOTHY J<br>8669 CONCORD DRIVE<br>JESSUP, MD 20794 | P-0012729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ABRA E<br>477 PARK AVENUE<br>APT. 1<br>ROCHESTER, NY 14607 | P-0012730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIGHI, KAMRAN S<br>2422 WASHINGTON AVE<br>SANTA MONICA, CA 90403 | P-0012731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 CRYSTAL FALLS<br>DUBLIN, OH 43016 | P-0012733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GISELLE<br>3673 THIRD AVENUE<br>12G<br>BRONX, NY 10456 | P-0012734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ALEXANDER<br>6530 EAGLE RIDGE CT.<br>GILROY, CA 95020 | P-0012735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIVELLINI, JEANNE<br>PO BOX 73<br>PINEVILLE, PA 18946 | P-0012736 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAYES, CHARLES E<br>701 RUEBENS CAVE DR<br>ALBANY, WI 53502 | P-0012737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORZI, HOUMAN<br>213 WILMAR DR<br>PITTSBURGH, PA 15238 | P-0012738 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ELIAS, THOMAS P<br>2619 SOUTHLAND ST SW<br>CEDAR RAPIDS, IA 52404 | P-0012739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRPWER, E. J<br>6176 GOLDEN VALLEY ROAD<br>GOLDEN VALLEY, MN 55422 | P-0012740 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, CARA<br>5566 CRYSTAL FALLS STREET<br>DUBLIN, OH 43017 | P-0012741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012742 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| NA<br>HAISTEN, CLARENCE N<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012743 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J<br>304 FAIRFIELD AVENUE<br>GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROMATIS, PETER G<br>10600 MENTZ HILL ACRES<br>ST. LOUIS, MO 63128 | P-0012745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REBECCA P<br>137 PARK PLACE WEST<br>SHIPPENSBURG, PA 17257 | P-0012746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, GRACE H<br>601 GETTYSBURG PLACE<br>SANDY SPRINGS, GA 30350 | P-0012747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KELLY A<br>1774 SWIMMING SALMON PL N<br>JACKSONVILLE, FL 32225 | P-0012748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 CRYSTAL FALLS STREET<br>DUBLIN, OH 43016 | P-0012749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUICHARD, DIANE<br>311 W GATEHOUSE DRIVE<br>APT C<br>METAIRIE, LA 70001 | P-0012750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JULIE N<br>1589 THISTLE RIDGE RD<br>HIGHLANDS RANCH, CO 80126 | P-0012751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0012752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG R<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463-1440 | P-0012753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRESSER, MARIANNE<br>84 VISTA GRANDE AVE<br>BENICIA, CA 94510 | P-0012754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, MARK A<br>9207 NOTRE DAME AVENUE<br>CHATSWORTH, CA 91311 | P-0012755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLS, OPHELIA Y<br>5861 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0012757 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| PITONYAK, STEPHEN C<br>599 STRATMILL RD<br>BINGHAMTON, NY 13904 | P-0012758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, KRYSTAL F<br>5704 42ND COURT<br>MERIDIAN, MS 39307 | P-0012759 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANYI, RICHARD E<br>103 HOMESTEAD DRIVE<br>HENDERSONVILLE, TN 37075 | P-0012760 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN L<br>1421 HURON CT<br>CHIIPPEWA FALLS, WI 54729 | P-0012761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DANIEL<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, SAMANTHA J<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNOLA, N JEAN<br>985 HINCHEY RD<br>ROCHESTER, NY 14624 | P-0012764 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, MEGHAN E<br>1239 W. JARVIS AVENUE<br>#3<br>CHICAGO, IL 60626 | P-0012765 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLYN C<br>232 OCEAN PALM DRIVE<br>FLAGLER BEACH, FL 32136 | P-0012766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0012767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, TERIS G<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, KATRINA<br>148 S PHILLIPS AVE<br>WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVEROMO, RICHARD P<br>7 WEST NECK CIRCLE<br>SOUTHAMPTON, NY 11968 | P-0012770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, TRISTEN J<br>1820 WAUKESHA APT B<br>HELENA, MT 59601 | P-0012771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, SHARON Y<br>4414 S. HILLCREST CIRCLE<br>FLINT, MI 48506 | P-0012772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0012773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEELEY, WILLIAM<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWIESO, CARLEEN M<br>842 3RD AVE BOX 585<br>MANILLA, IA 51454-0585 | P-0012775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL W<br>2355 PIONEER ROAD<br>HATBORO, PA 19040 | P-0012776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, PETER L<br>5029 NEWTON AVE S<br>MINNEAPOLIS, MN 55419 | P-0012777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, ROBERT C<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RANDY<br>21242 BALD EAGLE RD<br>REHOBOTH, DE 19971 | P-0012779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTER, CHARLES D<br>35269 GOSLING LANE<br>LOCUST GROVE, VA 22508 | P-0012780 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MALLARD, LASHUNDA<br>140 WICHITA DR<br>JACKSON, MS 39209 | P-0012781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANGELLA R<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MICHAEL D<br>MICHAEL DUVALL<br>1009 N OCEAN BLVD. APT. 406<br>POMPANO BEACH, FL 33062 | P-0012783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, ROGER D<br>709 BURNT MILL ROAD<br>HERTFORD, NC 27944 | P-0012784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, KELLY M<br>14126 US FORD ROAD<br>FREDERICKSBURG, VA 22407 | P-0012786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANDREW J<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTER, LA VERN L<br>228 N WILLOW WAY<br>CIBOLO, TX 78108 | P-0012788 | 11/2/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BRIGHTWELL, SHEILA M<br>209 N PACIFIC CT<br>RAYMORE, MO 64083 | P-0012789 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIPIERRO, ROSEMARIE S<br>9 NORTH ST<br>ALBANY, NY 12205-3317 | P-0012790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CHOLD, E.M.,MINOR<br>28 PALMER AVE<br>BALLSRON LAKE, NY 12019 | P-0012791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESEBROW, TIMOTHY M<br>3871 STOCKDALE DR.<br>VADNAIS HEIGHTS, MN 55127 | P-0012792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTLEY, ALICIA<br>4909 PEARL EAST CIRCLE<br>STE 202<br>BOULDER, CO 80301 | P-0012793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELBAUM, MIRIAM Z<br>84 RIVER STREET<br>APT 1<br>CAMBRIDGE, MA 02139 | P-0012794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, TIMOTHY J<br>2185 ZANZIBAR LN N<br>PLYMOUTH, MN 55447 | P-0012795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWETT, SUSAN<br>6406 WATERWAY DRIVE<br>FALLS CHURCH, VA 22044 | P-0012796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCGINNESS, CAROL L<br>28 PALMER AVE<br>BALLSTON LAKE, NY 12019 | P-0012797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGHE, VICKI J<br>TIGHE<br>5126 COUNTY ROAD C<br>DANBURY, WI 54830 | P-0012798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0012799 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MICHAEL J<br>915 GROVE HILL CT<br>FENTON, MO 63026 | P-0012800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, DARYL A<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, EVELYN S<br>121 SEVERN ST<br>GOOSE CREEK, SC 29445 | P-0012802 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLER, ALEX K<br>3715 PACETTI RD<br>ST AUGUSTINE, FL 32092 | P-0012803 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, PAUL M<br>290 LEXINGTON DRIVE<br>MANDEVILLE, LA 70471 | P-0012804 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADUSEI, MICHAEL A<br>NO ADDRESS PROVIDED | P-0012805 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADORE, JONATHAN R<br>80 NOTTINGHAM CIRCLE<br>CLAYTON, CA 94517 | P-0012806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNER, LESLIE A<br>946 HALFMOON ST.<br>BELLEFONTE, PA 16823 | P-0012807 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, NORMAN<br>4924 MEXICO STREET<br>NEW ORLEANS, LA 70126 | P-0012808 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNDT, JAMES C<br>NO ADDRESS PROVIDED | P-0012809 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0012810 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUSTIN<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LYNETTE M<br>19 NORTHWOOD AVENUE<br>DAYTON, OH 45405 | P-0012812 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012813 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J<br>17 FULLER ROAD<br>WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, DEANNA<br>64 E. MEADOW DR.<br>CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012816 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KIM L<br>6940 DREXEL DRIVE<br>SEVEN HILLS, OH 44131 | P-0012817 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, LARRY B<br>70 PHILPOT RD.<br>ARDMORE, TN 38449 | P-0012818 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, SHARON K<br>2822 SE 16TH PLACE<br>APT D<br>CAPE CORAL, FL 33904 | P-0012819 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, SANDRA A<br>62 PAGETT DR<br>GERMANTOWN, OH 45327 | P-0012820 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVENAS, EDWARD S<br>4852 GLEN MEADOW CT SE<br>GRAND RAPIDS, MI 49546 | P-0012821 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GARY J<br>13583 PHEASANT RUN ROAD<br>GARRISON, ND 58540 | P-0012822 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, MICHAEL W<br>4211 BALTIMORE AVENUE<br>PHILADELPHIA, PA 19104 | P-0012823 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, RUMEN T<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012824 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMSLID, TAMI K<br>519 RIVERSIDE DR.<br>SOUTH BEND, IN 46601 | P-0012825 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, LARRY M<br>6967 EAST FARM ROAD 132<br>SPRINGFIELD, MO 65802 | P-0012826 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, PATRICK E<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012827 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOES, DAVID F<br>2065 WOVEN HEART DRIVE<br>HOLT, MI 48842 | P-0012828 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKNER, TERRY R<br>24475 455TH LANE<br>CHARITON, IA 50049 | P-0012829 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHTENBAUM, STEVEN J<br>120 RIDGE DRIVE<br>MONTVILLE, NJ 07045 | P-0012830 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETH C<br>7457 N. ROCKWELL AVE.<br>CHICAGO, IL 60645 | P-0012831 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN 1<br>, AMERICAN 1<br>4024 GARLAND DR JACKSON , MI,<br>JACKSON, MI 49201 | P-0012832 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JENNIFER A<br>307 FOXFIELD CV<br>MARION, AR 72364 | P-0012833 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, PETAR R<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012834 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, DEBRA A<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012835 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JAMES R<br>6290 SANDY CREEK RD<br>LOGANVILLE, GA 30052 | P-0012836 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, MARK D<br>249 PLANE ROAD<br>PORTAGE, PA 15946 | P-0012837 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NANETTE<br>C/O SENATE CLERK'S OFFICE<br>STATE CAPITOL, 2ND FLOOR<br>NASHVILLE, TN 37243 | P-0012838 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MARK J<br>119 N BRYANT AVE<br>VENTNOR CITY, NJ 08406 | P-0012839 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MELANIE M<br>718 RUTH ST<br>ATHENS, TX 75751 | P-0012840 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, CHARLES R<br>49 MILL CREEK RD<br>BAYVILLE, NJ 08721 | P-0012841 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORBEL, WILLIAM D<br>PO BOX 28<br>HARBERT, MI 49115 | P-0012842 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSELMAN, PAMELA G<br>108 COLE RD<br>MONROE, MI 48162 | P-0012843 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNARUK, ZENON M<br>40 KINGS DRIVE<br>TUXEDO PARK, NY 10987-5505 | P-0012844 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L<br>3920 JEFFERSON CIRCLE<br>PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAW, JEFFREY<br>3230 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0012846 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, STEVEN M<br>7509 MADISON AVENUE<br>URBANDALE, IA 50322 | P-0012847 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, REBECCA L<br>6 WILLOW CIRCLE<br>HUMMELSTOWN, PA 17036 | P-0012848 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JOE G<br>13510 KLAMATH FALLS DRIVE<br>HOUSTON, TX 77041 | P-0012849 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, KIMBERLY R<br>2944 HERO DRIVE<br>GRETNA, LA 70053 | P-0012850 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>HAISTEN, CLARENCE N<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012852 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| MARUSKA, MICHELE K<br>394 HOLLY AVENUE<br>ST. PAUL<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, WILLIAM E<br>123 BUNDY LANE<br>STORRS, CT 06268 | P-0012854 | 11/2/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| TIPPETT, JEFFREY A<br>20155 NO 1170 ST<br>MARSHALL, IL 62441 | P-0012855 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012856 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, LEEMOR<br>84-15 CHEVY CHASE STREET<br>JAMAICA, NY 11432 | P-0012857 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0012858 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROME, GERALD M<br>GERALD M. ROME<br>317 CHENEL ST<br>FOLSOM, LA 70437 | P-0012859 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012860 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, STEPHEN G<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATULA, SHIRLEY A<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, STEVEN A<br>548 DALEWOOD DRIVE<br>ORINDA, CA 94563 | P-0012863 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYKE, RICHARD E<br>1904 STATE ROUTE 28 AND 66<br>KITTANNING, PA 16201 | P-0012864 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDEA, CHRISTINE M<br>18 WAGONWHEEL WAY<br>MANSFIELD, MA 02048 | P-0012865 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, DAVID T<br>DAVID T BURLEY<br>P.O. BOX 34<br>ALMONT, MI 48003 | P-0012866 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0012867 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DONNA K<br>136 LEIGH GATE RD<br>GLASTONBURY, CT 06033 | P-0012868 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012869 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012870 | 11/2/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012871 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL S<br>652 S. 16TH ST.<br>BLAIR, NE 68008 | P-0012872 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIRSHATHA A<br>1517 WEST 1650 NORTH<br>APT # 1<br>LAYTON, UT 84041 | P-0012873 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0012874 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, PAUL C<br>312 CHERRY DR N<br>SURFSIDE BEACH, SC 29575 | P-0012875 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZITELLI, PAUL J<br>16 ALEXANDER AVE<br>MADISON, NJ 07940 | P-0012876 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, CINDY<br>2815 W. 180TH PLACE<br>TORRANCE, CA 90504 | P-0012877 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARTIN J<br>7640 N. CONGRESS AVE<br>KANSAS CITY, MO 64152 | P-0012878 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012879 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, DEBRA M<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012880 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DICKENSON II, JAMES D<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012881 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA<br>645 E DEVON AVE<br>ROSELLE, IL 60172 | P-0012882 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, RONALD L<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012883 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUCHANAN, VICKIE L<br>8 COLLEGE PLACE<br>WESTERVILLE, OH | P-0012884 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012885 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ALICE A<br>701 HIDDEN CREEK DRIVE<br>OZARK, MO 65721 | P-0012886 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIRANDA<br>228 NP 101<br>SANTA FE, NM 87506 | P-0012887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0012888 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, RALPH K<br>2792 SELF CREEK ROAD<br>MABEN, MS 39750 | P-0012889 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ROBIN<br>122 LIVE OAK ROAD<br>CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITEL, ARIEL<br>AVIVA WERNER<br>26 WEST 38TH ST #6<br>NEW YORK, NY 10018 | P-0012891 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, ANGELA D<br>4555 AKRON STREET<br>TEMPLE HILLS, MD 20748 | P-0012892 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, GEORGE C<br>15100 CRESCENT GREEN DRIVE<br>OAK FOREST, IL 60452 | P-0012893 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, JOHN C<br>114 ESOPUS AVENUE<br>ULSTER PARK<br>, NY 12487 | P-0012894 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012895 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRESLER, GEORGE<br>6 SOMERTON SQUARE<br>MEDFORD, NJ 08055 | P-0012896 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFABRIZIO, PAUL C<br>120 ORCHARD STREET<br>A7<br>EAST RUTHERFORD, NJ 07073 | P-0012897 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSANSKY, BRIAN C<br>10004 MAIDEN LN.<br>RICHMOND, IL 60071 | P-0012898 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, HEATHER L<br>2580 VOLLMER DR<br>YOUNGSTOWN, OH 44511 | P-0012900 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULLEA, MELISSA N<br>1646 8TH ST. NW<br>CEDAR RAPIDS, IA 52405 | P-0012901 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, MEGHAN M<br>12434 S 79 TERRACE<br>PAPILLION, NE 68046 | P-0012902 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, PATRICIA<br>6339 N 115TH AVENUE CIR<br>OMAHA, NE 68164 | P-0012903 | 11/2/2017 | TK Holdings Inc., et al. | $118.00 | | | | | $118.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012904 | 11/2/2017 | TK Holdings Inc., et al. | $1,645.50 | | | | | $1,645.50 |
| CENTOLA, LAWRENCE J<br>6175 VICKSBURG STREET<br>NEW ORLEANS, LA 70124 | P-0012905 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIN, GARY W<br>5407 FOUR SEASONS DRIVE<br>KALAMAZOO, MI 49009 | P-0012906 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012907 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, GLEN<br>61 KEITH STREET<br>LEE PARK, PA 18706 | P-0012908 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CRAIG E<br>1014 CARLTON DR<br>SHOREVIEW, MN 55126 | P-0012909 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORDHAM, JOHN W<br>8 JESSICA CT.<br>JACKSON, NJ 08527 | P-0012910 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012911 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCTIGUE, MICHEL S<br>71 CONFEDERATE WAY<br>STAFFORD, VA 22554 | P-0012912 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, SANDRA A<br>1821 DALE ST<br>MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUCHLER, JON T<br>160 SLOCUM AVENUE<br>ST LOUIS, MO 63119 | P-0012914 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDE, JASPER<br>NO ADDRESS PROVIDED | P-0012915 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHE, ERIC G<br>102 OAKLAND AVE.<br>EVANSVILLE, IN 47711 | P-0012916 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUAY, JAMES A<br>4313 S COOLIDGE AVE.<br>TAMPA, FL 33611 | P-0012917 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER-KAMBEIT, DENISE A<br>1929 N GRANDVIEW LANE<br>BISMARCK, ND 58503 | P-0012918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012919 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JARED L<br>816 W ALMA AVE<br>HARRISON, AR 72601 | P-0012920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012921 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEELER, JIM<br>113ASHBROOKRD<br>CHERRYHILL 08034 | P-0012922 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE ROAD<br>MYRTLE BEACH, SC 29588 | P-0012923 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MARSHALL, TERRENCE<br>110 RAPID CREEK COVE<br>MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK Holdings Inc., et al. | $31,000.00 | | | | | $31,000.00 |
| FOX, HELEN L<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHE, KEVIN A<br>5710 HANSEN ROAD<br>EDINA, MN 55436 | P-0012926 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREESCHOTEN, MARILYN K<br>15358 JEFFERS PASS<br>PRIOR LAKE, MN 55372 | P-0012927 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012928 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, ANGELLICA V<br>1625 ROBERT PERRY RD<br>SUMTER, SC 29153 | P-0012929 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUSE, WARD A<br>15150 WILDWOOD DRIVE<br>CLIVE, IA 50325 | P-0012930 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012931 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHRISTINE<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012932 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN D<br>316 WEST 2ND STREET<br>GAYLORD, MI 49735 | P-0012933 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, AMELIA E<br>4202 BURGUNDY STREET APT B<br>NEW ORLEANS, LA 70117 | P-0012934 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARZT, ALAN R<br>3450 CRANMER LANE<br>YORK, PA 17402 | P-0012935 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012936 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER N CAREY REVOC LIV TRUST<br>CAREY, PETER N<br>PO BOX 62<br>41 NORTH SHORE ROAD<br>HEBRON, NH 03241 | P-0012937 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGATE, WILLIAM T<br>52005 846 ROAD<br>ELGIN, NE 68636 | P-0012938 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012939 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COURTNEY, CHESTER D<br>9960 AZROK AVE<br>BATON ROUGE, LA 70809-3145 | P-0012940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOTZAT, STEVE<br>4275 BROWNTOWN RD<br>BRIDGMAN, MI 49106 | P-0012941 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, MILAN H<br>723 S BROADWAY<br>UNIT B<br>REDONDO BEACH, CA 90277 | P-0012943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TIARRA<br>2303 SUMMIT SPRINGS DR<br>SANDY SPRINGS, GA 30350 | P-0012944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LAURA A<br>304 MAPLE DRIVE<br>APPLETON, WI 54913 | P-0012945 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, JASON A<br>NO ADDRESS PROVIDED | P-0012946 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARY M<br>102 JANET DRIVE<br>ST ROSE, LA | P-0012947 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALCHAK, AUGUST M<br>356 JULIANNA CIR<br>FRANKLIN, TN 37064 | P-0012948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOHN G<br>67 TURNEY ROAD<br>REDDING, CT 06896 | P-0012949 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012950 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0012951 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SUSAN A<br>194 GOLDEN PHEASANT<br>GETZVILLE, NY 1406819UUA | P-0012952 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE LIVINGSTON FAMILY TRUST<br>1012 5TH AV. S.<br>CLEAR LAKE, IA 50428 | P-0012953 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEEN PLUMBING AND GAS, INC.<br>220 CHRISTOPHER COVE<br>RIDGELAND, MS 39157 | P-0012954 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ROSEMARY Y<br>3307 DURNEY DRIVE<br>CANTONMENT, FL 32533 | P-0012955 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, DENNIS D<br>1 WINDSOR CIRCLE<br>LITTLE ROCK, AR 72209 | P-0012958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>GABRIEL, KEZIA B<br>4105 POND CIRCLE<br>BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>MOORE, RAY B<br>2879 HWY 8 WEST<br>NORMAN, AR 71960 | P-0012960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DONALD R<br>614 E LAUREL ST<br>ATMORE, AL 36502 | P-0012961 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, LYNN<br>5840 TENNISON DR. NE<br>FRIDLEY, MN 55432 | P-0012962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MONIQUE S<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABCOCK, RONALD Q<br>PO BOX 636<br>BENICIA, CA 94510 | P-0012964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES W<br>1306 E. BRAEMERE RD<br>BOISE, ID 83702 | P-0012965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LISA-GAYE<br>44 HARNETT STREET<br>ASHEVILLE, NC 28806 | P-0012966 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, DEBORAH T<br>393 COLE AVENUE<br>PROVIDENCE, RI 02906 | P-0012967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTWELL, SALLY E<br>651 WILDERNESS DR.<br>MARSHFIELD, MO 65706 | P-0012969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAUN B<br>194 GOLDEN PHEASANT<br>GETZVILE, NY 14068 | P-0012971 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YANG, XINHUA<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012972 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, LEVON<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT<br>1101 NOEL DR APT 8<br>MENLO PARK, CA | P-0012974 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| NURSEY, JOHN A<br>747 BARRINGTON CIR.<br>WINTER SPRINGS, FL 32708 | P-0012975 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012976 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT<br>1101 NOEL DRIVE APT 8<br>MENLO PARK, CA 94025 | P-0012977 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| STONEHAM, JIMENA K<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012978 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSOSKE, BRADLEY T<br>2517 S 16TH ST<br>COUNCIL BLUFFS, IA 51501 | P-0012979 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNACK, JASON P<br>1832 NIAGARA AVENUE<br>NIAGARA FALLS, NY 14305 | P-0012980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, SUSAN A<br>N12897 12TH AVE<br>NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHULTZ, JORDAN P<br>3012 N 2ND ST<br>BROKEN ARROW, OK 74012 | P-0012982 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCILLAS, ENRIQUE J<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012983 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, PAUL J<br>18 FLORENCE AVE<br>APT B<br>HAVERHILL, MA 01832 | P-0012984 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN W<br>6233 SE BLUESTEM RD<br>LEON, KS | P-0012985 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MICKIE L<br>1871 LANDANA DR<br>CONCORD, CA 94519 | P-0012986 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0012987 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ELIZABETH M<br>5706 DENALI ST<br>ANCHORAGE, AK 99518 | P-0012988 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>RICHARD, JORDAN D<br>3019 SAM HOUSTON AVE<br>APT B304<br>HUNTSVILLE, TX 77340 | P-0012989 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, BONNIE<br>1981 SAN VINCENTE DRIVE<br>CONCORD, CA 94519 | P-0012990 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>1927 W. CALLENDER<br>W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITCOMBE, TARA J<br>5148 ROYALTON ROAD<br>APT 6B<br>NORTH ROYALTON, OH 44133 | P-0012992 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 LASEA ROAD<br>SPRING HILL, TN 37174 | P-0012993 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGYRAKIS, EVANGELOS A<br>1116 S 35TH AVE<br>OMAHA, NE 68105-1906 | P-0012994 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADA, JENNIFER L<br>2800 CHASE ROAD<br>PHILADELPHIA, PA 19152 | P-0012995 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, ENOCH B<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0012996 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWADLEY, LINDA L<br>PO BOX 455<br>806 WALNUT<br>AURORA, MO 65605 | P-0012997 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHERTY, THOMAS E<br>21 TAYLOR RD<br>BOURNE, MA 02532 | P-0012998 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASERY (COOK), DEYARN D<br>406 KARLA DR<br>THIBODUAX, LA 70301 | P-0012999 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVECCHIO, MARIAN V<br>20 FAIRFIELD DR.<br>FAIRPORT, NY 14450 | P-0013000 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTI, GARRETT C<br>306 LAC IBERVILLE DRIVE<br>LULING, LA 70070 | P-0013001 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONCICH, MICHAEL L<br>247 W. FOOTHILL BLVD., APT. E<br>MONROVIA, CA 91016 | P-0013002 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, IRWIN J<br>1114 FOREST AVE.<br>WATERLOO, IA 50702 | P-0013003 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, ANTHONY C<br>5180 STATE RD<br>LESLIE, MI 49251 | P-0013004 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLOWS, LYNN A<br>11395 S. FOUNTAIN HILLS ST.<br>PARKER, CO 80138 | P-0013005 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013006 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JANET S<br>40 WINDSOR RD<br>NORTH LIBERTY, IA 52317 | P-0013007 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STRENCIWILK, MAE E<br>1753 LASEA ROAF<br>SPRING HILL, TN 37174 | P-0013008 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, SARAH E<br>1609 4TH AVE<br>NEWPORT, MN 55055 | P-0013009 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY D<br>8720 SOUTH LUELLA<br>CHICAGO, IL 60617 | P-0013010 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MAKAYLA C<br>437 E EDGEWOOD BLVD<br>APT H<br>LANSING, MI 48911 | P-0013011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0013012 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, ANNE M<br>939 RIDGEFIELD LANE<br>WHEELING, IL 60090 | P-0013013 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A. H. BURNS CO., INC.<br>296A WEYMOUTH ST.<br>ROCKLAND, MA 02370 | P-0013014 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SHAN T<br>4426 FLINTRIDGE DRIVE<br>COLORADO SPRINGS, CO 80918 | P-0013015 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN A<br>1521 S ROGERS AVE<br>SPRINGFIELD, MO 65804 | P-0013016 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UHRIN, MARYBETH<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CARRIE R<br>5630 S. CLAY AVE.<br>SPRINGFIELD, MO 65810 | P-0013018 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SCOTT<br>172 LOMBARDY LANE<br>ORINDA, CA | P-0013019 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, NIKOL M<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0013020 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013021 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL G<br>9145 VISCOUNT LANE<br>CHARLOTTE, NC 28269 | P-0013022 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALJOUR, REINA<br>9677 SNOW CAMP RD.<br>SNOW CAMP, NC 27349 | P-0013023 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LEWIS, LILLIAN<br>221 37TH PLACE<br>TUSCALOOSA, AL 35405 | P-0013024 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A1 CONTRACT STAFFING GROUP LL<br>3829 COCONUT PALM DR<br>TAMPA, FL 33619 | P-0013025 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, KAREN H<br>11201 LAKESIDE DRIVE<br>DUNKIRK, MD 20754 | P-0013026 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, NATHANIEL A<br>4916 PARKVIEW HILLS LN<br>FORT WORTH, TX 76179 | P-0013027 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, JESSICA A<br>7628 GERALD DR<br>JOELTON, TN 37080 | P-0013028 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHARON M<br>3129 W BLACK RD<br>MADISON, IN 47250 | P-0013029 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, JESSICA D<br>437 ENTERPRISE DRIVE<br>ROHNERT PARK, CA 94928 | P-0013030 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, BRIANA M<br>1221 LINCOLN ST<br>FAIRFIELD, CA 94533 | P-0013031 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, NELSON<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013033 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0013034 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNKEL, MICHELE M<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| HURTGEN, ALLISON<br>1002 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | P-0013037 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA D<br>1301 N AZURE LN<br>WICHITA, KS 67235 | P-0013038 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0013039 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMI, VINCENT<br>3350 BENTLEY AVE<br>EUGENE, OR 97405 | P-0013040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERN SUN FARM SANCTUARY,<br>JOHN LISK<br>1557 BLUE RIDGE CHURCH RD<br>WEST JEFFERSON, NC 28694 | P-0013041 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, MIKE<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, JEANENE L<br>340 RAMSEY ROAD WEST<br>WAYZATA, MN 55391 | P-0013043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 LARK STREET<br>PONCHATOULA, LA 70454 | P-0013044 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, MARY C<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, LINDA F<br>450 J. C.HAMILTON ROAD<br>JESUP, GA 31545 | P-0013047 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, KYLE<br>162 DOLPHIN CIRCLE<br>MARINA, CA 93933 | P-0013048 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLYER, ROBERT W<br>23145 CURIE<br>WARREN, MI 48091 | P-0013049 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TUESDAI E<br>TUESDAI HARRIS<br>22670 GENESEE RD<br>CHADWICK, IL 61014 | P-0013050 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, FONDA C<br>1363 WILKES CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, DANIEL C<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN | P-0013053 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORCHIO, JASON<br>4219 AMBOY ROAD<br>10<br>STATEN ISLAND, NY 10308 | P-0013054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAZIK, MATTHEW<br>111 WAYPOINT CIR<br>STATE COLLEGE, PA 16801 | P-0013055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILFOYLE, BONNIE J<br>2708 S WOODBURY DRIVE<br>INDEPENDENCE, MO 64055 | P-0013056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUPAKIS, ANDREW<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELBERT, DOUGLAS A<br>2902 W SHAWNA PL<br>TUCSON, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, DENNIS H<br>NO ADDRESS PROVIDED | P-0013060 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, MICHAEL A<br>9 EL CONDE CT<br>SACRAMENTO, CA 95833 | P-0013061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D<br>5168 POOLA ST<br>HONOLULU, HI 96821 | P-0013062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINI, STEVEN<br>19448 NORTHRIDGE DRIVE APT.C<br>NORTHVILLE, MI 48167 | P-0013063 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANGELA<br>347B BRADLEY WOODS COURT<br>LILBURN, GA 30047 | P-0013064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZ, DOROTHY A<br>818 S WINNEBAGO ST.<br>CALEDONIA, MN 55921 | P-0013065 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ARGARET S<br>9027 GAVIN DRIVE<br>OLIVE BRANCH, MS 38654 | P-0013066 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0013067 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTINI, JAMES P<br>26 MERRITT DRIVE<br>ROTTERDAM, NY 12306 | P-0013068 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID<br>6495 PEMBA DRIVE<br>SAN JOSE, CA 95119 | P-0013069 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, MICHAEL<br>1239 EL HITO CR.<br>PACIFIC PALISADS, CA 90272 | P-0013070 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYCKE, PETER C<br>5236 STONYBROOK DRIVE<br>BOYNTON BEACH, FL 334371GKFC | P-0013071 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DANIEL J<br>950 DUXBURY CT<br>CINCINNATI, OH 45255 | P-0013072 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES B<br>5333 BRERETON AVENUE<br>ORLANDO, FL 32839 | P-0013073 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SONIA L<br>1340 COUNTY ROAD 55<br>SARDIS, AL 36775 | P-0013074 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDWICK, MELISSA<br>3028 CASSIDY DRIVE NE<br>ROCHESTER, MN 55906 | P-0013075 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBSHMAN, DAVID M<br>4239 E AZALEA DRIVE<br>GILBERT, AZ 85298 | P-0013076 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, TESSA<br>2459 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013077 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VICIDOMINA, FRANCIS<br>2608 SELLS STREET<br>METAIRIE, LA 70003 | P-0013078 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, TRAIAN D<br>1227 EUREKA STREET<br>BRYAN, TX 77803 | P-0013079 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOKCOURT<br>ROCK TAVERN, NY 12575 | P-0013080 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013081 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSAJAGHY, STEPHEN E<br>1632 S. MONROE ST<br>DENVER, CO 80210 | P-0013082 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMAKAWIWOOLE, EVELYN<br>1126 F 19TH AVENUE<br>HONOLULU, HI 96816 | P-0013083 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LISA<br>3856 HILLSIDE DR.<br>YPSILANTI, MI 48197 | P-0013084 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, GREGORY<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | P-0013085 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUBA, THOMAS R<br>7816 ABERDEEN ROAD<br>BETHESDA, MD 20814 | P-0013086 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013087 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| CHRISTIAN, JAMES A<br>635 BAKER DR<br>LAFAYETTE, TN 37083 | P-0013088 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEHS, ELIZABETH 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013089 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REYES, LISA G 3856 HILLSIDE DRIVE YPSILANTI, MI 48197 | P-0013090 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, NETASHA 6882 COUNTY LINE RD LITHIA SPRINGS, GA 30122 | P-0013091 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SERENA 2123 RIVERBEND DRIVE MURFREESBORO, TN 37129 | P-0013092 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, RANDY 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013093 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE, CHANG Y 50 HIGHGATE CIRCLE ITHACA, NY 14850 | P-0013094 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, THOMAS D 3369 YOST RD LITCHFIELD, OH 44253 | P-0013095 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E 34 INWOOD DRIVE MILLTOWN, NJ 08850 | P-0013096 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETSKAYA, LINA 30 LINDA AVE FRAMINGHAM, MA 01701 | P-0013097 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MIRTHA E 331 E 62ND STREET HIALEAH, FL 33013 | P-0013098 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER HOTZ, CARLA M 1415 WAKELY ST NE GRAND RAPIDS, MI 49505 | P-0013099 | 11/2/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| O'SHEA, DIANNE 578 HEADRICKS ROAD JOHNSTOWN, PA 15909-3400 | P-0013100 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE 20 LITTLE BROOK COURT ROCK TAVERN, NY 12575 | P-0013101 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HAGAN, BRIAN R W6656 ELM VIEW DRIVE APPLETON, WI 54915 | P-0013102 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ADRIAN L 514 CURRIN RD. DURHAM | P-0013103 | 11/2/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| LEWIS, BETTY J 804 BLUEJAY DRIVE SUISUN CITY, CA 94585 | P-0013104 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINKS, JULIE L 8132 E MORNINGSIDE ST WICHITA, KS 67207-1125 | P-0013105 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JOEL A 27 GREENWAY RD SOUTH GLENS FALL, NY 12803 | P-0013106 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013107 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013108 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SAMUEL S<br>15660 WINDMILL POINTE DR.<br>GROSSE POINTE PK, MI 48230 | P-0013109 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, TONYA M<br>3915 37TH STREET WEST<br>WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013111 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TANGELON<br>P. O BOX 311559<br>ATLANTA, GA 31131 | P-0013112 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, FREDERICK D<br>1035 FIFTH AVE, APT 16C<br>NEW YORK, NY 10028 | P-0013113 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| D OUGLAS, LINDA E<br>1530 S QUEBEC WAY #37<br>DENVER, CO 80231 | P-0013114 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RITA M<br>2061 OPAL DRIVE<br>EAGAN, MN 55122 | P-0013115 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013116 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, YI<br>832 PROSPECT ROW<br>SAN MATEO, CA 94401 | P-0013117 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PATRICIA R<br>1813 N. GLEBE RD.<br>ARLINGTON, VA 22207 | P-0013118 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, JODY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0013119 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMAN, LOUISA R<br>1228 BERGANOT TRAIL<br>CASTLE PINES, CO 80108-3629 | P-0013120 | 11/2/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| MULLINS, MELISSA D<br>5414 STARLING DRIVE<br>CHARLESTON, WV 25306 | P-0013121 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEL, LISA A<br>2608 SELLS STREET<br>METAIRIE, LA 69992 | P-0013122 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, THERESA M<br>8617 W CERMAK RD, APT 8<br>NORTH RIVERSIDE, IL 60546 | P-0013123 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, GEORGE R<br>14733 SW 52 TER<br>MIAMI, FL 33185 | P-0013124 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEW, FRANKLIN 22 DONALD DR ORINDA, CA 94563 | P-0013125 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J 804 BLUEJAY DRIVE SUISUN CITY, CA 94585 | P-0013126 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F 3223 SHADY MAPLE CT KINGWOOD, TX 77339 | P-0013127 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANNETT D 32274 W. 12 MILE RD FARMINGTON HILLS, MI 48334 | P-0013128 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A 19541 CRANBROOK DRIVE APT 104 DETROIT, MI 48221 | P-0013129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIRT, JESSE E 4 COUNTRY CT DANNEBROG, NE 68831 | P-0013130 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ 26174 RAINBOW GLEN DR NEWHALL, CA 91321-1369 | P-0013131 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TIMOTHY E 30832 OAK VALLEY DR. FARMINGTON HILLS, MI 48331 | P-0013132 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, NANCY M 10623 RUOFF AVENUE WHITTIER, CA 90604 | P-0013133 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K 501 INMAN STREET COUNCIL GROVE, KS 66846 | P-0013134 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ 26174 RAINBOW GLEN DR NEWHALL, CA 91321-1369 | P-0013135 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAAEN, CLIFFORD 1045 GRINDSTONE CIRCLE EVERETT, PA 15537 | P-0013136 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A 1763 GRASSINGTON WAY S JACKSONVILLE, FL 32223 | P-0013137 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANEY, LONNIE J 1105 AUBURN AVE DALLAS, TX 75223 | P-0013138 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ENDEWARD, LORI 733 WATSON ST. RIPON, WI 54971 | P-0013139 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, CARLA M 30510 WENTWORTH ST. LIVONIA, MI 48154 | P-0013140 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH 9245 KARLOV AVE SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, LEE 419 BROADVIEW DR. JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, KEVIN A<br>3019 VICTOR STREET<br>SALISBURY, NC 28147 | P-0013143 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVIL, SAINT LUC<br>80 DIXON STREET<br>BRIDGEPORT, CT 06604 | P-0013144 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELE L<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013145 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, YOLANDA E<br>748 PENSACOLA<br>PONTIAC, MI 48340 | P-0013146 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013147 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013148 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUFENG<br>1155 ROSETTE LNDG<br>MARIETTA, GA 30062 | P-0013149 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, REBECCA N<br>8313 BEECH TREE RD<br>BETHESDA, MD 20817-2934 | P-0013150 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGENFUSS, CHRISTINE E<br>2909 CATHERINE DRIVE<br>RACINE, WI 53402-1610 | P-0013151 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVARRIA, SORAYA<br>16915 62 ROAD N.<br>LOXAHATCHEE | P-0013152 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, GERALDINE G<br>1047 W. L. ST<br>BENICIA, CA 94510 | P-0013153 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, TIEASHA<br>6608 N 90TH PLZ APT D<br>OMAHA, NE 68122 | P-0013154 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSIA<br>12603 OXNARD ST APT 2<br>NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONEYE, RHONDA<br>NO ADDRESS PROVIDED | P-0013156 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DON R<br>9400 NOTTAWAY PLACE<br>RIVER RIDGE, LA 70123 | P-0013157 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013158 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, DONNA M<br>15859 W 83RD PL<br>ARVADA, CO 80007 | P-0013159 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013161 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013162 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGOURI, LOUIS R<br>510 MARCELLA ST.<br>ENDICOTT, NY 13760 | P-0013164 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LATOYA M<br>3500 SPRING VALLEY COVE<br>JACKSONVILLE, AR 72076 | P-0013165 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, DAVID R<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013166 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, JANET L<br>619 N AUSTIN ST<br>ROCKPORT, TX 78382 | P-0013167 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, SUSAN J<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX 78015 | P-0013169 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL-BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013170 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013171 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLISSON II, JAMES H<br>112 WALNUT CREEK DR<br>GOLDSBORO, NC 27534 | P-0013172 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SAMUEL E<br>210 N CENTER STREET<br>MARSHALLTOWN, IA 50158 | P-0013173 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013174 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013175 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, WELDON D<br>2256 CHAMPIONS CORNER DR.<br>LEANDER, TX 78641 | P-0013176 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON, LAURA R<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013178 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, JENNIFER L<br>5715 S PARK BLVD<br>PARMA, OH 44134 | P-0013179 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, DAVID M<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38L107 | P-0013180 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEAS, SOLEDAD<br>50 FORT AVE.<br>SEASIDE HEIGHTS, NJ 08751 | P-0013181 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, ASHLEY M<br>1255 11TH AVE SW<br>APT 104<br>FOREST LAKE, MN 55025 | P-0013182 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUI, MARIO<br>N8828 GLADSTONE BEACH RD<br>FOND DU LAC, WI 54937 | P-0013183 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, ANGELA R<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013184 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSWELL, YVONNE A<br>2465 LADOGA AVE.<br>LONG BEACH, CA 90815 | P-0013185 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDOLPH, RICHARD L<br>2112 SW VILLAGE HALL RD<br>TOPEKA, KS 66614-5014 | P-0013186 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINSWORTH, PAULA E<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 LARK STREET<br>PONCHATOULA, LA 70454-8011 | P-0013188 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, KAREN L<br>9 KENT DR<br>ORCHARD PARK, NY 14127 | P-0013189 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, JAMES M<br>1693 PRESTWICK ROAD<br>G. P. WOODS, MI 48236-1938 | P-0013190 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, NILS K<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX | P-0013191 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILER, DREW C<br>104 POCONO VIEW DR<br>SAYLORSBURG, PA 18353 | P-0013192 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APMANN, STEPHEN R<br>1306 NORTH 25TH STREET<br>APT 312<br>GRAND JUNCTION, CO 81501 | P-0013193 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHR, EUGENE J<br>49 PINEVIEW LN<br>CORAM, NY | P-0013194 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT G<br>1118 E LAKE AVE<br>PEORIA HEIGHTS, IL 61616 | P-0013195 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, PATRICIA A<br>200 FRENCH RD<br>WEST SENECA, NY 14224 | P-0013196 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARABAUGH, RICHARD W<br>215 KIRKPATRICK STREET<br>PO BOX 76<br>HASTINGS, PA 16646 | P-0013197 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SHIRLEY A<br>766 1ST STREET<br>#39<br>GILROY, CA 95020 | P-0013198 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFNER, HOLLY<br>10011 SADDLEHORN LN<br>HIGHLANDS RANCH, CO 80130 | P-0013199 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHIRLEY D<br>1304 INDIAN BRANCH ROAD<br>DARLINGTON, SC 29532 | P-0013200 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMER, MICHAEL V<br>13 COVENTRY COURT<br>BLUE BELL, PA 19422 | P-0013201 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, DEBRA L<br>11221 HWY 2<br>FLOODWOOD, MN 55736 | P-0013202 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS, DONNA R<br>9611 W. BROKENSTONE DRIVE<br>SUN CITY, AZ 85351 | P-0013203 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, RODERICK J<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013204 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, SONDRA K<br>8439 E PARKMONT CT<br>WICHITA, KS | P-0013205 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, MICHAEL C<br>1534 PENNSBURY DR.<br>WEST CJESTER, PA 19382 | P-0013206 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, BETH L<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013207 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013209 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, SHIRLEY D<br>4654 MAPLEWOOD RD<br>EAST ORANGE, VT 05086 | P-0013210 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHOFF, DAVID G<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, JIM A<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013214 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLINGER, AMBER S<br>8339 WYTON RD.<br>TOWSON, MD 21286 | P-0013215 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL B<br>949 HUNTCLUB BLVD<br>AUBURN HILLS, MI 48326 | P-0013216 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, PATRICIA<br>4721 TROUT LN<br>BLAIR, NE 68008 | P-0013217 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, THOMAS A<br>29865 6 MILE RD<br>LIVONIA, MI 48152-3673 | P-0013218 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013219 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, MIRANDA L<br>405 ARREBA STREET<br>MARTINEZ, CA 94553 | P-0013220 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MEURER, COREY<br>5250 HERITAGE LANE SW<br>ROCHESTER, MN 55902 | P-0013221 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, SANDRA K<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLEZ, DESIREE M<br>1547 W H ST.<br>ONTARIO, CA 91762 | P-0013223 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, ANDREE<br>4499 BACCICH STREET<br>NEW ORLEANS, LA 70122 | P-0013224 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICOCCHI, LISA<br>909 LANCASTER ROAD<br>RIDGEFIELD, NJ 07657 | P-0013225 | 11/2/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| TSANG, SAM<br>3916 N. POTSDAM AVE. #1364<br>SIOUX FALLS, SD 57104 | P-0013226 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, BRADLEY M<br>23160 STEWART AVE<br>WARREN, MI 48089 | P-0013227 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTUS, WENDY S<br>12860 SHAWNEE RD.<br>PALOS HEIGHTS, IL 60463 | P-0013228 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013229 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEFF J<br>3208 WEXFORD LANE<br>JOLIET, IL 60431 | P-0013230 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SAMSON, GARY<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90402 | P-0013231 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, DEBORA D<br>30101 EAST HANNA ROAD<br>BUCKNER, MO 64016 | P-0013232 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES-WRIGHT, PATRICIA A<br>1088 W CHESTNUT STREET<br>UNION, NJ 07083 | P-0013233 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, TRACEY M<br>13147 DEERPATH WAY<br>BATON ROUGE, LA 70816 | P-0013234 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDENTHALER, CANDICE L<br>7256 PORTER DRIVE<br>CANAL WINCHESTER, OH 43110 | P-0013235 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, BRADLEY A<br>2813 CENTER AVE.<br>MADISON, WI 53704 | P-0013236 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRUTOS, JUAN A<br>2 FAWN LANE<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, LISA M<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, SANDRA R<br>37 VALLEY RD<br>COS COB, CT 06807 | P-0013239 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPE, MARIA F<br>533 RARITAN ROAD<br>LINDEN, NJ 07036 | P-0013240 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CANDACE I<br>210 SAINT JOHN PLACE<br>PLATTSBURGH, NY 12901-6040 | P-0013242 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVO, CARRIE J<br>4250 GLENCOE AVE<br>APT #1214<br>MARINA DEL REY, CA 90292 | P-0013243 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, NEKESHA J<br>1580 GRIGGS ROAD<br>MERIDIAN, MS 39301 | P-0013244 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HAMMOND, JARED<br>6789 S. LAKE SHORE DRIVE<br>HARBOR SPRINGS, MI 49740 | P-0013245 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JAMES A<br>557 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0013246 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TRACEY<br>31 CLINTON AVENUE<br>WESTPORT, CT 06880 | P-0013247 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DAWN M<br>312 NOICE DRIVE<br>SALINAS, CA 93906 | P-0013248 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SELTZER, EARL M<br>24 WOOD STREET<br>GROVELAND, MA 01834 | P-0013249 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFF, MATTHEW<br>15 LOWELL DRIVE<br>NEW CITY, NY 10956 | P-0013250 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CYNTHIA E<br>883 LONE STAR DR<br>NEW BRAUNFELS, TX 78130 | P-0013251 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN-BRUNNER, ANNE C<br>7501 DATE ROAD<br>STEVENSVILLE, MI 49127 | P-0013252 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH B<br>5975 RIVERSIDE DR<br>MELBOURNE BEACH, FL 32951 | P-0013253 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MATTHEW<br>120 CLEARVIEW PL.<br>CARLISLE, PA 17015 | P-0013254 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSOLE, DEBBIE H<br>105 CEDAR ST.<br>ELIZABETHTOWN, PA 17022 | P-0013255 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, FRANCES K<br>3368 LAKE GLENN DRIVE<br>EUGENE, OR 97401 | P-0013256 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKEY, MICHAEL R<br>5806 W 55TH ST.<br>MISSION, KS 66202 | P-0013257 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANTHONY L<br>5832 CHRISTIE AVE SE<br>KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICHE, DAVID K<br>38765 HEBERT LANE<br>PONCHATOULA, LA 70454 | P-0013259 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, ROBERTA R<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIKE O<br>24327 AYSCOUGH LN<br>KATY, TX 77493 | P-0013261 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PATRICIA A<br>416 EAST 66TH TERRACE<br>KANSAS CITY, MO 64131 | P-0013262 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, HARVEY R<br>4029 32 ST SO<br>FARGO, ND 58104 | P-0013263 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MICHAEL F<br>1304 LARCHMONT<br>NICHOLS HILLS, OK 73116 | P-0013264 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MELINDA A<br>NO ADDRESS PROVIDED | P-0013265 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0013266 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERARO, SALVATOR V<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GENEVIEVE<br>27 TURNER STREET<br>APT 1<br>SALEM, MA 01970 | P-0013268 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, THERESA L<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0013269 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, ANGELICA E<br>PO BOX 1691<br>CLOVIS, CA 93613-1691 | P-0013270 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRONIC, BRIDGET M<br>1550 RALEIGH ST<br>DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, STELLA K<br>2010 RICHARDS AVE<br>BURLINGTON, NC 27217 | P-0013272 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICETTA, DENNIS A<br>DENNIS A FELICETTA<br>2311 ROOSEVELT ST. NE<br>MINNEAPOLIS, MN 55418-4036 | P-0013273 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARCONE, MICHAEL<br>8 WILDHEDGE LANE<br>HOLMDEL, NJ 07733 | P-0013274 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, ALICIA L<br>14706 JACOB AVE<br>EASTPOINTE, MI 47021 | P-0013275 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, DANIEL<br>231 DURST RD<br>IRWIN, PA 15642 | P-0013276 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013277 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES P<br>P.O.BOX 18631<br>FOUNTAIN HILLS, AZ 85269 | P-0013278 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, PAMELA S<br>413 S ROYAL TROON DR.<br>NORTH SIOUX CITY, SD 57049-5139 | P-0013279 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYE, TOM V<br>NO ADDRESS PROVIDED | P-0013280 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTEROLF, JANET M<br>225 NEW CENTERVILLE ROAD<br>SOMERSET, PA 15501 | P-0013281 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, LAURA S<br>PO BOX 791174<br>NEW ORLEANS, LA 70179 | P-0013282 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013283 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, BILLY R<br>4115 FLAT CREEK ROAD<br>LANCASTER, SC 29720 | P-0013284 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0013285 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013286 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOCKSTILL, SHARON K<br>211C SONES CHAPEL ROAD<br>CARRIERE, MS 39426 | P-0013287 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, SCOTT H<br>48 GLEN SUMMER ROAD<br>PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013289 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING SR, JOHN C<br>100 GREEN HILL DR.<br>PETAL, MS 39465 | P-0013290 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013291 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| UNIVERSAL<br>WATKINS, DOROTHY E | P-0013292 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JENNIFER C<br>220 CROSSING CREEK CT.<br>ROSWELL, GA 30076 | P-0013294 | 11/2/2017 | TK Holdings Inc., et al. | $406.34 | | | | | $406.34 |
| CLARK, MICHAEL D<br>719 BARBARA<br>CAVE CITY, AR | P-0013295 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD K<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 3075 | P-0013296 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, CHIAYU<br>NO ADDRESS PROVIDED | P-0013297 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48322 | P-0013298 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, VENCIA L<br>2700 MOHICAN AVE<br>INDEPENDENCE, MO 64057 | P-0013299 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, BO<br>355 WAREC WAY<br>LOS ALTOS, CA 94022 | P-0013300 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARROLL, MICHAEL T<br>NO ADDRESS PROVIDED | P-0013301 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAT, KELLY L<br>959 BIRCH AVENUE<br>LOS BANOS, CA 93635 | P-0013302 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID M<br>169 CARL HAVARD ROAD<br>LUCEDALE, MS 39452 | P-0013303 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, WARREN B<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013304 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON, TRACY L<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURLING, JOHN<br>104 IDA ST<br>LENA 61048 | P-0013306 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JOYCE, MARTIN H<br>15 W 4TH ST UNIT 602<br>CINCINNATI, OH 45202 | P-0013307 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, MARK C<br>290 CENTER STREET<br>DENNIS PORT, MA 02639 | P-0013308 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, CLAIRE A<br>5108 H STREET<br>LITTLE ROCK, AR 72205 | P-0013309 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, ASHLEY M<br>3503 INKWOOD DR<br>ANDERSON, CA 96007 | P-0013310 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAREK, PATRICIA L<br>4653 W 149TH ST<br>CLEVELAND, OH 44135 | P-0013311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYAN, DAVID J<br>1281 E. HOTCHKISS RD.<br>BAY CITY, MI 48706 | P-0013312 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECERE, HEATHER A<br>57 TYNDALE AVENUE<br>MONROE, NJ 08831 | P-0013313 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, RANDALL E<br>4789A WHITE ROCK CIRCLE<br>BOULDER, CO 80301 | P-0013314 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHUS, NICOLE<br>342 REMINGTON GREEN CT.<br>HOUSTON, TX 77073 | P-0013315 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, WILLIAM J<br>2033 WORTHINGTON AVE.<br>BETHLEHEM, PA 18017 | P-0013316 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, PAUL A<br>8815 SW 83 ST<br>MIAMI, FL 33173 | P-0013318 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KRASNOW, LAWRENCE R<br>140 GRAND ST<br>REDWOOD CITY, CA 94062 | P-0013319 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013320 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITE, PEGGY<br>20832 VALERIO ST UNIT #1<br>WINNETKA, CA 91306 | P-0013321 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, LUCIANNE<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013322 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, NIMISH<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, MARTIN<br>4651 PINE RIDGE DR WEST<br>BUDHKILL, PA 18324 | P-0013324 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, HOLLY H<br>814 CARMEN DRIVE<br>APT. C<br>MOUNT SHASTA, CA 96067 | P-0013326 | 11/2/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HANAHAN, JEANNE<br>22219 LINDA DR<br>TORRANCE, CA 90505 | P-0013327 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, CHRISTOPHER L<br>533 N FLAT ROCK CIR<br>AURORA, CO 80018 | P-0013328 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013329 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLIFFORD E<br>5441 TWILIGHT WAY<br>PARKER, CO 80134 | P-0013330 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, MARY D<br>86 MILO PECK LANE<br>WINDSOR, CT 06095 | P-0013331 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, TERRY<br>62200 WEST END BLVD #3208<br>SLIDELL, LA 70461 | P-0013332 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGSTROM, LAURENE M<br>3000 RIVERWOOD DR<br>238<br>HASTINGS, MN 55033 | P-0013333 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNICK, ROCHELLE C<br>1290 WEST GOVERNMENT ST<br>APT.E019<br>BRANDON, MS 39042 | P-0013334 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTISTEVAN, MONICA L<br>135 SHADOW MOUNTAIN CT, #2<br>PLEASANT HIL, CA 94523 | P-0013335 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE, GEORGES<br>4577 WINTERGREEN DRIVE<br>TROY, MI 48098 | P-0013337 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUANA, JOHN T<br>12102 CARMELA DR<br>FENTON, MI 48430 | P-0013338 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAT SOUTHERN BANK<br>BARNETT, MIKE<br>3031 WATER<br>SPRINGFIELD, MO 65802 | P-0013339 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, LYNNE A<br>8005 FERRARA DR<br>HARAHAN, LA 70123 | P-0013340 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, CAREN C<br>18156 KENNER DRIVE<br>PRAIRIEVILLE, LA 70769 | P-0013341 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVILL, RILEY L<br>5600 WEST LOVER'S LN #116-398<br>DALLAS, TX 75209 | P-0013342 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE-MARJIEH, DANA<br>3 HASTINGS CLOSE<br>HASTINGS ON HUDS, NY 10706 | P-0013343 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROSKI, JANET B<br>5821 GLAD BLVD<br>KENT, OH 44240 | P-0013344 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVENUE<br>KANSAS CITY, MO 64155 | P-0013345 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NELSON J<br>24100 FAIRFIELD PLACE<br>CARMEL, CA 93923 | P-0013346 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, WILLIAM A<br>5265 FENNO WY<br>RENO, NV 89519 | P-0013347 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, LAUREN<br>6805 PRINCESS DRIVE<br>LITTLE ROCK, AR 72205 | P-0013348 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK A<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGUERRE, REBECCA P<br>387 IMPERIAL WAY APT 7<br>DALY CITY, CA 94015 | P-0013350 | 11/2/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0013351 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, ROBERT P<br>21847 CENTER<br>NORTHVILLE, MI 48167 | P-0013352 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, ROXANNE S<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013353 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, DAVID N<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013354 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE S<br>1717 ALA WAI BLVD<br>#1006<br>HONOLULU, HI 96815 | P-0013355 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DONA A<br>5202 PENN ROAD<br>OSTRANDER, OH 43061 | P-0013356 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HELGA<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, PAUL J<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0013358 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANN L<br>2648 WEST 4225 SOUTH<br>ROY, UT 84067 | P-0013359 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013360 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, SAMANTHA<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013361 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESTER, JEFFREY D<br>111 E WATER STREET<br>APT 115<br>APPLETON, WI | P-0013362 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPONE, CHRISTOPHER M<br>950 WAREHOUSE ROAD #50112<br>ORLANDO, FL 32803 | P-0013363 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, JENNIFER<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ROBERT H<br>115 ZEBULON CT<br>SUFFOLK, VA | P-0013365 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWITT, ROBERT B<br>824 NEW YORK AVE<br>METAIRIE, LA 70003 | P-0013366 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON, FRANCES H<br>P O BOX263<br>SHELBY, IN 46377 | P-0013367 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, STEVEN L<br>116 STEELE HOLLOW ROAD<br>JULIAN, PA 16844 | P-0013368 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CURTIS L<br>59 LONGLEA CT<br>LITTLE ROCK, AR 72212 | P-0013369 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, MARYANN<br>21847 CENTER<br>NORTHVILLE, MI | P-0013370 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, FRANCIS<br>854 19TH ST APT A<br>SANTA MONICA, CA 90403 | P-0013372 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KENNNETH D<br>6336 BUCHANAN ST.<br>FT. COLLINS, CO 80525 | P-0013373 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNDON, JAY J<br>527 STRAIGHT ST.<br>SEWICKLEY, PA 15143 | P-0013374 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRADLEY, CURTIS E<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEPKE, KARLHEINZ P<br>340 PARKWAY DR<br>WHEATON, IL 60187 | P-0013376 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, BRUCE C<br>1087 NEW LONDON TPKE.<br>GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LNDSEY, MENESSA M<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANE T<br>116 MANCHESTER ST<br>GLEN ROCK, PA 17327 | P-0013379 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYVA, MARSHA L<br>2221 S PRAIRIE AVE<br>LOT 122<br>PUEBLO, CO 81005 | P-0013380 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PHILANDER<br>7001 MERLOT COVE<br>MEMPHIS, TN 38125 | P-0013381 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUKUMORI, IAN A<br>843 AIR HILL<br>DUBUQUE, IA 52001 | P-0013382 | 11/2/2017 | TK Holdings Inc., et al. | $3,756.92 | | | | | $3,756.92 |
| BARONE, LOUIS G<br>7840 MILLER AVE<br>GILROY, CA 95020 | P-0013383 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGAR, AFTON C<br>1328 RUSSELL AVE N<br>MINNEAPOLIS, MN 55411 | P-0013384 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILL, LAWRENCE M<br>11886 TAPESTRY LN<br>MINNETONKA, MN 55305 | P-0013385 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPNER, LINDA<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGAN, ROBERT W<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, CHASITY M<br>32422 WILDFLOWER TRAIL<br>SPANISH FORT, AL 36527 | P-0013389 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, TIFFANY A<br>8053 DURALEE LANE<br>DOUGLASVILLE, GA 30134 | P-0013390 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L<br>6060 TEXTILE RD.<br>SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUCK, STEVAN H<br>29023 211TH AVE<br>MARTIN, SD 57551 | P-0013392 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013393 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUOLI, REGINA R<br>8522 COPPERMINE<br>CONVERSE, TX 78109 | P-0013395 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORA M<br>251 POLK 32<br>COVE, AR 71937 | P-0013396 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, RONALD L<br>2325 JONES BRIDGE ROAD<br>LEICESTER, NY 14481 | P-0013397 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, JEFFREY A<br>1291 FLANDERS AVE SW<br>WAVERLY, MN 55390 | P-0013398 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL T<br>1 SOMERRSET DRIVE<br>RUMSON, NJ 07760 | P-0013399 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOY, JAMES L<br>618 LAKEWOOD DR<br>SUNNYVALE | P-0013400 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY ODLE, TRACY<br>TRACY DELANEY ODLE<br>PO BOX 221958<br>CARMEL, CA 93922-1958 | P-0013401 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, CARL H<br>3727 SO. COURT STREET<br>MONTGOMERY | P-0013402 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGNER, CATHERINE J<br>1839 OAKLEY ROAD<br>LIBERTY, TN 37095 | P-0013403 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, JEFFREY P<br>33823 ROSE ST<br>BURLINGTON, WI 53105 | P-0013404 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0013405 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013406 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, THOMAS A<br>THOMAS WALLACE<br>10120 SCOUT DR<br>FAIRFAX, VA 22030 | P-0013407 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALAN A<br>13052 W AVALON DR<br>AVONDALE, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BETTY A<br>22354 ELMWOOD STREET<br>EASTPOINTE, MI 48021 | P-0013410 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAQOUB, NASHWAN A<br>P. O. BOX 653<br>CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAINO, CHRISTOPHER J 11026 NEWFIELD DR FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, KRISTAPS 2112 PLEASANT PALM CIRCLE LEAGUE CITY, TX 77573 | P-0013413 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JILLIAN 521 STARK STREET A LAWRENCEVILLE, GA 30046 | P-0013414 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIZA, ROBERT W 22 HILLCREST LANE SARATOGA SPRINGS, NY 12866 | P-0013415 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, CHRISTINA F 680 CHEROKEE STREET STRASBURG, CO 80136-8046 | P-0013416 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CARL 1 TROTTERS COURT, APT. T2 PIKESVILLE, MD 21208 | P-0013417 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, GALE L 164 N CATAMARAN CIR PITTSBURG, CA 94565 | P-0013418 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPG ACCOUNTING GIESLER, MARY P 10528 REEDER ST OVERLAND PARK, KS 66214 | P-0013419 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHARLOTTE D 853 E. GRANDVIEW RD PHOENIX, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N 2070 OLDHAM RD HARTSVILLE, TN 37074 | P-0013422 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J 6475 TODD ACRES DR. THEODORE, AL 36582-2609 | P-0013423 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHELBY L 4717 N 148TH ST OMAHA, NE 68116 | P-0013424 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TEMECIA L 2415 LAGOON DR MESQUITE, TX 75150 | P-0013425 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JESSE J 2035 NORTH PACIFIC AVENUE SANTA CRUZ, CA 95060 | P-0013426 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JOANNE S 1011 BELLOWS WAY VOLO, IL 60073 | P-0013427 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MELENDA S 29 ROCKEFELLER DRIVE APT. A ORMOND BEACH, FL 32176 | P-0013428 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, KRISTIN N<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013429 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TAMMY S<br>4874 EDGEWOOD DR<br>HARRISON, MI 48625 | P-0013430 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, JEAN-MARK<br>704 QUEEN STREET<br>OLEAN, NY 14760 | P-0013431 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, SHELLEY A<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, INDULIS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013433 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, YVETTE<br>321 WEST 104TH PLACE<br>CHICAGO, IL 60628 | P-0013434 | 11/2/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| ADACHI-SANDIFER, RIE<br>8540 NESTLE AVE.<br>NORTHRIDGE, CA 91325 | P-0013435 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013436 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, LON<br>808 WILLOW ROAD<br>WINNETKA, IL 60093 | P-0013437 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DANIEL R<br>4805 107TH AVENUE N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ASHLEY<br>5319 WAXWING LN.<br>RAPID CITY, SD 57702 | P-0013440 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KIMBERLY J<br>4661 ST. RT. 130 N<br>UNIONTOWN, KY 42461 | P-0013441 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, JACK Y<br>3400 FULTON ST APT 5<br>SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJARDO, VERONICA<br>9425 SW 227TH TERRACE<br>CUTLER BAY, FL 33190 | P-0013443 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOGLE, CHRISTOPHER E<br>706 W WINDSOR CT<br>COEUR D ALENE, ID 83815 | P-0013444 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHOUSE, DEBORAH A<br>1061 RIO NORTE WAY<br>SACRAMENTO, CA 95834 | P-0013445 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULT, JAMES L<br>14 GRETCHEN PLACE<br>GREENBRAE, CA 94904 | P-0013446 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, VICTORIA L<br>3139 EVERGREEN RD<br>TOLEDO, OH 43606 | P-0013447 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LEON<br>1778 CO RD 20<br>CLAYTON, AL 36016 | P-0013448 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, CHRIS<br>22619 STRATHERN ST<br>WEST HILLS, CA 91304 | P-0013449 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 WILSON AVE<br>SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 37075 | P-0013451 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BURRIS, SHALANA L<br>1200 S REDWOOD ST #B34<br>LAS VEGAS, NV 89146 | P-0013452 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAK, RYAN A<br>3878 N MILWAUKEE CT<br>CHICAGO, IL 60641 | P-0013453 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, GAY H<br>309 HIDDEN CREEK DRIVE<br>MONTICELLO, GA 31064 | P-0013454 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DONNA A<br>315 N RANSOM RD<br>P.O. BOX81<br>RICHMOND, KS 66080 | P-0013455 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PATRICK S<br>8571 CYPRESS AVE<br>CYPRESS, CA 90630 | P-0013456 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATTUCK, STEPHANIE M<br>1030 W. ELMWOOD<br>CLAWSON, MI 48017 | P-0013457 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0013458 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | P-0013459 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CATHEY, FRANK E<br>5808 MONTAQUE AVENUE<br>ROCKVALE, TN 37153 | P-0013460 | 11/2/2017 | TK Holdings Inc., et al. | $5,386.00 | | | | | $5,386.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013461 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, CHINTALA D<br>820 PHELAND CT<br>MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, EMILY L<br>100 KINGSBRIDGE WAY<br>LITTLE ROCK, AR 72212 | P-0013463 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013464 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, PATRICIA L<br>7641 LAHARVE DR<br>ROCKFORD, IL | P-0013465 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNOSKES, ROSE M<br>3068 VOORHES LAKE COURT<br>LAKE ORION, MI 48360 | P-0013466 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONALD E<br>PO BOX 28<br>DACONO, CO 80514 | P-0013467 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, GLORY G<br>6483 N. VAGEDES<br>FRESNO, CA 93711 | P-0013468 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0013469 | 11/2/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ENGLISH, SAMMY R<br>520 MULBERRY LANE<br>ADAMSVILLE, TN 38310 | P-0013470 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOSEPH A<br>2943 HIDDEN MEADOW LANE<br>MCMINNVILLE, OR 97128 | P-0013471 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, FLOYD D<br>2848 FERNWOOD STREET<br>SAN MATEO, CA 94403 | P-0013472 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, REBECCA<br>4053 HARDING WAY<br>OAKLAND, CA 94602-1919 | P-0013473 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLU-AJAYI, BILI-AMEEN<br>18 VALLEY CROSSING CIR<br>COCKEYSVILLE, MD 21030 | P-0013474 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEPPER, DAVID A<br>9723 W. 49TH PLACE<br>MERRIAM, KS 66203 | P-0013475 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, HASMUKH M<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013476 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, HARRISON S<br>8530 MONROVIA ST.<br>APT. 722<br>LENEXA, KS 66215 | P-0013477 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013478 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013479 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013480 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT, SE<br>KENTWOOD, MI 49508 | P-0013481 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENMANN, KEVIN J<br>1577 CENTRAL ST<br>EAST BRIDGEWATER, MA 02333 | P-0013482 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARLING, MELISSA<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, STEVEN M<br>1950 BIRCH HILLS DRIVE<br>EAU CLAIRE, WI 54701-9469 | P-0013484 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, STEPHEN L<br>3822 ALBERAN AVE.<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, ANGELA<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, GAIL L<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013488 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, BRIAN<br>2607 N 157TH STREET<br>OMAHA, NE 68116 | P-0013489 | 11/2/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| STOCKTON, STACIE L<br>652 STARLA CT<br>LOVELAND, CO 80537 | P-0013490 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFRAND, JAMES L<br>48 HOWARD AVENUE<br>WILLIAMSVILLE, NY 14221 | P-0013491 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALCOMB, ANDREW R<br>6400 WINDCREST DRIVE<br>APARTMENT #1134<br>PLANO, TX 75024 | P-0013493 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KAREN S<br>90 AMANDA DR<br>LONDON, KY 40744 | P-0013494 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDY CURRENT<br>SOKOL, STEVE<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTTKE, BARRY W<br>17804 N MICHAEL RD<br>COLBERT, WA 99005 | P-0013497 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, BILLY D<br>1352 SYDNEY TER.<br>MOUNT JULIET, TN 37122 | P-0013499 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODY, NALINI H<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013500 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, KELLY L<br>61 ROLLINGWOOD DRIVE<br>SAN RAFAEL, CA 94901 | P-0013501 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLOT, AUTUMN D<br>2803 CARRIAGE HILL DRIVE<br>PARAGOULD, AR 72450 | P-0013502 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, HEATHER H<br>805 NW SOUTH SHORE DR.<br>LAKE WAUKOMIS, MO 64151 | P-0013503 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGELO, MERCEDES N<br>86 SKYLINE DRIVE<br>MORRISTOWN, NJ 07960 | P-0013504 | 11/2/2017 | TK Holdings Inc., et al. | $4,230.18 | | | | | $4,230.18 |
| ARLEDGE, SARAH R<br>1590 ALGER AVE<br>CORNING, CA 96021 | P-0013505 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBIUS, JEREL L<br>3002 3RD ST,<br>UNIT 106<br>SANTA MONICA, CA | P-0013506 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJALA, DARLENE C<br>705 SEDGLEY DRIVE<br>KNOXVILLE, TN 387922-437 | P-0013507 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCINIAK, KATIE M<br>5643 S. MAPLEWOOD AVE., 24<br>CHICAGO, IL 60629 | P-0013508 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013509 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ELLSWORTH, CAROL<br>NO ADDRESS PROVIDED | P-0013510 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GARY R<br>11635 LOS RANCHITOS CT<br>DUBLIN, CA 94568 | P-0013511 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DIANA K<br>1057 MAIN STREET APT #6<br>WALPOLE, MA 02081 | P-0013512 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT_SEAY, WANDA L<br>3534 SAINT ALBANS ROAD<br>CLEVELAND HTS, OH 44121 | P-0013513 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, LEE O<br>176 BERNIE POWERS LN<br>MARTIN, TN 38237 | P-0013514 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDRIDGE, JONATHAN H<br>JONATAHN STANDRIDGE<br>1011 EDGEWOOD AVE<br>MADISON, WI 53711 | P-0013515 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, ISABELLA B<br>11400 SWAINS CREEK CT<br>POTOMAC, MD 20854 | P-0013516 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLOYD A<br>3156 E 58TH PL<br>TULSA, OK 74105-7415 | P-0013517 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, NANCY<br>89 SE 18TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0013518 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013519 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLLIER, AMANDA M<br>122 NORTH MIDDLEBORO AVENUE<br>MISHAWAKA, IN 46544 | P-0013520 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMON, TIFFANY L<br>7901 S. BEECHGROVE DR.<br>WEST JORDAN, UT 84081 | P-0013521 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CINDI M<br>924 SAM BASS CT<br>WILLOW PARK, TX 76087 | P-0013522 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDALGO, BENJAMIN<br>629 S. 2ND AVENUE<br>GALLOWAY, NJ 08205 | P-0013523 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT<br>GALLATIN, TN 37066 | P-0013524 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITHEE, STEVEN E<br>4209 W. 823 RD.<br>FORT GIBSON, OK 74434 | P-0013525 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRANDON<br>83 HOLLY ST.<br>MARION, AR 72364 | P-0013526 | 11/2/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HARRIS, EBONIE T<br>3713 GLENOAK DRIVE<br>HARVEY, LA 70058 | P-0013527 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL<br>I SOMERSET DRIVE<br>RUMSON, NJ 07760 | P-0013528 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT.<br>GALLATIN, TN 37066 | P-0013529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, ANGIE D<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFFNER, EDWARD W<br>422 SEMPLE AVE<br>APTOS, CA 95003 | P-0013532 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHRISTIANS, JILL A<br>16 CONCORD SQUARE APT 1<br>BOSTON, MA 02118 | P-0013533 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, DAVID M<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013534 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAGAN, JAMIE L<br>872 O'NEIL ROAD<br>WEST CHAZY, NY 12992 | P-0013536 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013537 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, ADRY<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, KARSIN B<br>64 OLD LANCASTER RD<br>DEVON, PA 19333 | P-0013539 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MASUMI<br>401 AVENUE D<br>REDONDO BEACH, CA 90277 | P-0013540 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MARGARET A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, ASHLEY R<br>1008 WASHINGTON STREET<br>KANSAS CITY, MO 64105 | P-0013542 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS<br>NO ADDRESS PROVIDED | P-0013543 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013544 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUELLEIL, ALAAELDIN M<br>1431 CAMBRIDGE PL, APT22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, MENG<br>4845 VERBENA WAY<br>SAN JOSE, CA 95129 | P-0013547 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALESSI, LEE T<br>7721 RIDGEWOOD DR<br>DENHAM SPRINGS, LA 70706 | P-0013548 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREL, SUZANNE E<br>1521 CLOVER DRIVE<br>LAKE CHARLES, LA 70607 | P-0013549 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUUR, MARIA<br>23777 MULHOLLAND HWY<br>SPC 183<br>CALABASAS, CA 91302 | P-0013550 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013551 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, KYLE D<br>45460 IRAH RD.<br>ST. AMANT, LA 70774 | P-0013552 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOKSINSKI, KRYZSZTOF<br>21325 BRIARCLIFF STREET<br>SAINT CLAIR SHOR, MI 48082 | P-0013553 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, CHRISTOPHER J<br>112 EDGEVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0013554 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, LORI A<br>PO BOX 85<br>GILBERTSVILLE, NY 13776 | P-0013555 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEGAR, RICHARD H<br>124 KALALALAU ST<br>HONOLULU, HI 96825 | P-0013556 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, FELICIA A<br>3436 W 83RD ST<br>CHICAGO, IL 60652 | P-0013557 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, NEIL M<br>1133 E TREELINE DRIVE<br>LOCKPORT, IL 60441 | P-0013558 | 11/2/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013559 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, PAMELA C<br>10435 BALES AVE.<br>KANSAS CITY, MO 64137-1518 | P-0013560 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, ABDEL<br>6914 5TH AVE APT 1<br>BROOKLYN, NY 11209 | P-0013561 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDWELL, PAUL M<br>72 TROTTERS WALK<br>WEST SPRINGFIELD, MA 01089 | P-0013562 | 11/2/2017 | TK Holdings Inc., et al. | $1,785.00 | | | | | $1,785.00 |
| WASHINGTON, MARIAN D<br>1358 COUNTY ROAD 35<br>HEIDELBERG, MS 39439 | P-0013563 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0013564 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013565 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013566 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013567 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013568 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CLAIBORNE<br>1230 SCOTS GLEN<br>JACKSON, MS 39204 | P-0013569 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ALTON A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYDLO, RAYMOND J<br>402 KELLY LN<br>CRYSTAL LAKE, IL 60012 | P-0013571 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, DIRK A<br>152 EAST 43RD STREET<br>CUT OFF, LA 70345-2716 | P-0013572 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF THE WEST<br>PORTER, DIANE<br>5450 CONCORD BLVD<br>CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNESE, GRACE M<br>6537 KEMP WAY<br>NORTH HIGHLANDS, CA 95660 | P-0013574 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBO, JOSEPH D<br>272 SHERI DR<br>BRUNSWICK, OH 44212 | P-0013575 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, FRED J<br>305 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | P-0013576 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, SHEILA S<br>7030 VEERING LANE<br>BURKE, VA 22015 | P-0013577 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KMIECIK, DARIUSZ<br>2399 MONTEREY AVE.<br>MARTINEZ, CA 94553 | P-0013578 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013579 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, ERIC A<br>346 WINDY OAKS DRIVE<br>MUNFORD, TN 38058 | P-0013580 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, LORRAINE W<br>58 COUNTRYSIDE DRIVE<br>MONROE, CT 06468 | P-0013581 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHCART, LAVONDA K<br>P.O. BOX 523<br>508 WEST BUFFALO STREET<br>HOLLY, CO 81047 | P-0013582 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 PEAR AVE<br>RANCHO CUCAMONGA, CA 91739 | P-0013583 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, MYCHAL R<br>3731 E TYLER AVE<br>FRESNO, CA 93702 | P-0013585 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, LOUISE C<br>1121 GRANT STREET<br>SANTA MONICA, CA 90405 | P-0013586 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYDELL<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013587 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013588 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACCONE, STEVEN G<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0013589 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASSEN, PEGGY A<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013590 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSYNOWITZ, MARTIN L<br>15726 BROOK FOREST DRIVE<br>HOUSTON, TX 77059-6402 | P-0013591 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, COLIN<br>686 SHARON DRIVE<br>ROCHESTER, NY 14626 | P-0013592 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, KHRISCALLY U<br>5137 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, ANGELA<br>NO ADDRESS PROVIDED | P-0013594 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DAVISON, WILLIAM R<br>2209 PTARMIGAN DRIVE<br>UNIT #4<br>WALNUT CREEK, CA 94598-3557 | P-0013595 | 11/2/2017 | TK Holdings Inc., et al. | $18,573.27 | | | | | $18,573.27 |
| TYNDALL, BARBARA K<br>991 ABERDEEN RD<br>BAY SHORE, NY 11706-7724 | P-0013596 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMIN, DEREK L<br>727 W MACARTHUR ROAD<br>APARTMENT 605<br>WICHITA, KS 67217 | P-0013598 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0013599 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGE, OLUYEMI O<br>661 PAYNE AVE #2<br>SAINT PAUL, MN 55130 | P-0013600 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINELLA-KELLY, ANN L<br>3417 HAMPSHIRE DR<br>ARLINGTON, TX 76013 | P-0013601 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013602 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUPLON LIVING TRUST<br>BOUPLON LIVING TRUST<br>N2539 SHORE DR.<br>MARINETTE, WI 54143-9224 | P-0013603 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXELL, JULIE L<br>1107 B ST<br>REDDING, CA 96002 | P-0013604 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ARTAN, MARY A<br>9509 WHITE OAK AVENUE<br>NORTHRIDGE, CA 91325 | P-0013605 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013606 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANHOLM, MARTHA M<br>4800 UNIVERSITY DR. 2M<br>DURHAM, NC 27707 | P-0013607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, JOHNNETTE J<br>533 HAWKEYE DR. LOT # 5<br>WILLIAMSBURG, IA 52361 | P-0013608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, TERRENCE P<br>1 JACOB COURT<br>CHICAGO HEIGHTS, IL 60411 | P-0013609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, CHRISTINE<br>9249 S TROY AVE<br>EVERGREEN PARK, IL 60805 | P-0013610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISTMANN, THOMAS S<br>1710 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060 | P-0013612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUFFY, MICHAEL R<br>8868 ONEAL WOODS COURT SE.<br>ALTO, MI 49302 | P-0013613 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOENITZER, JILL A<br>1955 5TH AVENUE<br>CHETEK, WI 54728 | P-0013614 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ING, TRISTAN<br>310 BEVERLEY ROAD<br>APT 6B<br>BROOKLYN, NY 11218 | P-0013615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DOUGLAS J<br>1033 OLYMPIC DRIVE<br>RIO VISTA, CA 94571 | P-0013616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LISA<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, MARYJANE<br>44 VANKUREN DR<br>BINGHAMTON, NY 13901-6039 | P-0013618 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, DOROTHY A<br>1112 W. GRANITE STREET<br>GILLETTE, WY 82718 | P-0013620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUNER, MARY JO A<br>5035 SOUTH STONE CREST LAE<br>SPOKANE<br>SPOKANE, WA 99223 | P-0013621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIRSTIN R<br>2049 BRUNSINK DR NE<br>GRAND RAPIDS, MI 49503 | P-0013622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, KATHRYN J<br>516 FIRST AVE<br>LAUREL, MT 59044 | P-0013623 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN K<br>4532 WILLOW FORGE CT<br>INDIANAPOLIS, IN 46254-1264 | P-0013624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FETTERLY, KATHLEEN M<br>17701 KENYON AVE #81<br>LAKEVILLE, MN 55044 | P-0013625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JAMES W<br>6900 SW 33RD ST<br>TOPEKA, KS 66614 | P-0013626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHIDA, GAIL J<br>88 PIIKOI STREET<br>APT. 3905<br>HONOLULU, HI 96814 | P-0013627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSS, KIRK G<br>10251 W. 44TH AVE #2-106<br>WHEAT RIDGE, CO 80033 | P-0013628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, MICHAEL A<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0013629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKES, RICHARD H<br>3332 PINE VILLA CT<br>GRAND BLANC, MI 48439 | P-0013630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, JEFFREY A<br>185 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0013631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DONALD R<br>12950 US HWY 61NORTH<br>ST. FRANCISVILLE, LA 70775 | P-0013632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, RONALD H<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHARAD<br>803 GEHRY DRIVE<br>MIDDLETOWN, DE 19709 | P-0013634 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLIN, MARIE F<br>6357 SHEPARD ROAD<br>PAVVILION, NY 14525 | P-0013637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISCHLER, MICHAEL L<br>101 PIN OAK COURT<br>COLLEGEVILLE, PA 19426 | P-0013638 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, NORMA S<br>3021 POTOMAC DRIVE<br>BATON ROUGE, LA 70808 | P-0013639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, LORRAINE M<br>36031 LUCERNE ST.<br>CLINTON TOWNSHIP, MI 48035 | P-0013640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON<br>299 TOPEKA AVE<br>SAN FRANCISCO, CA 94124 | P-0013642 | 11/2/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEER VALLEY CREDIT UNION<br>DAVIS, ADAM S<br>4425 WEST BLOOMFIELD ROAD<br>GLENDALE, AZ 85304 | P-0013643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAN, SATHYANARAY<br>1330 AUGUSTA DR UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KEPPLER, MARILYN J<br>115 CREEKSIDE DR<br>ROCHESTER, NY 14622 | P-0013645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEUDO, JOHN A<br>122 SPECTACLE POND RD<br>LITTLETON, MA 01460 | P-0013646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, CAROLYN<br>30 E MOYER DR.<br>BEAR, DE 19701 | P-0013647 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, LISA K<br>2831 FLORES STREET #205<br>SAN MATEO, CA 94403 | P-0013648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHRISTOPHER R<br>3357 HAYGROUND WAY<br>SACRAMENTO, CA 95835 | P-0013649 | 11/2/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ELMORE, JONI L<br>103 OAKWAY ROAD<br>TIMONIUM, MD 21093 | P-0013650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALE, RANDAL R<br>17208 W. 84TH ST.<br>LENEXA, KS 66219 | P-0013651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC<br>MATHEWS, ARLENE L<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, IRENE<br>1117 BALDWIN ST.<br>SPC 32<br>SALINAS, CA 93906 | P-0013653 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| MAMERA, THOMAS A<br>854 ROUTE 23 A<br>CATSKILL, NY 12414 | P-0013654 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHARD W<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANA, VIKAS<br>1120 GREENWAY TER, APT 5<br>BROOKFIELD, WI 53005 | P-0013656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILIBERTI, JOHN P<br>617 ROBERT AVENUE<br>ROCKFORD, IL 61107 | P-0013658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTINE, BRENDA D<br>505 BRUCE DRIVE<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSENSOHN, BRUCE P<br>4739 MANDEVILLE STREET<br>NEW ORLEANS, LA 70122 | P-0013660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHIE W<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN<br>27 THORNRIDGE RD<br>PITTSBURGH, PA 15202 | P-0013662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITRIN, ELIZABETH A<br>1261 PATRICK STREET<br>DAPHNE, AL 36526 | P-0013664 | 11/2/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WHITE, JOHN F<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013665 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PANOS, PENNY<br>3112 N LAMER ST<br>BURBANK, CA 91504 | P-0013666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, NEIL<br>2027 EUCLID ST., APT. D<br>SANTA MONICA, CA 90405 | P-0013667 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CASSANDRA R<br>601 W FORD AVE<br>OSCEOLA, AR 72370 | P-0013668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, FERDINA L<br>1143 MARTINSON CT<br>SACRAMENTO, CA 95838 | P-0013669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASI-MANTELMAC, PATRICIA<br>1413 CENTENNIAL RD<br>PENN VALLEY, PA 19072 | P-0013670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSKE, JEROME J<br>269 29TH STREET<br>SAN FRANCISCO, CA 9413 | P-0013671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTIST, CORY<br>3789 DANTE AV<br>MEMPHIS, TN 38128 | P-0013672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, COLIN<br>21 CHESTNUT STREET<br>WOBURN, MA 01801 | P-0013673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOORE, TIMOTHY D<br>3746 A SALT LAKE BLVD<br>HONOLULU, HI 96818-2839 | P-0013674 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKE, DOUGLAS W<br>1133 KERRI LYNN ROAD<br>ST. AUGUSTINE, FL 32084 | P-0013675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, WILLIAM H<br>4429 MARIOTA AVE<br>TOLUCA LAKE, CA 91602-2506 | P-0013676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEADRICK, SCOTT W<br>14053 SUNSET DRIVE<br>WHITTIER, CA 90602 | P-0013677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOO, GARRICK<br>841 BISHOP STE STE 1707<br>HONOLULU, HI 96813 | P-0013678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, YESMIN A<br>4639 WARSAW AVE<br>LYONS, IL 60534 | P-0013679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, JACOB L<br>2400 BUSINESS CENTER DRIVE<br>APT 127<br>PEARLAND, TX 77584 | P-0013680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURR, BRETT C<br>PO BOX 122<br>WILTON, CA 95693 | P-0013681 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HULIHAN, MATTHEW M<br>101 TWENTY WEST DRIVE<br>ALTAMONT, NY 12009 | P-0013682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, SA P<br>516 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91776 | P-0013683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JACQUELINE M<br>550 MANOR ROAD 141057<br>STATEN ISLAND, NY 10314 | P-0013684 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SPRENKLE, CORY<br>6316 N BURTON AVE<br>SAN GABRIEL, CA 91775 | P-0013685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIACCA, LISA M<br>6515 PARKDALE PLAZA<br>MARTINEZ, CA 94553 | P-0013686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0013687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ANTHONY C<br>6925 GARY LANE<br>FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, LAGRANDE O<br>1330 BEL AIRE ROAD<br>SAN MATEO, CA 9402 | P-0013689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, RICHARD<br>36414 CALLAWAY AVE<br>GEISMAR, LA 70734 | P-0013690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SEAN P<br>8442 COBBLE CREEK LANE<br>ORANGEVALE, CA 95662 | P-0013691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA-REYES, JOSE<br>3928 LILLIE STREET<br>POWDER SPRINGS, GA 30127 | P-0013692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHNE, JEREMY T<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, ROBERT J<br>7025 DUPONT AVE N<br>MINNEAPOLIS, MN 55430 | P-0013694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ANDREA P<br>17602 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0013695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SHANE D<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP TRUST, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAQUISHA Y<br>4436 OLD COUNTRY WAY<br>SNELLVILLE, GA 30039 | P-0013698 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE | P-0013699 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, BRUCE J<br>10000 OLIVER ROAD<br>MCKEAN, PA 16426 | P-0013700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MARVIN V<br>P O BX 1013<br>ATWOOD, CA 92811 | P-0013701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, BARBARA A<br>P O BOX 193<br>COURTLAND, MS 38620 | P-0013702 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY<br>303 MYRTLE DR<br>LAUREL, MS 39440 | P-0013703 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EVANS, GARY L<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NIKI<br>115 LITCHFIELD CT<br>VALLEJO, CA 94589 | P-0013706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>1381 PALOU AVE<br>SAN FRANCISCO, CA 94124 | P-0013707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOUT, SUZANNE M<br>8828 PRESERVE TRL<br>SAVAGE, MN 55378 | P-0013708 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEARNEY, DEAN K<br>380 ALLEN AVENUE<br>NORTH ATTLEBORO, MA 02760 | P-0013709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDGREN, CRAIG N<br>11704 N. CHARLOTTE ST<br>KANSAS CITY, MO 64155 | P-0013710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPOLIS LACEY, KIM<br>500 LOOP ROAD<br>BEAR CREEK TWP, PA 18702 | P-0013711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, IVAYLO D<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRAUSE, BENJAMIN C<br>16600 58TH AVE N<br>PLYMOUTH, MN 55446 | P-0013713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORAN, THERESA M<br>15-2739 LALAKEA ST<br>PAHOA, HI 96778 | P-0013714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY L<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVAROV, ALEXANDER<br>77 ROCK HARBOR LN<br>FOSTER CITY, CA 94404 | P-0013717 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHERMAN, ANNIE T<br>74-4910 HAO KUNI PLACE, LOT 5<br>KAILUA KONA, HI 96740 | P-0013718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, BRANDON<br>4775 ARGONNE ST<br>A201<br>DENVER, CO 80249 | P-0013719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM N<br>2850 MIDDLEFIELD ROAD<br>UNIT E217<br>PALO ALTO, CA 94306 | P-0013720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, DIANA S<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013721 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, RESHUNDA N<br>5600 E. RUSSELL ROAD UNIT 526<br>LAS VEGAS, NV 89122 | P-0013722 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ACHOR, JONATHON P<br>2925 SOUTH 200 EAST<br>LEBANON, IN 46052 | P-0013723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0013724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, CHERYL A<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, SARAH K<br>PO BOX 214<br>JUNCTION CITY, OR 97448 | P-0013726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, ALLEN D<br>208 EAST THOMAS STREET<br>AVOCA, IA 51521 | P-0013727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LISA F<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTHRIE, DONALD<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURATOLO, MELCHIORE<br>1010 AUTUMN DR<br>ENDWELL, NY 1376 | P-0013732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVE TIME<br>JEWELL 3, JOHN E<br>918 FOWLER ST<br>OLD HICKORY, TN 37138 | P-0013734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABULSKI, ADAM J<br>9 COLONY OAKS DR<br>PITTSBURGH, PA 15209 | P-0013735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, HSIEN-KANG M<br>185 ESTANCIA DR. #422<br>SAN JOSE, CA 95134 | P-0013736 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUSI, SHELBY<br>2051 STONEWOOD CT<br>SAN PEDRO, CA 90732 | P-0013738 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOOLEY, CHARLES H<br>1051 LONGWOOD DR<br>MADISON, GA 30650 | P-0013739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMP, MICHAEL J<br>5533 CATALPA COURT<br>LOOMIS, CA 95650Q | P-0013740 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DOAN, LIEU T<br>LIEU DOAN<br>3761 MIRAMAR WAY #11<br>SANTA CLARA, CA 95051 | P-0013741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JOHN P<br>N5820 1110TH ST<br>PRESCOTT, WI 54021 | P-0013742 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, IRIS J<br>1119 RUMBOLD ST.<br>GARDENA, CA 90248 | P-0013743 | 11/2/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DAVIS, JORDAN D<br>299 SCOTTSBOROUGH CIRCLE<br>BOWLING GREEN, KY 42103 | P-0013744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RANDALL J<br>8719 BURGHARDT ROAD<br>SAN GABRIEL, CA 91775 | P-0013745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELTRA<br>7404 BRENTLAWN DR<br>CORDOVA, TN 38018 | P-0013746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUFFERNBRUCH, THOMAS<br>1433 W HUTCHINSON STREET<br>CHICAGO, IL 60613 | P-0013747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODOLSKY, ANN<br>4438 RAMSGATE LN<br>BLOOMFIELD HILLS, MI 48302 | P-0013748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, RAVINA E<br>4188 GREENWOOD AVE. #18<br>OAKLAND, CA 94602 | P-0013749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, DANIEL<br>16133 HILLVALE AVE<br>MONTE SERENO, CA 95030 | P-0013750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RAUBYN L<br>802 NOES CHAPEL ROAD<br>MORRISTOWN, TN 37814 | P-0013751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAN, MATTHEW W<br>141 ANDREWS BR<br>NORTH AUGUSTA, SC 29860 | P-0013752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALS, QUENTIN<br>4304 TEAL DR.<br>LAWRENCE, KS 66047 | P-0013753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MARYANN<br>82 EDINBURGH RD<br>BLACKWOOD, NJ 08012 | P-0013755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLADOLID, JOSE M<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, KRISTA A<br>1001 CAMINO REAL # 17<br>REDONDO BEACH, CA 90277 | P-0013757 | 11/2/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| ALCANTAR, MAURICIO<br>10163 POMBAL CT<br>ELK GROVE, CA 95757 | P-0013758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBY, TONYA P<br>6920 COURTHOUSE ROAD<br>PROVIDENCE FORGE, VA 23140 | P-0013759 | 11/2/2017 | TK Holdings Inc., et al. | $18,795.00 | | | | | $18,795.00 |
| PAYNE, RICHARD A<br>9209 MOTT CT<br>ORANGEVALE, CA 95662 | P-0013760 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HINTON, CARL H<br>3315 TALLY HO LN<br>MADISON, WI 53705 | P-0013761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANNING, WILLIAM<br>22061 COYOTE RIDGE ROAD<br>CASSVILLE, MO 65625 | P-0013762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, SHANNON L<br>5883 LIBERTY WAY<br>NINE MILE FALLS, WA 99026 | P-0013763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, III, HOUSTON H<br>1319 LITTON ROAD<br>SHAW, MS 38773 | P-0013764 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MESSER, JAMES H<br>3180 E 200 S<br>KNOX, IN 46534 | P-0013765 | 11/2/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SALDANA, MICHELLE M<br>6163 BIRCHCREST LANE<br>COMMERCE TWP., MI 48382 | P-0013766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, NANCY T<br>821 N HUMBOLDT STREET, #209<br>SAN MATEO, CA 94401 | P-0013767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, DAVID H<br>21126 SILVER CLOUD DR.<br>DIAMOND BAR, CA 91765 | P-0013768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, KEVIN P<br>3079 HAWKS RIDGE LN<br>MARION, IA 52302 | P-0013769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANUCCHI, RONALD<br>4120 HUCKLEBERRY DRIVE<br>CONCORD, CA 94521-4814 | P-0013770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, DENVER<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, PETER A<br>840 LOS MOLINOS WAY<br>SACRAMENTO, CA 95864 | P-0013772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, COLTON L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, COLBJOERN<br>4023 KENNETT PIKE #50166<br>WILMINGTON, DE 19807 | P-0013774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARIBEL<br>1845 W CEDAR ST<br>OLATHE, KS 66061 | P-0013775 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SARVOTHAMAN, GURUPRASAD<br>185 ESTANCIA DRIVE UNIT 304<br>SAN JOSE, CA 95134 | P-0013776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENGO VAZQUEZ, JOSHUA<br>620 GRAND AVE.<br>SACRAMENTO, CA 95838 | P-0013777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, KRYSTLE<br>802 N. CATALINA STREET<br>BURBANK, CA 91505 | P-0013778 | 11/2/2017 | TK Holdings Inc., et al. | $24,720.08 | | | | | $24,720.08 |
| MARTIN, KATHY L<br>11321 ARROYO DR.<br>WHITTIER, CA 90604 | P-0013779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ROBIN<br>4252 KAYLA LANE<br>NORTHBROOK, IL 60062 | P-0013780 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, PATRICIA R<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MICHAEL A<br>10507 SILK OAK DR<br>VIENNA, VA 22182 | P-0013782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY<br>4546 QUEEN ANNE DRIVE<br>UNION CITY, CA 94587 | P-0013783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, LATONYA L<br>7230 WILLOW WIND COURT<br>SACRAMENTO, CA 95828 | P-0013784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, HORACE Y<br>2599 BLUE HERRON TRACE<br>MARRERO, LA 70072 | P-0013785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBEK, CLAIRE K<br>113 FIESTA CIRCLE<br>SAINT LOUIS, MO 63146 | P-0013788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDD, KAREN P<br>1412 SWEET BRIAR AVE.<br>NORFOLK, VA 23509 | P-0013789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MICHAEL J<br>9487 THUNDERBIRD PL<br>SAN RAMN, CA 94583 | P-0013790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, COREY J<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHSAN, SALEEM<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK Holdings Inc., et al. | $10,450.89 | | | | | $10,450.89 |
| HUBERMAN, KARA T<br>1561 E 13TH ST APT F3<br>BROOKLYN, NY 11230 | P-0013794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, AURIANNA<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, SETH M<br>2 CLEVELAND AVE.<br>PENN VALLEY, PA 19072 | P-0013796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, DENGCHENG<br>164 TERACINA DR<br>SAN RAMON, CA 94582 | P-0013797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACQUELENE N<br>18527 BRIDOON DR<br>CYPRESS, TX 77433 | P-0013798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURSO, MICHELLE L<br>104 N LONG STREET<br>APT B<br>LAFAYETTE, LA 70506 | P-0013799 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FERGUSON, PAUL<br>1221 DEERFIELD ROAD<br>DEERFIELD, IL 60015 | P-0013800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DAVID A<br>3823 W. 190TH ST<br>TORRANCE, CA 90504 | P-0013801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KOREY J<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEYSER, MITCHELL J<br>4826 TABARD PLACE<br>ANNANDALE, VA 22003 | P-0013803 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, RUIDI<br>6216 TASAJILLO TRAIL<br>AUSTIN, TX 78739 | P-0013805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNASINSKI, MARY K<br>3275 S STONEGATE CIR APT 104<br>NEW BERLIN, WI 53151 | P-0013806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JAMES<br>18001 ARDATH AVE<br>TORRANCE, CA 90504 | P-0013807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KEIDRIA<br>1665 SCARLET ASH AVENUE #335<br>SACRAMENTO, CA 95834 | P-0013808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERFAN, ANITA C<br>7200 PRINCETON PLACE<br>GILROY, CA 95020 | P-0013809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, CHARLES E<br>67 SHELLBARK DRIVE<br>SAN JOSE, CA 95136 | P-0013811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSI-ALLISON, LINDA<br>860 MONTEZUMA DR<br>PACIFICA, CA 94044 | P-0013812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, MARIO A<br>2507 NIHI STREET<br>HONOLULU, HI 96819 | P-0013813 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LAO, JIN<br>409 SUNSET AVE<br>SAN GABRIEL, CA 91776 | P-0013814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, ANTHONY<br>5331 J STREET<br>SACRAMENTO, CA 95819 | P-0013815 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HATCHIE, WENDY A<br>936 KEANUHEA STREET<br>KULA, HI 96790 | P-0013816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, KARA K<br>3547 DELTA QUEEN AVENUE<br>SACRAMENTO, CA 95833 | P-0013817 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRANDENBURG, JEFFREY K<br>1467 TULLAR RD APT 7<br>NEENAH, WI 54956 | P-0013818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, STEVEN N<br>3539 SARASOTA AVE.<br>MERCED, CA 95348 | P-0013819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH PARKER, LAQUITA<br>116 MAGNOLIA CIRCLE<br>BATESVILLE, MS 38606 | P-0013820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVELAR, BRIAN E<br>407 IVORY CIR<br>AURORA, CO 80011 | P-0013821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N TOWNE AVE<br>POMONA, CA 91767 | P-0013822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, TIMOTHY L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARIA J<br>28574 WARD STREET<br>MADERA, CA 93638 | P-0013825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFAST, JESSE A<br>3532 CAMPUS ST.<br>PITTSBURGH, PA 15212 | P-0013827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANLAS, CHANTILLY S<br>221 W NEW YORK AVE. APT. 1<br>LAS VEGAS, NV 89102 | P-0013830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, WILLIAM P<br>1663 GREENWOOD ROAD<br>PLEASANTON, CA 94566 | P-0013831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVADIN, DIANE C<br>806 LAVOIE AVE<br>ELGIN, IL 60120 | P-0013832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, DOUGLAS J<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, DAVID J<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKEL, STEPHEN G<br>2235 SOUTH ST<br>ANDERSON, CA 96007 | P-0013835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, ANGELO<br>809 E ROSEWOOD CT<br>ONTARIO, CA 91764 | P-0013837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEKOYAN, JAMES E<br>7535 N SPY GLASS AVE<br>FRESNO, CA 93711-0252 | P-0013839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>4101 40TH ST SE<br>SUITE 3<br>KENTWOOD, MI 49512 | P-0013840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, CHRISTOPHER C<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGHE, MATTHEW K<br>231 S MYERS ST<br>BURBANK, CA 91506 | P-0013842 | 11/3/2017 | TK Holdings Inc., et al. | $24,824.00 | | | | | $24,824.00 |
| BLANCO, MARIA T<br>2368 EUCALYPTUS AVE<br>APT 5<br>LONG BEACH, CA 90806 | P-0013843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLESHAKUMAR, PALAKSHAPPA<br>2645 SONOMA PL<br>SANTA CLARA, CA 95051 | P-0013844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, TRACY L<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>8025 RODAO DR<br>CALEDONIA, MI 49316 | P-0013846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, ALICE L<br>2687 E FICUS WAY<br>GILBERT, AZ 85298 | P-0013847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGILI, JULIE A<br>77 S. OGDEN STREET<br>APT. 309<br>DENVER, CO 80209 | P-0013848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM J<br>955 PORT PROVIDENCE ROAD<br>PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTOPHER V<br>NO ADDRESS PROVIDED | P-0013850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, ARIE A<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013851 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, FREDA<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013852 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAVALL, CHARLES R<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0013853 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, JONELLA K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMANN, FREDA<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013856 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HSU, HUI HSIANG<br>1315 KALAKAUA AVE. APT #802<br>HONOLULU, HI 96826-1943 | P-0013857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0013858 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BRITTON, MICHAEL K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANYA, MOJISOLA<br>407 NALLEY RD.,<br>HYATTSVILLE, MD 20785 | P-0013861 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETHE, GARY E<br>PO BOX 5696<br>SACRAMENTO, CA 95817 | P-0013862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, JI HOON<br>1071 TEKMAN DR.<br>SAN JOSE, CA 95122-4211 | P-0013863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAMA, LAWSON K<br>94-804 KAAHOLO ST<br>WAIPAHU, HI 96797 | P-0013864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD R<br>NO ADDRESS PROVIDED | P-0013865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIVAN, JAMES G<br>3126 HACKNEY LN<br>WALNUT CREEK, CA 94598-4655 | P-0013866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNAHAN, MICHAEL S<br>1370 SHERMAN AVE<br>MENLO PARK, CA 94025 | P-0013867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, GARY G<br>717 KICKAPOO PL<br>DEPERE, WI 54115 | P-0013868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 ST FRANCIS BLVD<br>#1008<br>DALY CITY, CA 94015 | P-0013869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 ST FRANCIS BLVD<br>#1008<br>DALY CITY, CA 94015 | P-0013870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, PHILIP J<br>364 HEMLOCK COURT<br>WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, KENNETH J<br>63 MARKET ST<br>AMESBURY, MA 01913 | P-0013872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>LAWRENCE CHUBB<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0013875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, JACQUEL L<br>2687 E55TH WAY APT#1<br>LONG BEACH, CA 90805 | P-0013876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DAVID N<br>941 W GORDON TERRACE GE<br>CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES JR, ARTHUR B<br>43 PINE TREE DR<br>HANOVER, MA 02339 | P-0013878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, DAVID L<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0013879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTZ, CHERYL<br>540 ARLINGTON LANE<br>GRAYSLAKE, IL 60030 | P-0013880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANISHKUMAR<br>410 ARLINGTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0013881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0013883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESIELSKI, PIOTR<br>5010 N AUSTIN AVE.<br>APT. 402<br>CHICAGO, IL 60630 | P-0013884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY S<br>268 BARRETT STREET<br>MANCHESTER, NH 03104 | P-0013885 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NAB, ROBERT A<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0013887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, MINA<br>56 BLUEBELL LN<br>NORTH BABYLON, NY 11703 | P-0013888 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| PICQUET, QUIANNA<br>2213 KENDALLL SPRINGS CT APT 201<br>BRANDON, FL 33510 | P-0013889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MADRECKI, JANICE M<br>P.O. BOX 1061<br>NORTHBROOK, IL 60065-1061 | P-0013890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLEY OAK CABINETS INC<br>7050 N 97TH CIRCLE<br>OMAHA, NE 68122 | P-0013891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, LEEANN M<br>31 N. MCCORD RD<br>TOLEDO, OH 43615 | P-0013892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYLVIA<br>606 WOOD ST<br>LUMBERTON, MS 39455 | P-0013894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMA, LILLIAN O<br>9 WAMPUM DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0013895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, LINDA S<br>152 MCBRIDE ACRES<br>NEW CASTLE, PA 16102 | P-0013896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BESTEY L<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0013897 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| EDWARDS, JOMEKA A<br>5503 EARL CHADICK ROAD<br>SHERRILL, AR 72152 | P-0013898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASCIO, PAUL A<br>19 FLORA PLACE<br>STAMFORD, CT 06903 | P-0013899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSE, JULIE R<br>P.O. BOX 1736<br>BETTENDORF, IA 52722 | P-0013900 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BINDON, BRUCE W<br>17536 S SHAFFER DRIVE<br>NEW FREEDOM, PA 17349 | P-0013901 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHULETA, RYAN S<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, RICHARD A<br>844 NW 233 DRIVE<br>NEWBERRY, FL 32669 | P-0013903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASCHAK, PATRICIA<br>36 ERIK DR.<br>FORDS, NJ 08863 | P-0013904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANEK, DEBRA J<br>1386 GRECO LANE<br>SCHAUMBURG, IL 60193 | P-0013905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL JR, WILLIAM H<br>2993 W EUCLID<br>DETROIT, MI 48206 | P-0013906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TREVIS S<br>7605 S SILVERTON ST<br>JACKSON, SC 29831 | P-0013907 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICKY<br>547 PINNACLE DR<br>CEDAR HILL, TX 75104 | P-0013908 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELDES, MICHAEL D<br>7933 OLD ELM CT<br>ADA, MI 49301 | P-0013909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARBORA, CHRYSTA<br>118 CLAMSHELL TRL<br>KITTY HAWK, NC 27949-9533 | P-0013910 | 11/3/2017 | TK Holdings Inc., et al. | $197.93 | | | | | $197.93 |
| ARCHULETA, RYAN S<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0013912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMETHER, NOREEN<br>28 SHARA LANE<br>PENNINGTON, NJ 08534 | P-0013913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, KONSTANTINO D<br>642 86TH ST.<br>DOWNERS GROVE, IL 60516 | P-0013915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIENTES, MARY E<br>7669 74TH ST SOUTH<br>COTTAGE GROVE, MN 55016 | P-0013916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHFORD, HAROLD D<br>404 WE 23RD TERRACE<br>CAPE CORAL, FL 33909 | P-0013917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH , PAUL M<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHERSIDE, MICHELLE L<br>1404 19TH STREET<br>1<br>WOODWARD, OK 73801 | P-0013919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, ANJANA<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KAREN A<br>1970 FOXWOOD DRIVE<br>EUREKA, CA 95503 | P-0013921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, CHRYSTALL M<br>3682 SANFORD DRIVE<br>BRUNSWICK, OH 44212 | P-0013922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORGAN, SHAUN N<br>120 OLIVE AVE<br>POMPTON LAKES, NJ 07442 | P-0013923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS G<br>170 JAMES PLACE<br>PITTSBURGH, PA 15228 | P-0013924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALEX C<br>2029 NUUANU AVE., APT 709<br>HONOLULU, HI 96817 | P-0013926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABADIE, JASON M<br>212 COLVILL ST. W<br>CANNON FALLS, MN 55009 | P-0013927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, LINDA J<br>845 BOXWOOD GREEN DR<br>WIRTZ, VA 24184 | P-0013928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>135 ARBOR SPRINGS DR<br>IRMO, SC 29063 | P-0013929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, KATRINA M<br>5645 S FOREST PARK DR<br>HALES CORNERS, WI 53130 | P-0013930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA<br>RAILO, MARY N<br>101 AMESBURY<br>PLAINS<br>, PA 18705 | P-0013931 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, RICKY T<br>390 VIC KEITH RD<br>SANFORD, NC 27332 | P-0013932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTYNE, NICOLE M<br>357 ELM STREET<br>PITTSFIELD, MA 01201 | P-0013933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>135 ARBOR SPRINGS DR.<br>IRMO, SC 29063 | P-0013934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, OSCAR<br>8206 FOREST GATE DRIVE<br>SUGAR LAND, TX 77479 | P-0013937 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STEPHAN-CORIO, LAURA J<br>23 EDGEHILL ROAD<br>BLAIRSTOWN, NJ 07825 | P-0013938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JOHN A<br>2575 SW 108TH AVE<br>MIAMI, FL | P-0013939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAWSON, TRINA<br>758 N 400 W<br>WEST LAFAYETTE, IN 47906 | P-0013941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLENDA, GREGORY B<br>276 S. PERSHING ST.<br>WICHITA, KS 67218 | P-0013943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, EDWARD G<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURSLEY, JESSE C<br>9700 WOODYARD ROAD<br>GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, CHRIS A<br>2746 LOWER GRANDIN ROAD<br>CINCINNATI, OH 45208 | P-0013946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES M<br>336 HEDGEROW DRIVE<br>VENETIA, PA 15367 | P-0013948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, FRANCIS M<br>141 CONSTITUTION ST<br>WALLINGFORD, CT 06492 | P-0013949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGNISHEV, ALEX<br>8639 BAY 16TH ST<br>BROOKLYN, NY 11214 | P-0013950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, ROBIN L<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELANOWICZ, EDWARD M<br>9955 OXFORD CT<br>MOKENA, IL 60448 | P-0013952 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, STEPHANI B<br>1032 LONG ROAD<br>GLOSTER, LA 71030 | P-0013953 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHELMAN, MARY G<br>65 MACKWORTH STREET<br>PORTLAND, ME 04103 | P-0013954 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, THOMAS P<br>40 OCEAN PATHWAY<br>APT F<br>OCEAN GROVE, NJ 07756 | P-0013955 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUCCIO, ROBERT C<br>5677 OLYMPIA FIELDS PL<br>HAYMARKET, VA 20169 | P-0013956 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, OLEN R<br>7525 MALONE RD<br>OLIVE BRANCH, MS 38654 | P-0013957 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, JANE M<br>12 DOWERS WAY<br>DELMAR, NY 12054-6708 | P-0013958 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LINDA J<br>103 SUMMIT LOOP APT. E 1<br>CARBONDALE, CO 81623 | P-0013959 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, FRANK<br>1510 TANGLEWOOD DR EAST<br>HIDEAWAY, TX 75771 | P-0013960 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHORN, TIFFANY M<br>NO ADDRESS PROVIDED | P-0013961 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, HEATH A<br>1536 KENILWORTH AVE SE<br>WARREN, OH 44484 | P-0013962 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOUNGE, JEFFREY<br>68 CAPISIC STREET<br>PORTLAND, ME 04102 | P-0013963 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CLARK N<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0013964 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY R<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013965 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013966 | 11/3/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MCCONNELL, JENNIFER<br>2605 CORTLANDT CT<br>NOLENSVILLE, TN 37135 | P-0013967 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013968 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BALLARD, RICK R<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013969 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHN, APRIL R<br>251 MORGAN ST<br>PHOENIXVILLE, PA 19460 | P-0013970 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KEVIN J<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013971 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013972 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCMAHON, KENNETH A<br>237 HARRISON AVE<br>WARWICK, RI 02888 | P-0013973 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSELLE, HEIDI<br>111 FIELD STREET<br>BELLE CHASSE, LA 70037 | P-0013974 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, RICK R<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013975 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARIUS, JAMIE M<br>52 MEADOW RIDGE LOOP<br>MAUMELLE, AR 72113 | P-0013976 | 11/3/2017 | TK Holdings Inc., et al. | $3,246.79 | | | | | $3,246.79 |
| SCHMALSTIG, ANDREW P<br>5251 LOGAN AVE<br>RIVERSIDE, OH 45431 | P-0013977 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID M<br>399 SKYVIEW MOUNTAIN ROAD<br>MOATSVILLE, WV 26405 | P-0013978 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JUSTIN<br>11904 GREY HOLLOW COURT<br>ROCKVILLE, MD 20852 | P-0013979 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, MATTHEW W<br>21142 CATNIP WAY<br>LEONARDTOWN, MD 20650 | P-0013980 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, JAMISON<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LAWRENCE<br>15229 BIRCH STREET<br>LEAWOOD, KS 66224 | P-0013982 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MILLER, WILLIAM A<br>NO ADDRESS PROVIDED | P-0013983 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SARA E<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, PHILLIP<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LANDERS, WINFRED J<br>2216 WEST STRET<br>CONWAY, AR 72032 | P-0013986 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIMERT, MARY T<br>116 GELNAW LN<br>MONTVALE, NJ 07645 | P-0013987 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, YVETTE M<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUNK, PAULA J<br>608 SARDIE HENRY RD<br>BETHEL SPRINGS, TN 38315 | P-0013989 | 11/3/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013990 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, TARITA M<br>108 FAWNDALE ROAD<br>APT 2<br>ROSLINDALE, MA 02131 | P-0013991 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICHARD G<br>2028 W CANNON CV<br>CORDOVA, TN 38016 | P-0013992 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, REGINA J<br>538 CRIGLER RD<br>CRAWFORD, MS 39743 | P-0013993 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALFREDO<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013994 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013995 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANNELL, SHEREE L<br>211 BAYARD ROAD<br>RICHMOND, VA 23223 | P-0013996 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZEBOOM, SHEILA M<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFALAS, DENNIS J<br>PO BOX 777<br>GLENDALE, RI 02826 | P-0013998 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, GLYNDA G<br>1213 OLD PEARL RD<br>FLORENCE, MS 39073 | P-0013999 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRE, JAMEELAH A<br>5024 N WHEELING AVE<br>KANSAS CITY, MO 64119 | P-0014000 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, BRENDA K<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CASSI, ADAM W<br>9509 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551 | P-0014003 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, LISA<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HATFIELD, TRENT<br>1432 E 12TH ST<br>BAXTER SPRINGS, KS 66713 | P-0014005 | 11/3/2017 | TK Holdings Inc., et al. | $21,837.00 | | | | | $21,837.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0014006 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHARLES E<br>736 S KIERAN DR<br>GREENSBURG, IN 47240 | P-0014007 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CHRISTOPHER H<br>1734 SEWELL MILL RD<br>NEWNAN, GA 30263 | P-0014008 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRADER, BRIAN F<br>3335 FAIR OAKS DRIVE<br>KALAMAZOO, MI 49008 | P-0014009 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHUTIKA, BRENNA G<br>1253 SYLVAN CIRCLE<br>BELLEFONTE, PA 16823 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOHNSIE H<br>7190 BLUE GROUSE LANE<br>MEMPHIS, TN 38125 | P-0014012 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZOPEK, PAUL E<br>124 KITTANNING ST<br>PITTSBURGH, PA | P-0014013 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0014014 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SYLVIA M<br>PO BOX 907<br>SHADY SPRING, WV 25918 | P-0014015 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIVAS, JAY<br>111 THE CIRCLE<br>PASSAIC, NJ 07055 | P-0014016 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODDS, KIM M<br>43329 HWY 89<br>OXFORD, NE 68967 | P-0014017 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DORIS<br>574 ARBOR HOLLOW CIRCLE<br>APT 208<br>CORDOVA, TN 38018 | P-0014018 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, LARRY W<br>4524 MORNING WIND PLACE<br>FORT WAYNE, IN 46804 | P-0014019 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SPARKS, JUDITH L<br>13568 Y ST<br>OMAHA, NE 68137 | P-0014021 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANIPA, BLEIDER<br>7802 NW 197TH STREET<br>HIALEAH, FL 33015 | P-0014022 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNESS, KIRBY L<br>1408 GRANVIA ALTAMIRA<br>PALOS VERDES EST, CA 90274 | P-0014023 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYASGALAN, DELGERNYAM<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JUDY<br>8312 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32220 | P-0014025 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY J<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, RAY<br>419 HICKORY RDG<br>COLUMBUS, MS 39705 | P-0014027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACRI, DINA M<br>901 SUNNY HILL LANE<br>HARRISBURG, PA 17111 | P-0014028 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZLERIGG, CARMEN V<br>250 BRUIN STREET<br>PEARL, MS 39208 | P-0014029 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MARCIA E<br>517 CHERRY RD<br>SYRACUSE, NY 13219 | P-0014030 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ZELLA D<br>14020 VILLAGE MILL DR. #105<br>MAUGANSVILLE, MD 21767 | P-0014031 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDUTH, SUZANNE<br>22063 E 947 RD.<br>VIAN, OK 74962 | P-0014032 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, DI<br>407 EAST FLORIDA AVE<br>URBANA, IL 61801 | P-0014033 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HILL, RENEE A<br>42736 LEWIS AVE<br>WINTHROP HARBOR, IL 60096 | P-0014034 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREBILCOCK, LAURA J<br>1301 13TH ST N<br>TEXAS CITY, TX 77590 | P-0014035 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAWAY, KAREN D<br>17754 COUNTY RD 124<br>BEDIAS, TX 7831 | P-0014036 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANT, HEATHER J<br>7294 W OSWEGO AVE<br>FRESNO, CA 93723 | P-0014037 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIONG, JOSHUA<br>755 TALISMAN CT<br>PALO ALTO, CA 94303 | P-0014038 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, NORELL D<br>2572 COUNTY ROAD 260<br>SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W<br>6510 N. ADOLINE AVE.<br>FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHERS, ALLEN K<br>8600 CLYDE RD<br>FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, TAMMY D<br>811 WILD WILLOW ROAD,<br>GREENVILLE, MS 38701 | P-0014042 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, CHANGFENG<br>419 EWING ST<br>PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KRISTIN<br>1231 XENIA COURT<br>JOPLIN, MO 64801 | P-0014044 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014045 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MU, BO<br>3257 TERRA COTTA DR<br>SAN JOSE, CA 95135 | P-0014046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, SHERI A<br>1350 NORTH SNELLING AVENUE<br>SAINT PAUL, MN 55108 | P-0014047 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKI, MELISSA<br>6632 S. GOLDENROD RD. #114C<br>ORLANDO, FL 32822 | P-0014048 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ERIC K<br>5309 WALLBROOK DR<br>FAYETTEVILLE, NC 28306 | P-0014049 | 11/3/2017 | TK Holdings Inc., et al. | $310,000.00 | | | | | $310,000.00 |
| JOHNSTON, MARY A<br>33 OBADIAH AVE.<br>WARWICK, RI 02889 | P-0014050 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, BRETT C<br>1320 COUNTRY CLUB DR<br>SIDNEY, NE 69162 | P-0014051 | 11/3/2017 | TK Holdings Inc., et al. | $82.62 | | | | | $82.62 |
| EDELBROCK, CHRISTOPHER E<br>6953 E> PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014052 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMAIRE, PAUL W<br>18 PINE STREET<br>TAUNTON, MA 02780 | P-0014053 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIENSKI, PHILLIP<br>62 BELLS LAKE DR<br>TURNERSVILLE, NJ 08012 | P-0014054 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, TIMOTHY G<br>24 WESTPOINTE DRIVE<br>EPHRATA, PA 17522 | P-0014055 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELIZABETH J<br>4916 DORCHESTER ST.<br>NORTON SHORES, MI 49441-5318 | P-0014056 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHLING, LEO K<br>15 AUGUSTIN LN.<br>LORETTO, TN 38469-2838 | P-0014057 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREVE, JAMES T<br>153 RAILROAD ST<br>SMITHFIELD, WV 26437 | P-0014058 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEZ, GEORGE J<br>908 WEST CERMAK<br>BRAIDWOOD, IL 60408 | P-0014059 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, FRANK M<br>267 BRADY STREET<br>MARTINEZ, CA 94553 | P-0014060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIAFICO, GIUSEPPE G<br>8925 HIGHGATE LN<br>HOUSTON, TX 77080 | P-0014061 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWELL, KEN<br>73 MATTHEW DRIVE<br>BRUNSWICK, ME 04011 | P-0014062 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, ROGER<br>ROGER PEYTON<br>809 RACHEL CT.<br>LANDOVER, MD 20785 | P-0014063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTNER, BARRY D<br>4152 104TH. AVE<br>ALLEGAN, MI 49010 | P-0014064 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>17108 LABURNUM COURT<br>ROCKVILLE, MD 20855 | P-0014065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SHAWN<br>2960 GATEWOOD LANE<br>CLARKSVILLE, TN 37043 | P-0014066 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014067 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIED, KOUSAY A<br>6904 VALLY SPRING DR.<br>BLOOMFIELD HILLS, MI 48301 | P-0014068 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CARIK S<br>1030 COOPERS COVE RD.<br>HARDY, VA 24101 | P-0014069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 ASHTON RD.<br>AMARILLO, TX 79119 | P-0014070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, KAREN L<br>1317 ONEIL STREET<br>HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKS, MIKE A<br>5624 N PALMER AVE<br>KANSAS CITY, MO 64119 | P-0014072 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDDENS, DAVID R<br>10100 HILLVIEW DR., APT 302<br>PENSACOLA, FL 32514 | P-0014074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGALL, SHUCRETIA<br>17149 PREST ST<br>DETROIT, MI 48235 | P-0014075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL, JOYCE K<br>1229 W 62ND ST<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JOHN M<br>328 MYRTLE ST.<br>APT 4<br>GLENDALE, CA 91203-2258 | P-0014077 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALTIZER, DAVID H<br>4501 SKYVIEW LANE<br>FORT WAYNE, IN 46818 | P-0014078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, MATTHEW A<br>5078 S CHATSWORTH AVE<br>SPRINGFIELD, MO 65810 | P-0014079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH M<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL III, F JOSEPH<br>1229 W 62ND ST.<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILD, RICHARD L<br>11165 STATE HIGHWAY 185<br>POTOSI, MO 63664 | P-0014083 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTIER, MARK A<br>4956 SOUTHFORK RANCH DRIVE<br>ORLANDO, FL 32812 | P-0014084 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENBURG, DIANA M<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 ASKTON RD.<br>AMARILLO, TX 79119 | P-0014086 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBEC, JERRY<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BITONTE, DAVID A<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| HOWARD, CHRISTINE P<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLON, MICHAEL J<br>3603 NORMANDY RTD<br>HUTCHINSON, KS 67502-2993 | P-0014090 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, FLORENCE<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUENGEL, JON R<br>NO ADDRESS PROVIDED | P-0014092 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIER, SHAZZAN T<br>16SW 9ST APT 202<br>FORT LAUDERDALE, FL 33315 | P-0014093 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOELCKE, MATTHEW J<br>258 FISK RD<br>BENTON HARBOR, MI 49022 | P-0014094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECUPIDO, DANIEL P<br>3980 CHARLEMAGNE DRIVE<br>HOFFMAN ESTATES, IL 60192 | P-0014095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DONNA L<br>2726 PRYTANIA ST. #4<br>NEW ORLEANS, LA 70130 | P-0014096 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130TH AVE<br>DAVIE, FL 33330 | P-0014097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, ANTHONY K<br>16184 STRICKER<br>EASTPOINTE, MI 48021 | P-0014099 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTINE J<br>1064 MARSHALL AVE. APT. 4<br>SAINT PAUL, MN 55104-6577 | P-0014100 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KIMBERLY A<br>19 FOUNTAINHEAD CIR<br>HENDERSON, NV 89052-6421 | P-0014101 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY | P-0014102 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DAVID R<br>12895 PLUM<br>SOUTHGATE, MI 48195 | P-0014103 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, JESSICA L<br>511 E. OAKRIDGE<br>FERNDALE, MI 48220 | P-0014104 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, EDWARD B<br>710 SOUTH BRITTAIN STREET<br>SHELBYVILLE, TN 37160 | P-0014105 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ELAINE V<br>14533 SPRINGWATER STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014106 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, TAMARA D<br>1848 N NEWCASTLE AVE<br>CHICAGO, IL 60707 | P-0014107 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014108 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, MICHELE G<br>1130 SUMMERSET PLACE NORTH<br>SOUTHSIDE, AL 35907 | P-0014109 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CATHY Y<br>4097 S. EMMA CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0014110 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, CANDACE L<br>23805 ARLINGTON AVE #18<br>TORRANCE, CA 90501 | P-0014111 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S GLENGROVE AVE<br>GLENDORA, CA 91741 | P-0014112 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLIN, RICHARD T<br>31006 STATE RT O<br>DREXEL, MO 64742 | P-0014113 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, EVAN L<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014114 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JACQUELINE<br>1000 HACKNEY BRIEF<br>VIRGINIA BEACH, VA 23455 | P-0014115 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ISSA T<br>2530 N 74TH AVE<br>3<br>ELMWOOD PARK, IL 60707 | P-0014116 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014118 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WHEATLEY, ROGER D<br>3101 E PORTER AVE<br>DES MOINES, IA 50320 | P-0014119 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, WALTER F<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014120 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, JULIA<br>7446 MILLS GROVE CT<br>SACRAMENTO, CA 95828 | P-0014121 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINE, DAVID H<br>231 BERRINGER PLACE<br>PITTSBURGH, PA 15202 | P-0014122 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SAMANTHA M<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014123 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLAS, BILL<br>798 HIGHVIEW AVE<br>GLEN ELLYN, IL 60137 | P-0014124 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, ALAN G<br>5389 HATCHER HILL RD<br>WALLACE, SC 29596 | P-0014125 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RODERICK W<br>115 BAY TREE LANE<br>HOUMA, LA 70360 | P-0014126 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUMINEN, DONALD K<br>400 MORNINGSIDE DRIVE<br>CHAPEL HILL, TN 37034-3026 | P-0014127 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA M<br>34 PRIORSLEE LN<br>WILLIAMSBURG, VA 23185 | P-0014129 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0014130 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENEATHA<br>9643 S HAMLIN AVE<br>EVERGREEN PARK, IL 60805 | P-0014131 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOUDREAUX, MICHAEL B<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014133 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014135 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SUSAN P<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014136 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LINDSEY T<br>8211 TANGLE GROVE LN<br>POWELL, TN 37849 | P-0014137 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALKNER, NANCY D<br>NO ADDRESS PROVIDED | P-0014138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MARY JO<br>2189 WEST MESA HILLS DRIVE<br>CEDAR CITY, UT 84720 | P-0014139 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMEL, PRISCILLA<br>2554 N FOX RUN CT<br>WICHITA, KS 67226 | P-0014140 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUIDRY, CARLA R<br>113-D TOWNSHIP LANE<br>LAFAYETTE, LA 70506 | P-0014141 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROESCHER, JOHN R<br>2104 SHEFFIELD COURT<br>MOBILE, AL 36693 | P-0014142 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014143 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAJIBNAPIS, WILLIAM<br>3722 GRAND AVE SOUTH<br>MINNEAPOLIS, MN 55409-1119 | P-0014144 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERINCHAK, DIANE<br>27 CRANFORD RD<br>TURNERSVILLE, NJ 08012 | P-0014145 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S. GLENGROVE AVE.<br>GLENDORA, CA 91741 | P-0014146 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014147 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, ASHLEY M<br>5433 CARIBE CT<br>VIRGINIA BEACH, VA 23462 | P-0014148 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, TY C<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0014149 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130TH AVE<br>DAVIE`, FL 33330 | P-0014150 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MONTE<br>1823 NEEDMORE ROAD<br>OLD HICKORY, TN 37138 | P-0014151 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTUE, JOHN A<br>NO ADDRESS PROVIDED | P-0014152 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014153 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, DAVID A<br>NO ADDRESS PROVIDED | P-0014154 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014155 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MEREDITH B<br>4216 POWELTON AVE<br>PHILADELPHIA, PA 19104 | P-0014156 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HENRY R<br>210 DUNCAN AVE<br>WILMINGTON, DE 19803-2320 | P-0014157 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOWSKI, HANNA<br>1110 PAINTERS XING<br>CHADDS FORD, PA 19317 | P-0014158 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, SAN JUANITA<br>2025 WEST 5TH AVE UNIT A<br>KENNEWICK, WA 99336 | P-0014159 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENSEKI, LINDA F<br>1614 TREASURE LAKE<br>DUBOIS, PA 15801 | P-0014160 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIOUNG, ALVIN B<br>975 TEAL DRIVE<br>CA 95051<br>SANTA CLARA, CA 95051 | P-0014161 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JAMES P<br>17 CHARLES HILL RD<br>ORINDA, CA | P-0014162 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERTICHNY, MICHAEL A<br>5500 DOBER LANE<br>ST LOUIS, MO 63129-3622 | P-0014163 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, KRYSTEL<br>7027 OLCOTT STREET<br>FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANTOINETTE<br>576 LEYTE TERRACE<br>SUNNYVALE, CA 94089 | P-0014165 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESJARDINS, DARLENE<br>511 LEE AVENUE<br>BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEAN F<br>1130 KINGS ROAD<br>HARTFORD, WI 53027 | P-0014167 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGMAN, EDITH H<br>216 CHERRY DRIVE<br>BOONE, NC 28607 | P-0014168 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MISTY R<br>70 KOKA LOOP<br>LEXINGTON, TN 38351 | P-0014169 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, GENE O<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, JACQUELYN R<br>P.O. BOX 7707<br>ROMEOVILLE, IL 60446 | P-0014171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACH, AYZIK<br>1325 CHERRY GLEN CT.<br>CHESTERFIELD, MO 63017-5562 | P-0014172 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, DARYL W<br>7603 ELIOAK TERRACE<br>GAITHERSBURG, MD 20879 | P-0014173 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX JR, BILLY E<br>3309 EDITH NANKIPOO ROAD<br>RIPLEY, TN 38063 | P-0014174 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXHOVEN, RETHEA J<br>901 DELMAR STREET<br>STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTER, KERRY V<br>501 E ASHMAN ST<br>MIDLAND, MI 48642 | P-0014176 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014177 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEISSIG, GERALD<br>6653 N 58TH STREET<br>MILWAUKEE, WI 53223 | P-0014178 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ABIGAIL<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014180 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENKLE, KYLIE<br>1114 WEST AVE<br>#5<br>NORMAL, IL 61761 | P-0014181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DONNA M<br>300 N. STATE STREET<br>APT 5323<br>CHICAGO, IL 60654 | P-0014182 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, WILLIAM J<br>4518 FAIREMOORE WALK<br>SUWANEE, GA 30024 | P-0014183 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014184 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, TERI<br>4445 EL MAR DRIVE, APT 408<br>FT LAUDERDALE, FL 33308 | P-0014185 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, MARTY<br>318 WILLOW WAY<br>LYNN HAVEN, FL 32444 | P-0014186 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | P-0014188 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, FEN<br>3116 STEPHANOS DR<br>LINCOLN, NE 68516 | P-0014189 | 11/3/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| WAGNER, MARK D<br>5403 BALTIMORE CT<br>CARMEL, IN 46033 | P-0014190 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, STACEY L<br>23 HARMERSVILLE PECKS CR RD<br>SALEM, NJ 08079 | P-0014191 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, EVERT A<br>8516 BERMONDSEY MARKET WAY<br>WAKE FOREST, NC 27587 | P-0014192 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE K<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014193 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014195 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, CHARRISSA<br>4279 S AVERY ST<br>TERRE HAUTE, IN 47802 | P-0014196 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, PAUL D<br>1517 NYLUND DR<br>VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA M<br>7713 VINISTE DRIVE<br>BOYNTON BEACH, FL 33472 | P-0014198 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0014199 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTENDORF, MICHELLE J<br>9889 XEBEC ST<br>CIRCLE PINES, MN 55014 | P-0014200 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLECEK, CATHERINE B<br>11119 BROOK MILL CT<br>HOUSTON, TX 77065 | P-0014201 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORBA, DEBORAH L<br>100 MICHELLE CIRCLE<br>BETHEL PARK, PA 15102 | P-0014203 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RONALD E<br>3559 HIGHWAY M<br>MILLER, MO 65707 | P-0014204 | 11/3/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| TAHERKHANCHI, AMIR<br>2320 48TH ST NE<br>ROCHESTER, MN 55906 | P-0014205 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALD, JANINE M<br>41 AURORA DR<br>BUFFALO, NY 14215 | P-0014206 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0014207 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, RICKY<br>404 W 28TH ST<br>DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MATT<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014209 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONDESS, ROBERT<br>1051 BEACH PARK BLVD. #208<br>FOSTER CITY, CA 94404 | P-0014210 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PAUL F<br>21516 HINES LN<br>PFLUGERVILLE, TX 78660 | P-0014211 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, LISA A<br>6095 VALERIAN CT.<br>GRAND BLANC, MI 48439 | P-0014212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A CARPENTER, PATRICE M 10824 NE KENTUCKY COURT KANSAS CITY, MO 64157 | P-0014213 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, TERRY 18107 ZEMMA LANE HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK Holdings Inc., et al. | $4,674.29 | | | | | $4,674.29 |
| FRIPP, NATEANAH E 4009 BALFOUR AVENUE OAKLAND, CA 94610 | P-0014215 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONNIE W 1744 W59TH ST DAVENPORT, IA 52806 | P-0014216 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, TIM D 163 MAPLE DRIVE PONTOTOC, MS 38863 | P-0014217 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LINS, JULIE 30 WHIG DR MANCHESTER, NH 03104 | P-0014218 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G 24 VAN WINKLE ST APT 2L DORCHESTER, MA 02124 | P-0014219 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R 1216 VILLAGE GREEN DRIVE CLAIRTON, PA 15025 | P-0014220 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLETON, DUSTIN J 2305 33RD AVE GREELEY, CO 80634 | P-0014221 | 11/3/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ST-AMAND, JAMIE L 2437 ROWLAND AVE ROYAL OAK, MI 48067 | P-0014222 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0014223 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLES, GARY W 20 IONA WAY BATESVILLE, AR 72501 | P-0014224 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, GEORGE Z 934 PENINSULA AVENUE UNIT 212 SAN MATEO, CA 94401 | P-0014225 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, ANGELA 931 W. EAST AVE # 18 CHICO, CA 95926 | P-0014226 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M 7134 THIMBLEWOOD WAY COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, KAREN B 211 WEST HILL RD. ELMIRA, NY 14903 | P-0014228 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TIFFANY R 1340 N. LOREL CHICAGO, IL 60651 | P-0014229 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JUAN 377 CASTELLARI DR LAS VEGAS, NV 89138 | P-0014230 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERING, JEFFREY W 549 PHILIP ST NEW ORLEANS, LA 70130 | P-0014231 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TERESA R 105 CLARK AVE NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CAROL M 1980 MILLER AVENUE ANN ARBOR, MI 48103 | P-0014233 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M 7134 THIMBLEWOOD WAY COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ORNUM, JOSEPH B 8151 PENNSYLVANIA CIRCLE BLOOMINGTON, MN 55438 | P-0014235 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, STEPHEN C 4875 W. BLASER CIRCLE BOISE, ID 83705 | P-0014236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R 3655 PLUM CREEK DRIVE SAINT CLOUD, MN 56301 | P-0014237 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, ELISSA J 63 NORTHGATE AVON, CT 06001 | P-0014238 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCCI, ANGELA M 6 EAST RHODES AVENUE WEST CHESTER, PA 19382-5520 | P-0014239 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTJE, ROLAINE L 423 BELLE CHASSE WAY PENSACOLA, FL 32506 | P-0014240 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNKLAR, JEFFREY D 10 MALLARD DRIVE SHARON, MA 02067 | P-0014241 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S 420 WEST FOURTH STREET WINONA, MN 55987 | P-0014242 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R 3655 PLUM CREEK DRIVE SAINT CLOUD, MN 56301 | P-0014243 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, MARK L 4080 GREENS PLACE LONGMONT, CO 80503 | P-0014244 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M 17108 LABURNUM COURT DERWOOD, MD 20855-2504 | P-0014245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014246 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LORYNDA F 26 HAMPTON LANE FAIRPORT, NY 14450 | P-0014247 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, HELEN A 553 EAST LAKE DRIVE EDWARDSVILLE, IL 62025 | P-0014248 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORK MAUSOLEUM CONSTRUCTION W235S4479 AMBER CT WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BEVERLY L 1424 2ND AVE S FARGO, ND 58103 | P-0014250 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTLUND, MARYANN 263 GRANT COURT BRICK, NJ 08724 | P-0014251 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANEZA, JOSIE 520 GREGORY AVE WILMETTE, IL 60091 | P-0014252 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014253 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, TIMOTHY J 6303 KURY LANE HOUSTON, TX 77008-3225 | P-0014254 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATNICK, ROBERT C 1133 LINCOLN BLVD, APT 6 SANTA MONICA, CA 90403 | P-0014255 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAARNIO, ROBERT E 119 WINDSOR FALLS BLVD OXFORD, MS 38655 | P-0014256 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014257 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT WILLIAMS, SAM L 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014258 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, JOSEPHINE 4343 MARVIN AVE CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LATRICE A 9941 PLAINVIEW AVE DETROIT, MI 48228-1311 | P-0014260 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014261 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSI, ROBERT J 3953 N 19TH ST COEUR D ALENE, ID 83815 | P-0014262 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIN, LOI 9633 MISTY BLUE CT ELK GROVE, CA 95757 | P-0014263 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NATHALIE A 1321 DOGWOOD DRIVE RIFLE, CO 81650 | P-0014264 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, THOMAS B 2702 COATBRIDGE DR AUSTIN, TX 78745 | P-0014265 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JASON 920 KENSINGTON PL. MEMPHIS, TN 38107 | P-0014266 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGER, DANIELLE E<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014267 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>1408 CLAREMONT DRIVE<br>DAVIS, CA 95616 | P-0014268 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MAYER, MICHAEL A<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROGER B<br>87-3192 BOKI ROAD<br>CAPTAIN COOK, HI 96704 | P-0014270 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, LYNN E<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014272 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>WILLIAMS, SAM L<br>3713 OVERLOOK RD<br>RALIEGH, NC 27616 | P-0014273 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTNER, TERRY L<br>2001 RAMROD AVE<br>#1813<br>HENDERSON, NV 89014 | P-0014274 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON (BODI), MARJORY A<br>1013 MICHIGAN AVE<br>SAINT JOSEPH, MI 49085 | P-0014275 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, WILLIAM W<br>4971 GRUFF<br>GREENBUSH, MI 48738-9645 | P-0014276 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKO, RICHARD E<br>1926 RYCROFT DRIVE<br>SPRING, TX 77386-1650 | P-0014277 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BROWNE, RAY K<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, JENNY<br>2131 15 MILE RD NE<br>SPARTA, MI 49345 | P-0014279 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RANDALL C<br>14 CR 419<br>CORINTH, MS 38834 | P-0014280 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHN R<br>1577 CALIPER DR<br>TROY, MI 48084 | P-0014281 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014282 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, FREDERICK J<br>241 MISTLETOE RD<br>LOS GATOS, CA 95032 | P-0014283 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRESLIN, MARY L<br>542 BITTERSWEET TERR<br>BRIDGEWATER, NJ 08807 | P-0014284 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, MARK A<br>15 HOMER ST<br>NEWPORT, RI 02840 | P-0014285 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTS, SARAH J<br>6111 BREEZY HOLLOW LN<br>KATY, TX 77450 | P-0014286 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, LESLIE<br>42 GROVE LANE<br>ROGERSVILLE, MO 65742 | P-0014287 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEDLEY, LASHAUNA D<br>8205 BURLOAK WAY<br>ELK GROVE, CA 95758 | P-0014288 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NELSON, ERIKA L<br>10 DOWNING STREET<br>WEST HARTFORD, CT 06110 | P-0014289 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DARLENE A<br>3773 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0014290 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, STACEY A<br>5001 LAKE FRONT DRIVE, APT A1<br>TALLAHASSEE, FL 32303 | P-0014291 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RONALD<br>2017 OBERLIN ST.<br>PALO ALTO, CA 94306 | P-0014292 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFATATO, NICHOLAS J<br>208 BRIDLE PATH CIR<br>OAK BROOK, IL 60523 | P-0014293 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, BEVERLY L<br>1321 MONTE SANO BLVD<br>HUNTSVILLE, AL 35801 | P-0014294 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, WILLIAM P<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0014295 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, KHAYRI E<br>10 SUMMIT AVE.<br>APT 2<br>NORTH PLAINFIELD, NJ 07060 | P-0014296 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGAMAN, G. BENNETT<br>117 EAST WOODS DRIVE<br>HARLEYSVILLE, PA 19438 | P-0014297 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTT, DAVID E<br>711 NORTH HILL DRIVE<br>HATTIESBURG, MS 39401 | P-0014298 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-ROBINSON, EARLINE<br>2136 W CHELTENHAM AVE<br>PHILADELPHIA, PA 19138 | P-0014299 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINATO, TIFFANY M<br>1510 SARATOGA DR.<br>WOODLAND, CA 95695 | P-0014300 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEE, MICHAEL E<br>6544 ALYSSA DR<br>SAN JOSE, CA 95138 | P-0014301 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, RAY D<br>448 LITTLER DR<br>448 LITTLER DR SE<br>RIO RANCHO, NM 87124 | P-0014302 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUJATA, KAREN R<br>7261 PLEASANT VIEW DR<br>MACHESNEY PARK, IL 61115 | P-0014303 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAINGLE POND MANAGEMENT<br>WILLIAMS, SAM L<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014304 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014305 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH SR, ELWOOD R<br>3241 MOORE AVE<br>BENSALEM, PA 19020 | P-0014306 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, STANLEY J<br>4904 ONYX ST<br>TORRANCE, CA 90503 | P-0014307 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KENNY L<br>4081 AUTUMN WOOD<br>FENTON, MI 48430 | P-0014308 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD D<br>2350 DWIGHT RD # 7<br>MEMPHIS, TN 38114 | P-0014309 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHANI, ALY<br>6162 THORNCREST DRIVE<br>TUCKER, GA 30084 | P-0014310 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUECKE, DAVID A<br>2840 COUNTRY WOODS LN<br>CINCINNATI, OH 45248 | P-0014311 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKNOS, THOMAS P<br>483 WEST LINCOLN AVE.<br>MADISON HTS, MI 48071 | P-0014312 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VICTOR J<br>3320 NE BRIAR CREEK PLACE<br>ANKENY, IA 50021 | P-0014313 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MADELYN F<br>330 S, THIRD ST<br>LOT 48<br>COLEMAN, MI 48618 | P-0014314 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S HWY 28<br>LA MESA, NM 88044 | P-0014315 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014316 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, GAYLE<br>23910 NE 214TH CT<br>BATTLE GROUND, WA 98604 | P-0014317 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAGALI, SAGAR P<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNURR II, GORDON R 109 RIDGEWOOD DRIVE FORT ASHBY, WV 26719 | P-0014319 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINT LENZI, ALLISON M 113 EDGEHILL ROAD NORWOOD, MA 02062 | P-0014320 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A 5014 WOODLAWN ST DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KETINA A 331 E QUEEN AVE STOCKTON, IL 61085 | P-0014322 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY 15883 S HIGHWAY 28 LA MESA, NM 88044 | P-0014323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAQUEL R 7677 W. PARADISE LANE APT 1031 PEORIA, AZ 85382 | P-0014324 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANCHETA, JERICHO S 638 FAXINA AVE LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, PATRICK NO ADDRESS PROVIDED | P-0014326 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R 109 RIDGEWOOD DRIVE FORT ASHBY, WV 26719 | P-0014327 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, INDIGO S 5971 SW 61ST CT SOUTH MIAMI, FL 33413 | P-0014328 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEETER, MARK T 95 W. HOLLY STREET PHOENIX, AZ 85003 | P-0014329 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THIN D 9156 SUNFIRE WAY SACRAMENTO, CA 95826 | P-0014330 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHINNEY, HARTLEY K 123 LAKE POINT DRIVE GALLATIN, TN 37066 | P-0014331 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, KATHRYN E 1234 WOODSTON RD MEMPHIS, TN 38117 | P-0014332 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT WILLIAMS, SAM L 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014333 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKES, BRADLEY M 39 SYCAMORE WAY WALLINGFORD, CT 06492 | P-0014334 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W 32528 LAKE ROAD AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O 182-09 143RD AVENUE SPRINGFIELD GDNS, NY 11413 | P-0014336 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDKINS, CANADCE F<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL<br>NO ADDRESS PROVIDED | P-0014338 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014339 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINAKIS, MARLO S<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014340 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROBERT D<br>2320 S. VERMONT AVE<br>INDEPENDENCE, MO 64052 | P-0014341 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, ROBERT J<br>NO ADDRESS PROVIDED | P-0014342 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER P<br>1840 ELLESMERE LOOP<br>ROSEVILLE, CA 95747 | P-0014343 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, GAGE A<br>4706 STEMWAY DRIVE<br>NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARADY, SANDRA J<br>12321 STAFFORD LANE<br>BOWIE, MD 20715 | P-0014345 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL<br>NO ADDRESS PROVIDED | P-0014346 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBAR ELECTRIC COMPANY<br>ROBY, RAYMOND L<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPOU, PHILIP J<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014348 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'GRADY, MARTHA L<br>5536 NORTH MONITOR<br>CHICAGO, IL 60630 | P-0014349 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLONOWSKI, SHANNON L<br>2529 BAYVIEW DRIVE<br>NASHVILLE, TN 37217 | P-0014350 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHUCHET, ANKE<br>1516 WOLLACOTT STREET<br>REDONDO BEACH, CA 90278 | P-0014351 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, LYNN F<br>18 NEW MEADOWTRAIL<br>PARSIPPANY, NJ 07054 | P-0014352 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014353 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONALD R<br>643 STINARD AVE<br>SYRACUSE, NY 132072 | P-0014354 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGANTI, SAL<br>453 ROSE AVE<br>PLEASANTON, CA 94566 | P-0014355 | 11/3/2017 | TK Holdings Inc., et al. | $6,040.76 | | | | | $6,040.76 |
| BLACK, AMY E<br>422 ALLONBY DR<br>SCHUAMBURG, IL 60194 | P-0014356 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTA L<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014358 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYERBIDES, JENESSE W<br>5529 HEATHERCREST DR<br>ARLINGTON, TX 76018 | P-0014359 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, DAVID J<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBEDEAUX, PAUL S<br>122 LA CHENE ST.<br>PIERRE PART, LA 70339 | P-0014361 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TABBUSH, JACK P<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, PATRICK J<br>2175 MORNING WIND DR<br>MARRIOTTSVILLE, MD 21104 | P-0014364 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, TODD C<br>3567 WOODFORD DR<br>SAN JOSE, CA 95124 | P-0014365 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KIZZIAH, CATHY L<br>6943 NEW HAMPSHIRE AVENUE<br>HAMMOND, IN 46323 | P-0014366 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, KEITH<br>18 NEW MEADOW TRAIL<br>PARSIPPANY, NJ 07054 | P-0014367 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, ZACH<br>5553 FAIRWAY ROAD<br>FAIRWAY, KS 66205 | P-0014368 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SHANNON<br>19 BEL FOREST DR<br>BELLEAIR BLUFFS, FL 33770 | P-0014369 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSKA, LAWRENCE W<br>2412 S ROOSEVELT CIRCLE<br>SIOUX FALLS, SD 57106-3200 | P-0014371 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER RICH, ANNETTE C<br>1770 ARRIBA DR APT 203<br>BULLHEAD CITY, AZ 86442 | P-0014372 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, JEREMY<br>526 ROOSEVELT AVE #3<br>YORK, PA 17404 | P-0014373 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, JOHN P<br>2601 GUNPOWDER FARMS RD<br>FALLSTON, MD 21047 | P-0014374 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKE, CAROL<br>9 MICHAEL RD<br>HOLLAND, PA 18966 | P-0014375 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MILLER, ANDRE E<br>1211 NEW HOPE RD<br>MADISON, AL 35756 | P-0014376 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALNAMROUTI, NASSRALLAH A<br>4182 LOVERIDGE RD<br>APT9<br>PITTSBURG, CA 94565 | P-0014377 | 11/3/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ORCHID, RONALD M<br>5826 SILVERLEAF DRIVE<br>FORESTHILL, CA 95631 | P-0014378 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, GARY L<br>11223 BILLION DOLLAR HWY<br>RANDOLPH, NY 14772 | P-0014379 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, JON T<br>17 N. 3RD ST.<br>MADISON, WI 53704 | P-0014380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALUZZO, KATHERINE A<br>860 MALULANI STREET<br>KIHEI, HI 96753 | P-0014381 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HAMBURG, ILANA T<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON S<br>2737 SAN MILAN PASS<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHRISTINE N<br>12 SPRING STREET<br>MADRID, NY 13660 | P-0014384 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RUBY M<br>5245 ORANGE DRIVE<br>COLUMBUS, GA 31907 | P-0014385 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU YEUNG, ADRIAN C<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, HAROLD L<br>1059 W. FOGAL WAY<br>TEMPE, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENSON, JAMES J<br>22278 HASKINS RD<br>BOWLING GREEN, OH 43402 | P-0014388 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014389 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVODA, BRIDGET M<br>2015 BENT TREE LOOP<br>ROUND ROCK, TX 78681 | P-0014390 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKELLA, JYOTHIR L<br>906 WEDDINGTON PLACE NE<br>MARIETTA, GA 30068 | P-0014391 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, MARSHALL K<br>203 MITCHELL AVE<br>STATESVILLE, NC 28677 | P-0014392 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACORD, CRAIG P<br>15607 DOVE MEADOW<br>SAN ANTONIO, TX 78248 | P-0014393 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>4637 SYLVAN DR.<br>ALLISON PARK, PA 15101 | P-0014394 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADO, MANUEL L<br>218 THIRS ST.<br>SUNLAND PARK, NM 88063 | P-0014395 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DOMINIC M<br>2358 PEZ VELA PLACE<br>GOLD RIVER, CA 95670 | P-0014396 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD<br>3004 CONRADT ST.<br>WILMINGTON, DE 19805 | P-0014397 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-MATTSON, NICOLE M<br>7722 ELY LAKE DRIVE<br>EVELETH, MN 55734 | P-0014398 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEUFFER, MICHAEL R<br>1040 SUMMER PLACE<br>PITTSBURGH, PA 15243 | P-0014399 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014400 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, BEN J<br>281 LINDEN ST.<br>REDWOOD CITY | P-0014401 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, JOSUE<br>NO ADDRESS PROVIDED | P-0014402 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>PO BOX 4471<br>DAVIS, CA 95617 | P-0014403 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEALER, NICOLE P<br>10557 STIDHAM ROAD<br>CONROE, TX 77302 | P-0014404 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, COLUMBINE<br>143 GRIGLIO DRIVE<br>SAN JOSE, CA 95134 | P-0014405 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KAI<br>818 S RAMONA STREET<br>APT H<br>SAN GABRIEL, CA 91776 | P-0014406 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MULLENHOFF, KACEY A<br>NO ADDRESS PROVIDED | P-0014407 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0014408 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANSLER, ROBERT D<br>10717 CASH VALLEY ROAD NW<br>LAVALE, MD 21502 | P-0014409 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIDA, MELVIN Y<br>94-731 MEHEULA PARKWAY #7D<br>MILILANI, HI 96789 | P-0014410 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIONE, SANDRA L<br>60 WOODLAWN DRIVE<br>CRANSTON, RI 02920 | P-0014411 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVIDA, BENJAMIN S<br>3052 KALLIN AVE<br>LONG BEACH, CA 90808 | P-0014412 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014413 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUJALES, MELINDA N<br>300GILKESON ROAD APT 6A<br>PITTSBURGH, PA 15228 | P-0014414 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH A<br>1180 HOLLY STREET<br>CANTON, GA 30114 | P-0014415 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, LARRY<br>3410 JUNIPER CT.<br>MAYS LANDING, NJ 08330 | P-0014416 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014417 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHR, BRUCE E<br>NO ADDRESS PROVIDED | P-0014418 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, CHRISTINE S<br>5109 S. NATOMA AVE<br>CHICAGO, IL 60638 | P-0014420 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, LARRY P<br>4345 CASE RD<br>AVON, OH 44011 | P-0014421 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKAS, LAWRENCE<br>491 STONEY PATH CT.<br>SOUTH LEBANON, OH 45065-8770 | P-0014422 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, STEVEN W<br>1931 HAVEN PARK CIRCLE<br>SMYRNA, GA 30080 | P-0014423 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, ALEX J<br>176 BERMUDA LANE<br>BUTLER, AL 36904 | P-0014424 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HANSON, PATRICIA A<br>164 N58TH PL<br>MESA<br>MESA, AZ 85205 | P-0014425 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAROSSA, RICHARD J<br>11135 FAIRWAY DRIVE<br>ROSCOMMON, MI 48653 | P-0014426 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELROY, JANET L<br>12592 LAWRENCE 1220<br>MOUNT VERNON, MO 65712 | P-0014427 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STANLEY H<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014428 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGERE, CHARLES A<br>1450 FORGEDR<br>AVON, CT 06001 | P-0014429 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUWEI<br>16857 WING LN<br>LA PUENTE, CA 91744 | P-0014430 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TOMMY D<br>328 E. FOURTH ST.<br>LAKESIDE, OH 43440 | P-0014431 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0014432 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERLEE, TRACY F<br>1709 RICHLAND AVE<br>METAIRIE, LA 70001 | P-0014433 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 WINDINGBROOK DR<br>MISHAWAKA, IN 46545 | P-0014434 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN M<br>117 FAIRWAY DR<br>WATERLOO, IL 62298 | P-0014435 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, ERIC P<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JENNIFER J<br>11911 N 157TH ST<br>BENNINGTON, NE 68007 | P-0014437 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAUREN<br>7761 HALCYON FOREST TRAIL<br>MONTGOMERY, AL 36117 | P-0014439 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATH, DWARKA S<br>411 EAST BROOKWOOD COURT<br>PHOENIX, AZ 85048 | P-0014440 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, THOMAS B<br>2100 ASH GROVE ROAD<br>AMBLER, PA 19002 | P-0014443 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STAN<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014444 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JACKIE S<br>622 WOLFE STREET<br>FREDERICKSBURG, VA 22401 | P-0014445 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>813 BLUEBIRD PASS<br>CAMBRIDGE, WI 53523 | P-0014446 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, KENNETH<br>190 S QUINSIG AVE APT 210<br>SHREWSBURY, MA 01545 | P-0014447 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMERY, MIKAEL D<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014449 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KILLION, RAY C<br>2351 SANTA CRUZ DRIVE<br>ATWATER, CA 95301 | P-0014450 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, RACHEL<br>23916 DE VILLE WAY #B<br>MALIBU, CA 90265 | P-0014451 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSHINSKY, RONALD K<br>4931 PINEHAVEN DRIVE<br>WESTERVILLE, OH 43082 | P-0014452 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMSTOCK, KENT W<br>219 AUMOE ROAD<br>KAILUA, HI 96734 | P-0014453 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIA I<br>19182 W WOODLANDS AVE<br>BUCKEYE, AZ 85326 | P-0014454 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FRED K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014455 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, ROBERT G<br>2321 HOPKINS AVENUE<br>REDWOOD CITY, CA 94062 | P-0014456 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINERTY, PENELOPE A<br>4949 NORTH NEVA<br>CHICAGO, IL 60656 | P-0014457 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MANINA L<br>NO ADDRESS PROVIDED | P-0014458 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ESPERANZA<br>11025 KADOTA AVENUE<br>POMONA, CA 91766 | P-0014459 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, BLANE C<br>129 W. 5TH ST.<br>PERU, IN 46970 | P-0014460 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIDT, MICHAEL D<br>8604 GLENMOUNT DR<br>LAS VEGAS, NV 89134 | P-0014461 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HALVERSON, HEATH E<br>6208 PALMETTO CIRCLE SW<br>CEDAR RAPIDS, IA 52404 | P-0014462 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF<br>FOSTER, LEROY<br>27685 ABINGTON STREET<br>SOUTHFIELD, MI 48076 | P-0014463 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014464 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICESARO, ANTHONY J<br>210 PEACH DR<br>PITTSBURGH, PA 15236 | P-0014465 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGBOAJA, CHUDI<br>P.O.BOX 41465<br>BALTIMORE, MD 21203 | P-0014466 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY L<br>415 DODGE STREET<br>GRAND ISLAND, NE 68801 | P-0014467 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATRALE, PETER V<br>1030 NE 11TH AVENUE<br>UNIT 206<br>FORT LAUDERDALE, FL 33304 | P-0014468 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETT, DAVID S<br>310 CAPE HORN ROAD E<br>COLFAX, CA 95713 | P-0014469 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, EARL L<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014470 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, DAVID L<br>9101 LINKSVUE DR.<br>KNOXVILLE, TN 37922 | P-0014471 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DARRE C<br>576 EAST MARLIN CT.<br>TERRYTOWN, LA 70056 | P-0014472 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JAMIE<br>40949 N MAIDSTONE WAY<br>ANTHEM, AZ 85086 | P-0014473 | 11/3/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014474 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHARLES R<br>1786 EAST 600<br>LOCUST GROVE, OK 74352 | P-0014475 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KAYONNOH R<br>32 FINCH TRAIL NE<br>ATLANTA, GA 30308 | P-0014476 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOKE, CHERYL S<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014477 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, CARLOS V<br>260 MARIPOSA AVENUE<br>DALY CITY, CA 94015-2107 | P-0014478 | 11/3/2017 | TK Holdings Inc., et al. | $43.79 | | | | | $43.79 |
| KLEIN, RICHARD M<br>P O BOX 183<br>YORKTOWN HEIGHTS, NY 10598 | P-0014479 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR, ANDRE L<br>419 N. EXTON AVENUE<br>APT 5<br>INGLEWOOD, CA 90302 | P-0014480 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCATO, PETER A<br>818-10TH AVE<br>SAN MATEO, CA | P-0014481 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, RAYMOND L<br>301 MENTON LANE<br>KELLER, TX 76248 | P-0014482 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, N'TEASHA U<br>200 LUNA PARK DR<br>APT 218<br>ALEXANDRIA, VA 22305 | P-0014483 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, BOB C<br>46 NEWCOMB ST<br>HAYWARD, CA 94541 | P-0014484 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, YULI<br>1436 COUNTRYWOOD AVE, APT. 39<br>HACIENDA HEIGHTS, CA 91745 | P-0014485 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, HOWARD<br>1162 HIGHLAND LN<br>CROSSVILLE, TN 38555 | P-0014486 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUFDENSPRING, BARBARA J<br>1316 WEBSTER FOREST COURT<br>WEBSTER GROVES, MO 63119 | P-0014488 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>NO ADDRESS PROVIDED | P-0014489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-LAURENT, FABRICE<br>PO BOX 101941<br>ARLINGTON, VA 22210 | P-0014491 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EM, THEARITH<br>2851 REDWOOD PKWY APT 503<br>VALLEJO, CA 94591 | P-0014492 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, WENDY<br>200 KALUNAUI ROAD<br>MAKAWAO, HI 96768 | P-0014493 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JUSTIN R<br>1102 WALNUT LANE<br>ROCKINGHAM, NC 28379 | P-0014494 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FRANCES W<br>495 MOUNTAIN VIEW DR.<br>HOMER, AK 99603 | P-0014495 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, HAOLONG<br>876 MARINERS PT.<br>RODEO, CA 94572 | P-0014496 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, TIMOTHY<br>120 YANKEE LANE<br>DALTON, PA 18414 | P-0014497 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSTADT, PAUL R<br>15 N SCOTTSDALE ST<br>WICHITA, KS 67230 | P-0014498 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, WIILIAM B<br>76 MORECNY STREET<br>NATICK, MA 01760 | P-0014499 | 11/3/2017 | TK Holdings Inc., et al. | $6,241.84 | | | | | $6,241.84 |
| DALE FAMILY TRUST 1997<br>DALE, KEN<br>KEN DALE<br>22050 ALTON TRAIL<br>FORESTHILL, CA 95631 | P-0014500 | 11/3/2017 | TK Holdings Inc., et al. | $1,326.00 | | | | | $1,326.00 |
| NELSON, NANCY<br>10 WELLINGTON PARISH COVE<br>LITTLE ROCK, AR 72211 | P-0014501 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, THOMAS K<br>1 PAMELA DRIVE<br>LITTLE ROCK, AR 72227 | P-0014502 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALINE, SAMANTHA E<br>1777 11TH AVE<br>OLIVERHURST, CA 95961 | P-0014503 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALEY, MARJORIE E<br>3242 OCTAVIA ST<br>SAN FRANCISCO, CA 94123 | P-0014504 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIONDOLILLO, RUSSELL J<br>14460 GARNET DT.<br>GONZALES, LA 70737 | P-0014505 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ELAINE C<br>9318 E. CASITAS DEL RIO DR.<br>SCOTTSDALE, AZ 85255 | P-0014506 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014507 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVETTI, CHRISTOPHER<br>1006 W TALCOTT RD<br>PARK RIDGE, IL 60068 | P-0014508 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, RAEANNA M<br>308 ORD RANCH ROAD<br>GRIDLEY, CA 95948 | P-0014509 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ALBY M<br>6344 COMMERCE RD.<br>WEST BLOOMFIELD<br>WEST BLOOMFIELD, MI 48324 | P-0014510 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLEM, JAMES E<br>2722 E MOUNT VERNON DR<br>SPOKANE, WA 99223 | P-0014511 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, ROBERT D<br>10057 PENSIVE DRIVE<br>DALLAS, TX 75229-5802 | P-0014512 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, BRIAN K<br>4994 MENOMINEE LN<br>CLARKSTON, MI 48348 | P-0014513 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONALD J<br>7384 N PATRIOT DR<br>TUCSON, AZ 85741 | P-0014514 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCONNOR, KEVIN J<br>736 NORTH CENTER STREET<br>NAPERVILLE, IL 60563 | P-0014515 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONLEA, CHRISTINE M<br>2002 DOBIE LANE<br>SCHENECTADY, NY 12303 | P-0014516 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEY, JENNIFER A<br>979 ESSEX ST LOT 420<br>BANGOR, ME 04401 | P-0014517 | 11/3/2017 | TK Holdings Inc., et al. | $5,134.00 | | | | | $5,134.00 |
| HAWKINS, LANCE K<br>3106 ASTER ST<br>LAKE CHARLES, LA 70601 | P-0014518 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAMPO, DAVID A<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK Holdings Inc., et al. | $320.00 | | | | | $320.00 |
| LUCHESSI, ROBERT P<br>17140 COPPER HILL DRIVE<br>MORGAN HILL, CA 95037-6522 | P-0014520 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHIPATLA, PRASANTH<br>310 PRESCOTT DR<br>CHESTER SPRINGS, PA 19425 | P-0014521 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURIAN, ARIEL<br>200 N JEFFERSON STREET<br>APT 2409<br>CHICAGO, IL 60661 | P-0014523 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014524 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANGEL K<br>3308 AUBURN LN<br>HAMPTON, VA 23666 | P-0014525 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MARINA<br>17900 KEARNY STREET<br>#612<br>MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VO, JEANNINE<br>2136 QUINN AVENUE<br>SANTA CLARA, CA 95051 | P-0014529 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, PAMELA J<br>1838 BALTIMORE DR<br>ELK GROVE VILLAG, IL 60007-2736 | P-0014530 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GARNER, MINDY N<br>1378 TAYLOR AVENUE<br>SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARTIA M<br>4126 LAKE PARK BLVD APT. B<br>INDIANAPOLIS, IN 46227 | P-0014532 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, JAMES T<br>W4158 FAWN AVENUE<br>MONTELLO, WI 53949 | P-0014533 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, KATHERINE A<br>6130 THORNHILL DRIVE<br>OAKLAND, CA 94611 | P-0014534 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DEBORAH J<br>1712 LYNN ST<br>MISHAWAKA, IN 46545 | P-0014535 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILERIN, IDALGO<br>42 BROAD STREET<br>APT.3<br>JOHNSON CITY, NY 13790 | P-0014536 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CONTESSA L<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USERY, SUSAN<br>8807 BEXAR DRIVE<br>HOUSTON, TX 77064 | P-0014538 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSIN, DAWN<br>39055 VENUS AVE<br>DARROW, LA 70725 | P-0014539 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAN, CESARI<br>38 MELVILLE RD<br>HUNTINGTON STATI, NY 11746 | P-0014540 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DAVID C<br>15902 BENT CREEK ROAD<br>WELLINGTON, FL 33414 | P-0014541 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ROBERT L<br>3063 DIABLO VIEW ROAD<br>PLEASANT HILL, CA 94523-4512 | P-0014542 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, VIVIAN<br>1800 ALHAMBRA ROAD<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKUA, ROBERT<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, MARY J<br>251 MARBLE SPRINGS RD<br>LILBURN, GA 30047 | P-0014545 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILEO, JOSEPH A<br>1942A IWI WAY<br>HONOLULU, HI 96816-3908 | P-0014546 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONALD M<br>2801 DELTA ST.<br>LANSING, MI | P-0014547 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LYDIA M<br>3216 TOWNHOUSE DRIVE<br>GROVE CITY, OH 43123 | P-0014548 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, MARILYN M<br>210 GRAND POINT DRIVE<br>HOT SPRINGS, AR 71901 | P-0014549 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULRENIN, MARY M<br>63520 GEORGETOWNE SOUTH<br>WASHINGTON, MI 48095 | P-0014550 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SHARON S<br>15294 NORTHLAKE ROAD<br>MAGALIA, CA 95954 | P-0014551 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDAMIK, FRANK J<br>20 HIGH ST<br>LYNDORA, PA 16045 | P-0014552 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEL, EDWARD<br>2887 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | P-0014553 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOUGH, JENNIFER A<br>2772 LIGHTHOUSE POINT EAST<br>UNIT 206<br>BALTIMORE, MD 21224 | P-0014554 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, ISABEL<br>146 MILFORD STREET<br>APT.#4<br>ROCHESTER, NY 14615 | P-0014555 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014556 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, LARRY R<br>NO ADDRESS PROVIDED | P-0014557 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDING, TAHIRAH Y<br>3104 AILEEN DRIVE<br>RALEIGH, NC 27606 | P-0014558 | 11/3/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LADD, JOSH<br>15260 BINNEY ST<br>OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTERBUSH, EDWARD G<br>737 W HALLIDAY<br>POCATELLO, ID 83204 | P-0014560 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WREN, CHRISTINE J<br>5621 NORTH LACEY STREET<br>SPOKANE, WA 99208 | P-0014561 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014562 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY S<br>17108 LABURNUM CT<br>DERWOOD, MD 20855 | P-0014563 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRAFF, ERNEST P<br>2342 SHAMROCK DRIVE<br>FORTUNA, CA 95540 | P-0014564 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALEONE, JILL<br>7414 BOOTH ST<br>PRAIRIE VILLAGE, KS 66208 | P-0014565 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNATOWICZ, JOSEPH<br>20517 KEENEY MILL RD<br>FREELAND, MD 21053 | P-0014566 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, THEODORE E<br>6425 THUNDERBIRD CIRCLE<br>LINCOLN, NE 68512 | P-0014567 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAWER, DOUGLAS J<br>NO ADDRESS PROVIDED | P-0014568 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH D<br>36 WEQUASSIT RD<br>HARWICH PORT, MA 02646 | P-0014569 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, TOU F<br>19438 COUNTY ROAD 209<br>UNION STAR, MO 64494 | P-0014570 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PETER T<br>122 SEAVER ST<br>STOUGHTON, MA 02072 | P-0014571 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, SHANTARA<br>679 LIGON ROAD<br>LEBANON, TN 37090 | P-0014572 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, NICHOLAS R<br>64 TWIN RIDGES ROAD<br>OSSINING, NY 10562 | P-0014573 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, SHAWN<br>121 3RD AVE N. #305<br>ST. PETERSBURG, FL 33701 | P-0014574 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN 37650 | P-0014575 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, JANET<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| HENSON, WILLIAM L<br>733 HEATHER LN<br>WOODLAND, CA 95695-3630 | P-0014577 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD B<br>4050 CLINARD RD<br>CLEMMONS, NC 27012-9189 | P-0014578 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHELLE<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKI'S QUALITY CHILDCARE<br>WEST, VICKI R<br>5328 7TH AVENUE<br>LOS ANGELES, CA 90043 | P-0014580 | 11/3/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| STROUD, ALLEN<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STANLEY, CANDACE D<br>2803 BRENTWOD AVENUE<br>MOUNDSVILLE, WV 26041 | P-0014582 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JULEY M<br>4887 GENEVA AVE.<br>CONCORD, CA 94521 | P-0014583 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE A<br>6225 N MISTY OAK TERR<br>BEVERLY HILLS, FL 34465 | P-0014584 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN | P-0014585 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014586 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, MELINA<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, JEROME F<br>2976 BELLMEADE WAY<br>LONGMONT, CO 80503 | P-0014588 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BULLOCK, RUTH M<br>3365 SUNCREST AVENUE<br>SAN JOSE, CA 95132 | P-0014589 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCAVILLA, TONI<br>699 N.VULCAN AVE., SP#11<br>ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONALD W<br>1200 TAMMEN RD<br>WICHITA FALLS, TX 76305 | P-0014591 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MICHAEL L<br>5041 INTERLACHEN BLUFF<br>EDINA, MN 55436 | P-0014592 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCCALL, RAYMOND R<br>8518 SE SHARON ST<br>HOBE SOUND, FL 33455 | P-0014593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMEONE, AMELIA M<br>311 KINGS CROFT<br>CHERRY HILL, NJ 08034 | P-0014594 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMON, MARK R<br>4 LAFAYETTE RD<br>BREWSTER, NY 10509 | P-0014595 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY, SHAWNA DENI<br>3617 BERKELEY<br>CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TALEATHA<br>27684 GATEWAY BLVD<br>307<br>FARMINGTON HILLS, MI 48334 | P-0014597 | 11/3/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| FURNISH, KAREN D<br>2856 COUNTRY WOODS LN<br>PALM HARBOR, FL 34683 | P-0014598 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY, NC 27803 | P-0014599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 COYOTE LAKES PKWY<br>SURPRISE, AZ 85378 | P-0014600 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, RICHARD D<br>452 HUNTSBRIDGE RD<br>MATTESON, IL 60443 | P-0014601 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014602 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, DOMINICK A<br>4662 ASHBURY AVENUE<br>CYPRESS, CA 90630 | P-0014604 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC CLAIM PROCESS<br>ROSS, ROXANNE<br>212 MOZART DRIVE<br>HOUMA, LA 70363 | P-0014605 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0014606 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HUAIZHEN<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014608 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014609 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, TIMOTHY J<br>1116 ORCHARD GROVE<br>ROYAL OAK, MI 48067 | P-0014610 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERROZA, ELISEO<br>507 BEAR TRACK DR<br>VAN BUREN, AR 72956 | P-0014611 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGRI, NIKHIL<br>1309 CHEWPON AVE<br>MILPITAS, CA 95035 | P-0014612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRRINGTON, JOHN M<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0014614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIE III, STEWART A<br>501 GADWELL COURT<br>LINCOLN, CA 95648-8766 | P-0014615 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, CHARLES L<br>12636 W 66TH STREET<br>SHAWNEE, KS 66216 | P-0014616 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIA, FRANK J<br>205 NW 10TH STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014618 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNO, EDWIN H<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYERMAN, LAWRENCE<br>2930 KINGSTON DRIVE<br>BUFFALO GROVE, IL 60089 | P-0014620 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, LESLIE S<br>5425 LAKE MURRAY BLVD. #7<br>LA MESA, CA 91942 | P-0014621 | 11/3/2017 | TK Holdings Inc., et al. | $67.37 | | | | | $67.37 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, GREGORY A<br>449 W MAIN<br>BOISE, ID 83702 | P-0014622 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS JR, PAUL W<br>210 GREENWOOD RD<br>WILMINGTON, DE 19804 | P-0014623 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DEBRA J<br>2441 S. KIHEI RD, APT A104<br>KIHEI, HI 96753 | P-0014624 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES DELGADO, EDWIN<br>3050 CALAIS ST.<br>MOBILE, AL 36606 | P-0014625 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ODUM, MICHAEL G<br>221 HILL DR.<br>LIBERTY, TX 77575 | P-0014626 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSA, MICHAEL W<br>1123 REAGAN TERRACE<br>AUSTIN, TX 78704 | P-0014627 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014628 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTMAN, ELIZABETH B<br>79 VERSAILLES BOULEVARD<br>NEW ORLEANS, LA 70125 | P-0014629 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SPARKS E<br>1294 CR 194<br>BLUE SPRINGS, MS 38828 | P-0014630 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0014631 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 NORTH SANTA FE AVE SPC#1<br>COMPTON, CA 90221 | P-0014632 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLETON, ROGER D<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014634 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOFFREY P<br>1629 N ROGERS ST<br>INDEPENDENCE, MO 64050 | P-0014635 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, NICHOLAS<br>1532 27TH AVENUE NORTH<br>SAINT PETERSBURG, FL 33704 | P-0014636 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014637 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, YOLANDA<br>683 CR 169<br>HOUSTON, MS 38851 | P-0014638 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014639 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON, EMILY A<br>8445 JUNIPER ST<br>PRAIRIE VILLAGE, KS 66207 | P-0014640 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, AMY E<br>1120 BELLEAU ST<br>SAN LEANDRO, CA 94579 | P-0014641 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOYI<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, KIMBERLY<br>274 SCOGIN DR<br>TUSCUMBIA, AL 35674 | P-0014644 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBOM, OFFIONG A<br>2790 SEQUOIA DRIVE<br>MACUNGIE, PA 18062 | P-0014645 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAM, GREGORY B<br>409 MOUNTAIN CREEK TRL<br>BOERNE, TX 78006 | P-0014646 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0014648 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, DOUGLAS E<br>2707 OXFORD RD.<br>LAWRENCE, KS 66049 | P-0014649 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, PATRICIA J<br>3120 WHEELER STREET<br>AUSTIN, TX 78705 | P-0014650 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, CORY T<br>525 STONEGATE CIR.<br>SERGEANT BLUFF, IA 51054 | P-0014651 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ONEILL, JOHN F<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOHN F<br>2484 W GENESEE TPKE<br>CAMILLUS, NY 13031-9610 | P-0014653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, SARA A<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0014654 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMITRUK, DOUGLAS C<br>23341 WAGON TRAIL RD<br>DIAMOND BAR, CA 91765-2057 | P-0014656 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DANIEL J<br>106 FAIR OAKS ST APT 4<br>SAN FRANCISCO, CA 94110 | P-0014657 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMPERI, SHERYL A<br>21318 8TH AVENUE<br>CONKLIN, MI 49403 | P-0014658 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARQUINERO, JOHN T<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, SHAWN<br>84 VIOLA DRIVE<br>EAST HAMPTON, CT 06424 | P-0014660 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LYDIA V<br>2299 SE MAIZE STREET<br>PORT ST LUCIE, FL 34952 | P-0014661 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEBKE, DAVID F<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, RIKKI M<br>4737 YORKSHIRE WAY<br>GRANITE BAY, CA 95746 | P-0014663 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014664 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, BRUCE M<br>433 SYLVAN AVENUE<br>SPC 94<br>MOUNTAIN VIEW, CA 94041 | P-0014665 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CAMIELLE A<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NGQUINN, MICHAEL<br>10570 SILVER SPUR COURT<br>RANCHO CUCAMONGA, CA 91737 | P-0014667 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISLON, JOE O<br>524 ANGLEBLUFF DR<br>DESOTO, TX 75115-4655 | P-0014668 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRAZ, PATRICIA<br>214 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0014669 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>46858 FERNALD CMN<br>FREMONT, CA 94539 | P-0014670 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014671 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENNIS R<br>1704 KRUGER DRIVE<br>MODESTO, CA 95355 | P-0014672 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, HAORU<br>1 APPIAN WAY<br>714-6<br>SAN FRANCISCO, CA 94080 | P-0014673 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIVERMORE, JONATHAN M<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014674 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014675 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NANCY L<br>520 CALIFORNIA BLVD<br>SUITE 1<br>NAPA, CA 94559 | P-0014676 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DEBRA A<br>375 BUTLER ROAD<br>PITTSTON TWP, PA 18640 | P-0014677 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAS, IRIS<br>2912 MARTHA LA<br>EAGLEVILLE, PA 19403 | P-0014678 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAURA R<br>201 OHUA AVE.<br>T2-1604<br>HONOLULU, HI 96815 | P-0014679 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCIEL, THOMAS R<br>3280 FRANK BAILEY LANE<br>PLACERVILLE, CA 95667 | P-0014680 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELSANG, SUSAN S<br>6320 WISCASSET ROAD<br>BETHESDA, MD 20816 | P-0014681 | 11/3/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VERONICA<br>100 PERIDOT PL<br>COLLEGE PARK, GA 30349 | P-0014683 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONE, JANICE M<br>2226 ANDREO AVENUE<br>TORRANCE, CA 90501 | P-0014684 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMER-WILLIAMS, YOLANDA E<br>6822 STABLETON LANE<br>HOUSTON, TX 77049 | P-0014685 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JULIE<br>465 HEALDSBURG AVENUE<br>HEALDSBURG, CA 95448 | P-0014686 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARTINEAU, CRAIG J<br>37 4TH ST<br>PROCTOR, MN 55810-2213 | P-0014687 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TERRY W<br>5815 E. PARAPET ST<br>LONG BEACH, CA 90808 | P-0014688 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINGMAN, GLEN A<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANTHONY K<br>10108 LITTLE POND DRIVE<br>OKLAHOMA CITY, OK 73162-6834 | P-0014690 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, THOMAS J<br>1926 CORNWALLIS PKWY<br>CAPE CORAL, FL 33904-4065 | P-0014691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014692 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVOR, DENISE<br>54 WAIAPO ST<br>KIHEI, HI 96753 | P-0014693 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSMALEN, ONNA M<br>2397 UNITY AVE N<br>GOLDEN VALLEY, MN 55422 | P-0014694 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, KENNETH E<br>3536 DIVISADERO ST<br>SAN FRANCISCO, CA 94123 | P-0014695 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, ANDY<br>1949 WONDERAMA DRIVE<br>SAN JOSE, CA 95148 | P-0014696 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, TOM D<br>23033 VIOLET<br>SCS, MI 48082 | P-0014697 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TIARA P<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUTY, TESS C<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014699 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MOLLY<br>1925 SHENANDOAH COURT<br>UNIT A<br>PLYMOUTH, MN 55447 | P-0014700 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN S<br>230 HUERTA PL<br>DAVIS<br>, CA 95616 | P-0014701 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MARGARET E<br>500 WEST MIDDLEFIELD<br>APT. #172<br>MOUNTAIN VIEW, CA 94043 | P-0014702 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAIGER, IRVING L<br>1031 MOUNT DARWIN DRIVE<br>SAN JOSE, CA 95120 | P-0014703 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIN, EDWARD<br>1509 COVENTRY RD<br>SCHAUMBURG, IL 60195 | P-0014704 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN W<br>2111 - 15TH AVE S<br>UNIT B<br>SEATTLE, WA 98144 | P-0014705 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOSEY, JACOB M<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014706 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAR INVESTMENTS CORP.<br>LEWIS, ROGER<br>4949 GENESTA AVENUE<br>UNIT 114<br>ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CANE, THOMAS E<br>3834 N DEER LAKE RD<br>LOON LAKE, WA 99148 | P-0014708 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, JEAN V<br>W10014 HUGGINS ROAD<br>ANTIGO, WI 54409 | P-0014709 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMURRAY, BOBBIE N<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, RICHARD M<br>107 N. REINO ROAD<br>3339<br>NEWBURY PARK, CA 91320 | P-0014711 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RETTLER, KEITH J<br>1248 E MEADOW GROVE BLVD<br>APPLETON, WI 54915 | P-0014712 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>NO ADDRESS PROVIDED | P-0014713 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BET-EIVAZI, JOSEPH A<br>73 GOLF AVENUE<br>METHUEN, MA 01844 | P-0014714 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES P<br>12206 COLIMA RD<br>WHITTIER, CA 90604 | P-0014715 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT<br>HEMPSTEAD, SUSAN K<br>340 ST FRANCIS BLVD<br>SAN FRANCISCO, CA 94127 | P-0014717 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARCOO, PAULINE<br>245 N E 191 ST. # 3021<br>MIAMI, FL 33179 | P-0014718 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, MITAECHA<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014719 | 11/3/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| JONES, DONNA M<br>3812 WOODBURY<br>MONTGOMERY, AL 36110 | P-0014720 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, KAREN<br>20921 COMMUNITY ST. UNIT 16<br>CANOGA PARK, CA 91304 | P-0014721 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014722 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIPIPATANA, CANDIE<br>495 SOUTH MADISON AVE<br>UNIT A<br>PASADENA, CA 91101 | P-0014723 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, JEREMY D<br>2844 MOORES MILL ROAD<br>TEMPLE, TX 76504 | P-0014724 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT C<br>1365 SOUTH BLVD.<br>EVANSTON, IL 60202 | P-0014725 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILLMER, KENT B<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESI, MARIANO P<br>302 CALLE BONITA<br>ESCONDIDO, CA 92029 | P-0014728 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, VALENTIN E<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014729 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, LARRY V<br>2324 MARKET STREET APT 4<br>SAN FRANCISCO, CA 94114 | P-0014730 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVEY, ADA<br>4278 BECKY SUE CV<br>OLIVE BRANCH, MS 38654 | P-0014731 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014732 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 COYOTE LAKES PKWY<br>SURPRISE, AZ 85378 | P-0014733 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DENNIS G<br>2114 LAWRENCE RD.<br>MANHATTAN, KS 66502 | P-0014734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014735 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABU BAKIR, JOAN M<br>2326 N ARROYO BLVD<br>ALTADENA, CA 91001 | P-0014736 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>405 BIGWOOD RD<br>LENA<br>LENA, MS 39094 | P-0014737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 NORTH SANTA FE AVE<br>COMPTON, CA 90221 | P-0014738 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON E<br>12947 MONROVIA ST.<br>OVERLAND PARK, KS 66213 | P-0014739 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014740 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, RODNEY B<br>5605 W 129TH ST<br>OVERLAND PARK, KS 66209 | P-0014741 | 11/3/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LAW, FRAN<br>943 JONES MILL RD<br>CARTERSVILLE, GA 30120 | P-0014742 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014743 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACCARATO, TINA M<br>59 ORSLAND LANE<br>WEST HURLEY, NY 12491 | P-0014744 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 PIN OAK DRIVE<br>MARRERO, LA 70072 | P-0014745 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNA, GIUSTINO<br>15 ROCKLEDGE DRIVE<br>AVON, CT 06001 | P-0014746 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DEREK A<br>1924 HIGHGROVE RD<br>HARRISON, AR 72601 | P-0014747 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES<br>15695 TETLEY STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014748 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, CARLETON R<br>95-209 PAHIKU PLACE<br>MILILANI, HI 96789 | P-0014749 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014750 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, ROBERT A<br>9202 BAY CLUB COURT<br>TAMPA, FL 33607 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROESSER, BONITA L<br>84-575 KILI DRIVE<br>#62<br>WAIANAE, HI 96792 | P-0014752 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RONALD W<br>7748 HACKNEY CIRCLE<br>MAINEVILLE, OH 45039 | P-0014753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPOLLA, JAMES J<br>1111 GRANITE ROAD<br>CRESCENT CITY, CA 95531 | P-0014754 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014755 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, PHILIP J<br>776 E LONGVIEW DRIVE<br>HIDEOUT, UT 84036 | P-0014756 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>6621 SHKAMARAYU PLACE<br>COCHITI LAKE, NM 87083 | P-0014757 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JASON<br>4405 COLONY VIEW DRIVE<br>LAKE WORTH, FL 33463 | P-0014758 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014759 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, ALAN J<br>1519 32ND AVE S<br>SEATTLE, WA 98144-3917 | P-0014760 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014761 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY-DEBRUYNE, NADIA<br>17548 CANVASBACK<br>CLINTON TOWNSHIP, MI 48038 | P-0014762 | 11/3/2017 | TK Holdings Inc., et al. | $640.00 | | | | | $640.00 |
| HAATVEDT, ROXANNE<br>22284 BLOOMINGDALE ROAD<br>PALO CEDRO, CA 96073 | P-0014763 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, MEGAN G<br>4474 WINROCK LANE<br>ROCK HILL, SC 29732 | P-0014764 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014765 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT G<br>6917 LINDERO LN<br>RANCHO MURIETA, CA 95683 | P-0014766 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARADIMAS, VLADA<br>530 FAIRVIEW AVE<br>APT 12<br>LOS ANGELES, CA 91007 | P-0014767 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANGE, KURT F<br>8541 BASS LAKE DR<br>NEW PORT RICHEY, FL 34654 | P-0014768 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, MARK A<br>16933 VAIL DRIVE<br>SOUTHGATE, MI 48195 | P-0014769 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, GUADALUPE<br>13905 WALNUT WAY<br>CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAPP, STEPHEN D<br>907 W. CALIFORNIA AVE.<br>MILL VALLEY, CA 94941 | P-0014771 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, TACARA<br>75 HARVEST PARK CT APT 245<br>CHICO, CA 95926 | P-0014772 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014773 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DONALD R<br>8314 HERTS ROAD<br>SPRING, TX 77379 | P-0014774 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PHILLIP P<br>10241 HAMILTON GLEN<br>JONESBORO, GA 30238 | P-0014775 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, WILLIAM A<br>WILLIAM A LANE<br>2596 WESTERHAM WAY<br>THOMPSON STATION, TN 37179 | P-0014776 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIEFER, JOHN R 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014777 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, BRENDA 301 EXECUTIVE PARK BOULEVARD UNIT 204 SAN FRANCISCO, CA 94134 | P-0014778 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CASEY L 810 ANDERSON ROAD DULUTH, MN 55811 | P-0014779 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULK, CHANCE C 883 PARAMOUNT WAY REDDING, CA 96003 | P-0014780 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| DIALLO, LAVONNE N 5002 WOODHILL DRIVE HYATTSVILLE, MD 2085 | P-0014781 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, DONNA J 2422 VALDEZ CT. ANTIOCH, CA 94509 | P-0014782 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ERIC M 1137 WALPERT STREET #17 HAYWARD, CA 94541 | P-0014783 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS 1685 COLUMBINE VILLAGE DR. WOODLAND PARK, CO 80863 | P-0014784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E 1903 PENN MAR AVENUE SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, HEATHER M 431 BONNIE JEAN CT ANCHORAGE, AK 99515 | P-0014787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C ELIZABETH MCPEEK 2280 FRANKLIN CANYON RD MARTINEZ, CA 94553 | P-0014788 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES MCCLOUD, LESLIE M 2309 WABASH AVE GARY, IN 46404 | P-0014789 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEGUZMAN, YOONA 2362 HUNTERS SQUARE COURT RESTON, VA 20191 | P-0014790 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNER, TODD D 1537 VIA ROMERO ALAMO, CA 94507 | P-0014791 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEK, IAN D 3265 N LITTLE BROOK PL TUCSON, AZ 85712 | P-0014792 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, MARIO F 9404 BLUE MOUNTAIN WAY SACRAMENTO, CA 95829 | P-0014793 | 11/3/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| HARTER, LOIS 4986 LOCH LEVEN DR. POLLOCK PINES, CA 95726 | P-0014794 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAM, MICHAEL P<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014795 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DIANA<br>1725 CRIPPLE CREEK DR UNIT 2<br>CHULA VISTA, CA 91915 | P-0014796 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CAROLYN<br>225 SHEARWATER DR<br>RIO VISTA, CA 94571 | P-0014797 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, IAN<br>45195 YORKSHIRE DR.<br>NOVI, MI 48375 | P-0014798 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALL, DAVID R<br>312 GOLDENEYE CT<br>HAVRE DE GRACE, MD 21078 | P-0014799 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILO, TANYA<br>NO ADDRESS PROVIDED | P-0014800 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, CRAIG A<br>2422 VALDEZ CT<br>ANTIOCH, CA 94509 | P-0014801 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, STEPHEN C<br>5145 CHURCHWOOD DRIVE<br>OAK PARK, CA 91377 | P-0014802 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>12025 HUMBOLDT AVENUE<br>CHINO, CA 91710 | P-0014803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, LAWRENCE L<br>6420 E SHIRE WAY<br>LONG BEACH, CA 90815 | P-0014804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVANOVSKI, NICOLE E<br>13836 WOOD DUCK CIRCLE<br>LAKEWOOD RANCH, FL 34202 | P-0014805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIST, MICHAEL W<br>322 E 4TH AVE<br>CHENEY, KS 67025 | P-0014806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI, MI 48374 | P-0014807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI LECCE, ANDREA M<br>3841 NOLAN TERRACE<br>FREMONT, CA 94538 | P-0014808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERRIN K<br>1361 CARRIGAN LANE<br>UKIAH, CA 95482 | P-0014809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJALA, FREDERICK M<br>6405 N MOORE ST.<br>SPOKANE, WA 99208 | P-0014810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EBONY D<br>5811 KINGMAN AVE<br>UNIT B<br>BUENA PARK, CA 90621 | P-0014811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYEUR, L MICHAEL<br>110 BLUEBELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0014812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, TANYA 226 W PARKWOOD AVE SPRINGFIELD, OH 45506 | P-0014813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBLON, CHARLES NO ADDRESS PROVIDED | P-0014814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JAMES T 13 MALVERN LN BELLA VISTA, AR 72714 | P-0014815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPHINE 2439 17TH AVE SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIS, DANIEL J 5354 RADELE CT FREMONT, CA 94536 | P-0014817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLOUET, GEORGE S 1915 BLUE HAVEN DRIVE NEW IBERIA, LA 70563-2128 | P-0014818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAHAN, KARA L 327 BOYD AVE TAKOMA PARK, MD 20912 | P-0014819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, DENNIS M 1230 SANTA FE HERCULES, CA 94547 | P-0014820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUS, JONATHAN H 6900 E GREEN LAKE WAY N 354 SEATTLE, WA 98115 | P-0014821 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YATES, ROBERT L 2284 SEVEN LAKES SOUTH SEVEN LAKES, NC 27376-9616 | P-0014822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL S 22 MANSFIELD RD LANSDOWNE, PA 19050 | P-0014823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADHIDARMA PUTRI, MERRYL A 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, GEORGE 861 BASETDALE AVE WHITTIER, CA 90601 | P-0014825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERSHEM, HOLLY B 1204 EAGLES REST COURT SPRING HILL, TN 37174 | P-0014826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, TANYA J 5168 YANK CT. ARVADA, CO 80002 | P-0014827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, WENDY F 4303 WHITSETT AVENUE #7 STUDIO CITY, CA 91604 | P-0014828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, MICHAEL J 2520 E. EVANS AVE PUEBLO, CO 81004 | P-0014829 | 11/3/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| ROMERO, ALAN J 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JACQUE 10812 BARDSTOWN WOODS BLVD LOUISVILLE, KY 40291 | P-0014831 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HENSON, ROBERT C 1700 GAIL AVENUE ALBANY, GA 31707 | P-0014832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSEY, OLLIE 3185 CONTRA LOMA BLVD APT. 105 ANTIOCH, CA 94509 | P-0014834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A 5168 YANK CT. ARVADA, CO 80002 | P-0014835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L 2730 PACHECO STREET SAN FRANCISCO, CA 94116 | P-0014836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B 115 POLIFLY ROAD APT 2H HACKENSACK, NJ 07601 | P-0014837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, ANNA M 151 LITTLE ROCKY CREEK RD DANVILLE, GA 31017 | P-0014838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L 2730 PACHECO STREET SAN FRANCISCO, CA 94116 | P-0014839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLSON, MATTHEW H 26460 COURT LANE #22 LEWISTON, ID 83501 | P-0014840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, LINDSEY 3505 KEMPTON WAY APT. 12A OAKLAND, CA 94611 | P-0014841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE J 2261 MILTON ST NEW ORLEANS, LA 70122 | P-0014842 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, PETER C 15 N 17TH ST. APT. C RICHMOND, VA 23219 | P-0014843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, CATHERINE 10575 WILLOW RD LOCH LOMOND, CA 95461 | P-0014844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B 115 POLIFLY ROAD APT 2H HACKENSACK, NJ 07601 | P-0014845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A 5168 YANK CT. ARVADA, CO 80002 | P-0014846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNESON, WILLIAM B 1915 BLENHEIM DR. E SEATTLE, WA 98112 | P-0014847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERMAN, JONATHAN<br>309 HOWARD AVE<br>BURLINGAME, CA 94010 | P-0014848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, TINKY<br>3457 BUENA VISTA AVE.<br>GLENDALE, CA 91208 | P-0014849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYDA, MARC A<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 95611 | P-0014850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, ARIANA I<br>19530 HEMMINGWAY ST<br>RESEDA, CA 91335 | P-0014852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACFARLANE, JAMES R<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, PAUL A<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | P-0014855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014856 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O<br>1450 NORTH DEWITT AVENUE<br>CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| KARNES, LINDA D<br>131 ARCADIA DRIVE<br>GRASS VALLEY, CA 95945 | P-0014858 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, DOMINIC<br>2413 SE BURTON<br>TOPEKA, KS 66605 | P-0014859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, REIKO M<br>511 THOMPSON AVE APT B<br>MOUNTAIN VIEW, CA 94043 | P-0014861 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAMIREZ ZAVALA, EVENINA<br>6320 N CALISPEL ST<br>APT 23<br>SPOKANE, WA 99208 | P-0014862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOKHER, USMAN<br>13 CELESTIAL CT<br>ROSEVILLE, CA 95678 | P-0014863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 DIXON CT<br>FREMONT, CA 94536 | P-0014864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGANN, CLAUDIA M<br>425 EAST SAN FRANCISICO AVE.<br>WILLITS, CA 95490 | P-0014866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 DIXON CT.<br>FREMONT, CA 94536 | P-0014867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY 14618 | P-0014868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, MARK R<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0014869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIEO, MELANIE A<br>4923 SHADOWFALLS DRIVE<br>MARTINEZ, CA 94553 | P-0014870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, MARK A<br>NO ADDRESS PROVIDED | P-0014871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLA, JEFFREY A<br>1020 MACUNGIE AVENUE<br>EMMAUS, PA 18049 | P-0014872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, ANNA M<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORKMAN, MARQUETTA<br>47085 SORREL DR<br>LEXINGTON PARK, MD 20653 | P-0014874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, KRISTEN L<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOVOS, MELISSA A<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LON D<br>1650 KROUSE RD.<br>OWOSSO, MI 48867 | P-0014877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANNEY, WALTER D<br>1604 PALM DR.<br>FORT COLLINS, CO 80526 | P-0014878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATNESKY, TODD A<br>12924 CHAMPLAIN DRIVE<br>MANASSAS, VA 20112 | P-0014879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, ROBERT G<br>34551 PRATT RD.<br>MEMPHIS, MI 48041 | P-0014880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D<br>PO BOX 342<br>BONO, AR 72416 | P-0014881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALISA J<br>7091 KINGCREST COVE<br>OLIVE BRANCH, MS 38654 | P-0014882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINN, PERRY D<br>PO BOX 342<br>BONO, AR 72416 | P-0014884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, MICHAEL J<br>23323 RAMAL RD.<br>SONOMA, CA 95476 | P-0014885 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, RALPH W<br>892 N IMPERIAL AVE, ONTARIO<br>ONTARIO, CA 91764 | P-0014886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKELL, LONNIE<br>1172 WEEKS ROAD<br>LUCEDALE, MS 39452 | P-0014887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, LORI A<br>PO BOX 342<br>BONO, AR 72416 | P-0014888 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHOWOLE, SOLOMON<br>5248 KATHRYN DR.<br>GRAND PRAIRIE, TX 75052 | P-0014889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, DAVID J<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAN SHENG<br>434 23RD AVE, APT 102<br>SAN FRANCISCO, CA 94121 | P-0014891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINKER, WILLIAM E<br>3954 BRANDON ROAD<br>PITTSBURGH, PA 15212 | P-0014892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIEMARIE<br>28675 FRANKLIN RD<br>APT 517<br>SOUTHFIELD, MI 48034 | P-0014894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, JOSEPH J<br>195 HOBBS HOLE LANE<br>TAPPAHANNOCK, VA 22506 | P-0014895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DONALD F<br>2060 SUTTER ST, SUITE 201<br>SAN FRANCISCO, CA 94115 | P-0014896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 94403 | P-0014897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DIANNE A<br>1231 HAMPTON BLVD<br>NORTH LAUDERDALE, FL 33068 | P-0014898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ANGELA M<br>PO BOX 801<br>LAKEWOOD, CA 90714 | P-0014900 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JULIE<br>PO BOX 18289<br>BEVERLY HILLS, CA 90209 | P-0014903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ROBERT L<br>471 WOODLAND HILLS DR<br>ESCONDIDO, CA 92029 | P-0014904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, CINDY<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISKOW, NELSON J<br>3289 CHAPARRAL ROAD<br>CANON CITY, CO 81212 | P-0014906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHUNGEL, BINOD K<br>7502 W AINSLIE STREET<br>HARWOOD HEIGHTS, IL 60706 | P-0014907 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TINDALL, CRAIG D<br>1906 SCARLETT DRIVE<br>MURFREESBORO, TN 37130 | P-0014908 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0014909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHINA S<br>9112 OVERLOOK DR.<br>JONESBORO, GA 30238 | P-0014910 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHRISTINE<br>2250 LAKE POINTE DR.<br>UNIT 604<br>LAWRENCE, KS 66049 | P-0014911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOFFE, TRACY A<br>5673 LAKE MURRAY BL<br>UNIT B<br>LA MESA, CA 91942 | P-0014912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGRAZIA, THOMAS<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, DANIEL T<br>410 GROVELAND AVE<br>APT 1505<br>MINNEAPOLIS, MN 55403 | P-0014915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICARDO, STEPHANIE<br>2 PARKVIEW CIRCLE<br>CORTE MADERA, CA 94925 | P-0014916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CRAIG T<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEPLINGER, BRYN D<br>267 E TAYLOR ST<br>HUNTINGTON, IN 46750 | P-0014919 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRISH I<br>59 ELKS ROAD<br>WELLSBURG | P-0014920 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MATHEW A<br>118 OLIVE AVENUE<br>UPLAND, CA 91786 | P-0014921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTERNAN, ELIZABETH M<br>3081 HEADWATER DRIVE<br>FORT COLLINS, CO | P-0014922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, SYLVIA M<br>SYLVIA MARIE PEREIRA<br>3343 BARON ST.<br>MADERA, CA 93637 | P-0014923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, JESSICA R<br>24201 ARNOLD DR.<br>SONOMA, CA 95476 | P-0014924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAI, GINGER K<br>853 PATRICIA WAY<br>SAN RAFAEL, CA 94903 | P-0014925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTINELLI, DENISE M<br>1525 AVIATION BLVD<br>#A-175<br>REDONDO BEACH, CA 90278 | P-0014926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L<br>307 MARGUERITE BOULECARD<br>LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, BRYCE J<br>6511 W KITSAP<br>SPOKANE, WA 99208 | P-0014928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, CHRISTINE F<br>54-020 KUKUNA RD<br>HAUULA, HI 96717 | P-0014929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, MARK L<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, ANTHONY T<br>12 PICKWICK LN<br>MALVERN, PA 19355 | P-0014931 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT.<br>ORLANDO, FL 32819 | P-0014932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, RACHEL C<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAKOWSKI, SHAUNAH-ANN K<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, BRANDICE A<br>2437 PRINCESS LANE<br>MARIETTA, GA 30067 | P-0014936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, PAK C<br>6701 CHURCH STREET<br>MORTON GROVE, IL 60053-2306 | P-0014937 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, SANDY D<br>30308 MALLORCA PLACE<br>CASTAIC, CA 91384 | P-0014938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BRENDA N<br>8725 LONGSPUR WAY<br>ANTELOPE, CA 95843 | P-0014939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHENA, ANGELICA J<br>3221 BANCROFT DRIVE SPC 43<br>SPRING VALLEY, CA 91977 | P-0014940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGRIN, JOSEPH G<br>6324 WOODSON DR<br>MISSION, KS 66202 | P-0014941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VINODKUMAR<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORMANN, KEVIN A<br>1875 WARRIOR DRIVE<br>MENDOTA HEIGHTS, MN 55118 | P-0014944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAN, MARCO S<br>807 ULLOA APT#2<br>SAN FRANCISCO, CA 94127 | P-0014945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DEAN A<br>664 N. DUFFY WAY<br>GILBERT, AZ 85233 | P-0014946 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0014948 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JEROME, JEFFREY R<br>2 EKLUND BLVD<br>NESCONSET, NY 11767 | P-0014949 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, KRISTINA L<br>3619 MARTIN ROAD<br>BEAVERTON, MI 48612 | P-0014950 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, RICHARD A<br>35 TRONADO CT<br>SONOMA, CA 95476 | P-0014951 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT G<br>837 MARVIN WAY<br>HAYWARD, CA 94541 | P-0014952 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAITY, EEAABONITA<br>434 CRITZ ST<br>WEST POINT, MS 39773 | P-0014953 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUN, MAGDALENA<br>15 WILLIAM STREET<br>APT 12A<br>NEW YORK, NY 10005 | P-0014954 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAIGOSA, SALVADORE 5905 ADELE AVE WHITTIER, CA 90606 | P-0014955 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSKAMP, TODD W 8722 DEER RUN STREET LENEXA, KS 66220 | P-0014956 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUIGNEAUX, JAMES R 1019 LADY OF THE LAKE ROAD SAINT MARTINVILL, LA 70582 | P-0014957 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D 8910 FULLER ROAD CHATTANOOGA, TN 37421 | P-0014958 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BRENDAN P 2524 RIO DE ORO WAY SACRAMENTO, CA 95826 | P-0014959 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADOR 5905 ADELE AVE WHITTIER, CA 90606 | P-0014960 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, JEFFREY S 1924 SHERIDAN AVE #37 ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, JANICE L 3488 CRYSTAL RIDGE DRIVE MILFORD, MI 48380 | P-0014962 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN 2745 COMSTOCK CIRCLE BELMONT, CA 94002 | P-0014963 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINAM, KAREN L 1605 E. 22ND ST. MERCED, CA 95340 | P-0014964 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT M 2524 RIO DE ORO WAY SACRAMENTO, CA 95826 | P-0014965 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGA, DOLORES J 31151 N TRAIL DUST DRIVE SAN TAN VALLEY, AZ 85143 | P-0014966 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO 3009 ERNST ST FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGO, ANGELO B 1858 KEYSTONE STREET PASADENA, CA 91107 | P-0014968 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO M 3009 ERNST ST FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, LURAY A 325 S 6TH STREET CHOWCHILLA, CA 93610 | P-0014970 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, AIPING 2074 WALLINGFORD CIRCLE WOODBURY, MN 55125 | P-0014971 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, WILL E 6722 VARICK COURT HOUSTON, TX 77064 | P-0014972 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, MICHAEL J<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0014973 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014974 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ROBERT L<br>4145 S NORFOLK AVE<br>TULSA, OK 74105-7606 | P-0014975 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>BAKER, REGINALD L<br>250 DOCDARBYSHIRE RD. STE.1<br>N/A<br>MOULTRIE, GA 31788 | P-0014976 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, SYLVIA A<br>1743 ESCALON AVE<br>CLOVIS, CA 93611 | P-0014977 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTINA L<br>605 2ND AVE SE<br>GRAVETTE, AR 72736 | P-0014978 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARASTAN, DORU<br>359 VIA PRIMAVERA DR.<br>SAN JOSE, CA 95111 | P-0014979 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, ASHISH<br>1725 WRIGHT AVE<br>APT 21<br>MOUNTAIN VIEW, CA 94043 | P-0014980 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DAVIS, ANGELA M<br>360 MATTHEWS CORNER RD<br>BYHALIA, MS 38611 | P-0014981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBERG, STEVEN K<br>2048 PRIMROSE AVE<br>SO. PASADENA, CA 91030 | P-0014982 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014983 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014984 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, DARRELL<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0014985 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MELNICOFF, MIKE<br>429 DOBBINS CT<br>SUISUN CITY, CA 94585 | P-0014986 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, EDWARD M<br>911 LOCUST AVE<br>LONG BEACH, CA 90813 | P-0014987 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARIN, HOLLY L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 CLIFF MINE RD<br>CORAOPOLIS, PA 15108 | P-0014989 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULBACK, E S<br>940 CLIFF MINE RD<br>COROAPOLIS, PA 15108 | P-0014990 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGEL L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, CATHERINE A<br>3336 ORANGE RD<br>VENICE, FL 34293 | P-0014992 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| GUNDAKER, GLEN D<br>1388 OLD WILMINGTON PIKE<br>WEST CHESTER, PA 19382 | P-0014994 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ELENA<br>500 36TH AVE<br>#11<br>SAN FRANCISCO, CA 94121 | P-0014995 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARK R<br>25212 CAROLLTON DR<br>FARMINGTON HILLS, MI 48335 | P-0014996 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, ROSEMARY M<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0014997 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, CARL F<br>NO ADDRESS PROVIDED | P-0014998 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY | P-0014999 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015000 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELISKO, MICHAEL J<br>39A COMMONWEALTH AVE<br>SALISBURY, MA 01952 | P-0015001 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LINDA D<br>535 BAYSIDE DRIVE<br>BALTIMORE, MD 21222 | P-0015002 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT M<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015003 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUBLITZ, SCOTT B<br>2529 WESTMINSTER DR<br>YORK, PA 17408 | P-0015004 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, WEN H<br>715 E. CALIFORNIA BLVD<br>PASADENA, CA 91106 | P-0015005 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBBIE S<br>601 LOXLEY COURT<br>JACKSONVILLE, NC 28546 | P-0015006 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JANELLE M<br>5028 RED BAY DRIVE<br>ORLANDO, FL 32829`` | P-0015007 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, DAVID<br>23 BARNSLEY CRESENT<br>MOUNT SINAI, NY 11766 | P-0015008 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, REBECCA L<br>1390 CANTERBURY WAY<br>POTOMAC, MD 20854 | P-0015009 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONICA<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015010 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>NO ADDRESS PROVIDED | P-0015011 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, JOHN<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHONSKI, LYNELL H<br>540 OVERLAND ROAD<br>VIRGINIA BEACH, VA 23462 | P-0015013 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015014 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015015 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CRAIG<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015017 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015018 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARA M<br>554 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0015019 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, ANTHONY<br>7978 EARHART<br>HOUSTON, TX 77028 | P-0015021 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015022 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, RUSSELL J<br>4 EBB TIDE CT<br>SALEM, SC 29676 | P-0015023 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>45 HEARTWOOD CT.<br>BLUFFTON, SC 29910 | P-0015024 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIE, RAFID<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRONIZER, HERBERT H<br>3227 FOX STREET<br>DURHAMVILLE, NY 13054 | P-0015026 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIRON, MATTHEW<br>15158 ROCKTON MOUNTAIN HIGHWA<br>CLEARFIELD, PA 16830 | P-0015027 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015028 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, KENNETH H<br>910 BOWMAN AVENUE<br>WYNNEWOOD, PA 19096 | P-0015029 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM M<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GARY<br>1632 BARONESS WAY<br>ROSEVILLE, CA 95747 | P-0015031 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DESANTIS, GIY M<br>1429 NEW ENGLAND DRIVE SE<br>NORTH CANTON, OH 44720 | P-0015032 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHEMOND, NATASHA M<br>19 GROVE STREET<br>#2<br>WOBURN, MA 01801 | P-0015033 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, SUNIL<br>4809 21ST STREET NORTH<br>ARLINGTON, VA 22207 | P-0015034 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, SCENQUETTA A<br>58 SMITH AVE<br>BAY SHORE, NY 11706 | P-0015035 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BECKY H<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015037 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINACKER, BETSY A<br>16636 MARBLE RIDGE<br>FORT WAYNE, IN 46845 | P-0015038 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, PHILIP W<br>2704 MOUNT VERNON DRIVE<br>MIDLAND, MI 48642 | P-0015039 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DENNIS M<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LOLITA S<br>836 WESTOVER DRIVER<br>DANVILLE<br>, VA 24541 | P-0015041 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNETE<br>209 SUNSET BLVD<br>BRONX, NY 10473 | P-0015042 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MARCIA<br>258 E. OLD PLANK ROAD<br>COLUMBIA, MO 65203 | P-0015043 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARKINS, JESSICA L<br>309 LEMMON ST<br>SUMTER, SC 29150 | P-0015044 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015045 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKA, ROBERT E<br>6 BROOKHILL DRIVE<br>SCHENECTADY, NY 12309-1904 | P-0015046 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, ROBERT S<br>3107 WALNUT STREET<br>PORTSMOUTH, OH 45662 | P-0015047 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDZA, ANTHONY J<br>1610 N HOCKADAY RD<br>GLADWIN, MI 48624 | P-0015048 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, LORENE A<br>75 HORSESHOE CT<br>OCEANPORT, NJ 07757 | P-0015049 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JARED V<br>7730 CAPRON COURT<br>LORTON, VA 22079 | P-0015050 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWATER, DAVID C<br>1775 ROUND LAKE RD<br>INTERLOCHEN, MI 49643 | P-0015051 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, MARIE I<br>4003 FAWN CIR<br>TAMPA, FL 33610 | P-0015052 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMANN, BRIAN<br>1512 W SYCAMORE ST<br>ROGERS, AR 72758 | P-0015053 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BROWER, PHILIP G<br>5218 E ASHELFORD DR.<br>BYRON, IL 61010 | P-0015054 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0015055 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, DEBRA D<br>8924 CROSS OAKS RANCH BLVD.<br>CROSSROADS, TX 76227-3880 | P-0015056 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTE, MICHAEL D<br>8129 SANDPOINT BLVD.<br>ORLANDO, FL 32819 | P-0015057 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, TRAVIS I<br>83 SWIFT CREEK DRIVE<br>LAYTON, UT 84041 | P-0015058 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, AIQIN<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015059 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES E<br>7501 BRITTANY PL<br>FORT WORTH, TX 76137 | P-0015060 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015061 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, SYLVIA<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0015062 | 11/4/2017 | TK Holdings Inc., et al. | $12,807.96 | | | | | $12,807.96 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015064 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, ROBERT F<br>220 HARTFORD AVE.<br>DAYTONA BEACH, FL 32118 | P-0015065 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK W<br>8275 E 150TH PL<br>THORNTON, CO 80602 | P-0015066 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DONG<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015067 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LESLIE A<br>232 BARREN RD<br>MEDIA, PA 19063 | P-0015068 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SAMUEL I<br>491 HILLSIDE DRIVE<br>MOUNTVILLE, PA 17554 | P-0015069 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANA J<br>364 N RENGSTORFF AVE<br>MOUNTAIN VIEW, CA 94043 | P-0015070 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRONATO, DAVID A<br>7671 E. TANQUE VERDE RD.<br>APT.238<br>TUCSON, AZ 85715 | P-0015071 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARU, JONATHAN L<br>10 EAST PRIMROSE DRIVE<br>LONGMEADOW, MA 01106 | P-0015072 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTA, KATLYN A<br>68 TRIPP ST<br>MT. KISCO, NY 10549 | P-0015073 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON B<br>20<br>SHAKOPEE, MN 55379 | P-0015074 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, AUSTIN B<br>15142 W. 146TH CIR.<br>OLATHE, KS 66062 | P-0015075 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY N<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015076 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, DANA J<br>13 HIAWATHA TRAIL<br>BINGHMATON, NY 13901 | P-0015077 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, BILL G<br>1712 INGLESIDE DR.<br>FLOWER MOUND, TX 75028 | P-0015079 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, BENJAMIN<br>163 REYNOLDS STREET<br>STATEN ISLAND, NY 10305 | P-0015080 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015081 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KYRSTEN<br>5045 COUNTY ROUTE 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JULIE A<br>440 CHAUNCEY CT<br>ALEXANDRIA, VA 22314 | P-0015083 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015084 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOHN P<br>1892 WAGENER PL.<br>ROSEVILLE, MN 55113 | P-0015085 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, JUSTIN<br>2045 MARTINS BEND DR<br>LAVERGNE, TN 37086 | P-0015086 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESLEY, BARBARA E<br>114 WEST PRAIRIE LAKES DRIVE<br>HESSTON, KS 67062 | P-0015087 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPUTY, FRANKLIN M<br>2 SUMMIT COURT<br>MANALAPAN, NJ 07726 | P-0015088 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODIK, KEVIN J<br>4770 STILL MEADOW LANE<br>PLOVER, WI 54467 | P-0015089 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELANEY S<br>7104 RUMHILL COURT<br>MECHANICSVILLE, VA 23111 | P-0015090 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLUTKI, KATHERINE D<br>111 SCHMIDT STREET<br>FONDA, NY 12068 | P-0015091 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROBBIE G<br>16179 WISCON ROAD<br>BROOKSVILLE, FL 34601 | P-0015092 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTORY, RICHARD<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK Holdings Inc., et al. | $1,450.00 | | | | | $1,450.00 |
| SABLAN, SAMUEL J<br>590 SUNSET RD<br>WATERLOO, IA 50701 | P-0015094 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, CHERYL<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015095 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015096 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATHERWOOD, JERRY L<br>10 SPRING TREE DR<br>SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCULL, RICHARD W<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPINE, RUSSELL E<br>193 PEACH TREE DRIVE<br>CAPE FAIR, MO 65624 | P-0015099 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANA, THERESA L<br>2789 TRAILWOOD LN<br>LEXINGTON, KY 40511 | P-0015100 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, SYLVIA V<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015102 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0015103 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDNER, JON M<br>13604 MOUNT PROSPECT DRIVE<br>ROCKVILLE, MD 20850 | P-0015104 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD W<br>16 EUCLID AVE<br>NATICK, MA 01760 | P-0015105 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015106 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, DENNIS H<br>48 RUBY RD<br>GARDNER, MA 01440 | P-0015107 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, MIDORI<br>146 WASHINGTON STREET<br>LODI, NJ 07644 | P-0015108 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT J<br>124 EASTLAND DR.<br>LAFAYETTE, IN 47905 | P-0015109 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEDKE, DIANA<br>16390 HWY 77<br>HUNTINGDON, TN 38344 | P-0015110 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, THOMAS F<br>17 SPOTTSWOOD DRIVE<br>MILTON, PA 17847 | P-0015112 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEYER, DAVID B<br>3780 MYSTIC VALLEY PARKWAY<br>APARTMENT 426<br>MEDFORD, MA 02155 | P-0015113 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015114 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HELEN E<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015115 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDINI, MARK<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015116 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JAY R<br>7405 HOLLY AVENUE<br>TAKOMA PARK, MD 20912 | P-0015117 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRINDT, MATTHEW R<br>8580 EVERGREEN TRAIL<br>APT 312<br>OLMSTED FALLS, OH 44138 | P-0015118 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, MICHAEL<br>2780 DAVIS MILL ROAD<br>HEPHZIBAH, GA 30815 | P-0015119 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, PHILLIP A<br>3145 HUNTERS HILL RD<br>NASHVILLE, TN 37214 | P-0015120 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKAR, GEORGE<br>7387 OLD LANTERN DR SE<br>CALEDONIA, MI 49316 | P-0015121 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON OIL COMPANY<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015122 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DANIELS, MERVYN S<br>133-15 225TH STREET<br>LAURELTON, NY 11413 | P-0015123 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, SYBIL M<br>525 WESTERN HILLS DRIVE<br>RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015125 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ANTHONY D<br>1205 PERRY STREET<br>FREDERICKSBURG, VA 22401 | P-0015126 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ALEXANDRA N<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015127 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, HARPREET<br>40 CHASE FARM ROAD<br>SOUTH WINDSOR, CT 06074 | P-0015128 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS-DREW, HEATHER A<br>5275 SWAFFER RD<br>MILLINGTON, MI 48746 | P-0015129 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, KELLY M<br>637 HECKLE CT<br>LOVELAND, CO 80538 | P-0015130 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ANDREA E<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015131 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015132 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA<br>3928 RED CYPRESS DR.<br>HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, WILLIAM P<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015134 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MARSHALL E<br>36 POOL DR.<br>ROSLYN, NY 11576 | P-0015135 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, STEPHANIE K<br>202 SAINT JOHNS ST<br>KNIGHTDALE, NC 27545 | P-0015136 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEHEE, SUSAN E<br>4202 VERCELLI STREET<br>STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRENS, FREDERIC A<br>602 N MIDVALE BLVD<br>MADISON, WI 53705 | P-0015138 | 11/4/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| MOBLEY, ELISHA<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015139 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLB, KRISTINE<br>13 LONA COURT<br>NOTTINGHAM, MD 21236 | P-0015140 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, CRAIG S<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015141 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS AND SANDERS, P.C.<br>SANDERS, JENNIFER<br>5714 E. 6TH ST.<br>TUCSON, AZ 85711 | P-0015142 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JACQUELINE K<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015143 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RON L<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MATTHEW<br>17727 162ND AVE SE<br>RENTON, WA 98058 | P-0015145 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0015146 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUEGGERT, MARLIN<br>213 GLASGOW CT<br>NOBLESVILLE, IN 46060 | P-0015147 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES W<br>P.O. BOX 193<br>MARSHALLS CREEK, PA 18335 | P-0015148 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, WILLIAM S<br>1680 DARLING ST.<br>OGDEN, UT 84403 | P-0015149 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, JOSH C<br>1906 OVERLOOK DR<br>GREENEVILLE, TN 37743 | P-0015150 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIGHT, KENISHA<br>NO ADDRESS PROVIDED | P-0015151 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, LEON<br>924 HORMEL AVE<br>LA VERNE, CA 91750 | P-0015152 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015153 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK W<br>2956 GREENBROOKE<br>WEST BLOOMFIELD, MI 48324 | P-0015154 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015155 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRENDA G<br>20007 HAMMOND RD.<br>CORRY, PA 16407 | P-0015156 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, DENNIS W<br>8655 POHICK FOREST COURT<br>SPRINGFIELD, VA 22153 | P-0015157 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015158 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, MICHAEL R<br>9 37TH STREET SOUTH<br>GREAT FALLS, MT 59401 | P-0015159 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN M<br>104 MAGNOLIA AVE<br>HAWTHORNE, FL 32640 | P-0015160 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MARCUS A<br>9916 BRENTLY ESTATES DR<br>CHATTANOOGA, TN 37421 | P-0015162 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>3501 PETUNIA CRES.<br>VIRGINIA BEACH, VA 23453 | P-0015163 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNET, EDRAS D<br>7550 STIRLING RD B302<br>HOLLIWOOD, FL 33024 | P-0015164 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, JANE E<br>23 BELL AVENUE<br>PITTSBURGH, PA 15205 | P-0015165 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETNIGHT, JACK L<br>3365 OAKLAND DR.<br>FLINT, MI 48507 | P-0015166 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RICHARD D<br>27 OLIVER DR<br>QUARRYVILLE, PA 17566 | P-0015167 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015168 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMENNA, MICHAEL J<br>11 ELDOR AVE<br>NEW CITY, NY 10956MA | P-0015169 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACKES, JR., EDWIN C<br>10005 LA JOLLA WAY<br>DENTON, LA 76207 | P-0015170 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ELISHA<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015171 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015172 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID C<br>66 POINT PETER PLACE<br>SAINT MARYS, GA | P-0015173 | 11/4/2017 | TK Holdings Inc., et al. | $227.00 | | | | | $227.00 |
| HUBRICH, JESSICA L<br>716 BRYAN AVE<br>LINCOLN, IL 62656 | P-0015174 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES, JENNIFER M<br>2515 N 55TH STREET<br>OMAHA, NE 68104 | P-0015175 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 OIN OAK DRIVE<br>MARRERO, LA 70072 | P-0015176 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY C<br>502 LOYOLA DRIVE<br>LOS ALTOS, CA 94024 | P-0015177 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MOON J<br>NO ADDRESS PROVIDED | P-0015178 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZAMIGLIO, GENE M<br>307 OLD FARM RD<br>BLOOMINGTON, IL 61704 | P-0015179 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, TERRI L<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JOHN B<br>73774 MORRISON DR.<br>ARMADA, MI 48005 | P-0015181 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRYX, KATHY R<br>18594 S 524 RD<br>TAHLEQUAH, OK 74464-0516 | P-0015182 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0015183 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLETI, THOMAS P<br>39 CLIFFEDGE WAY<br>RED BANK, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCI, CAMILLE<br>220 E GARDEN ST<br>ROME, NY 13440 | P-0015185 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDEN, CHARLES T<br>7942 FM 859<br>EDGEWOOD, TX 75117 | P-0015186 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, RUTH-ANNE G<br>4301 BECK ROAD<br>MORGANTON, NC 28655 | P-0015187 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, NOAL<br>15 GLENRIDGE AVE. APT. 33<br>MONTCLAIR, NJ 07042 | P-0015188 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015189 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHARLES J<br>1340 BRIARCHASE DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0015190 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MARK M<br>606 SYLVAN LN<br>WICHITA, KS 67218 | P-0015191 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015192 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYPOOL, JOHN E<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RICHARD J<br>559 E PLEASANT ST<br>MOUNT VERNON, MO 65712 | P-0015194 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCK, MARY B<br>7030 WOODS WEST DR<br>FLUSHING, MI 48433 | P-0015195 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZARNECKI, DEBORAH D<br>35281 WAGNER DR<br>CLINTON TWP., MI 48035 | P-0015196 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, RICKY<br>NO ADDRESS PROVIDED | P-0015197 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, PATRICK D<br>227 HOLLY HILL DR.<br>JACKSON, MS 39212 | P-0015198 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKSA, MARGARET<br>1414 INDIANA AVENUE<br>PALM HARBOR, FL 34683 | P-0015199 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERO, DEBORAH M<br>471 SILVER STREET<br>#405<br>MANCHESTER, NH 03103 | P-0015200 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015201 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHUGH, JOHNATHON T<br>6891 CENTRAL AVE<br>HOT SPRINGS, AR 71913 | P-0015202 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTI, AMY<br>4238 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | P-0015203 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TIM<br>261 GLANDORE DRIVE<br>BALLWIN, MO 63021 | P-0015204 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AARON R<br>2275 DRAGONFLY STREET<br>CHULA VISTA, CA 91915 | P-0015205 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, BRIAN C<br>8542 E. MT. VERNON CT.<br>WICHITA, KS 67207 | P-0015206 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015207 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNE, SUSAN B<br>416 MONTEREY STREET<br>BRISBANE, CA 94005 | P-0015208 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETANA, MARIANA M<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA<br>30319 GLENHAM COURT<br>WESLEY CHAPEL<br>, FL 33543 | P-0015210 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COVER, ALONZO E<br>9215 SPRING BRANCH DR<br>HOUSTON, TX 77080-8020 | P-0015211 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOLI, GLENN F<br>15563 PINTURA DR<br>HACIENDA HEIGHTS, CA 91745 | P-0015212 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, WENDY<br>908 PINE ROAD<br>SHARON HILL, PA 19079 | P-0015213 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBACZ, MARTA A<br>1300 LAUREL SPRINGS DRIVE<br>APT 1312<br>DURHAM, NC 27713 | P-0015214 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN T<br>5213 BUTTERWOOD CIRCLE<br>ORANGEVALE, CA 95662 | P-0015215 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIL, ERIC W<br>1921 E SUNSET CT<br>GODDARD, KS 67052 | P-0015216 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICELLA, LUIGIA<br>21007 WILLIAM ST<br>ELKHORN, NE 68022-2423 | P-0015217 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015218 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSEVILLE, ROLAND H<br>170 PROVIDENCE PIKE<br>UNIT 55<br>NORTH SMITHFIELD, RI 02896-8084 | P-0015219 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015220 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, JOHN M<br>2856 PALISADE DRIVE<br>DULUTH, MN 55811 | P-0015221 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERG, IRA M<br>348 CHAMBORLEY DRIVE<br>REISTERSTOWN, MD 21136 | P-0015222 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARAGLIO, FRANK A<br>1310 SAVANNAH LANE<br>CARLSBAD, CA 92011 | P-0015223 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, ELIZABETH M<br>654 KRISTIN CT<br>NEW LENOX, IL 60451 | P-0015224 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTHASAK, JULIE<br>3449 E VENTURA AVE<br>FRESNO, CA 93702 | P-0015225 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YBANEZ, TANYA<br>528 D AVE<br>NATIONAL CITY, CA 91950 | P-0015226 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, PHONG<br>2057 ABBEY BROOK WAY<br>LAWRENCEVILLE, GA 30044 | P-0015227 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015228 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, CRAIG E<br>2501 25TH STREET<br>BAY CITY, MI 48708 | P-0015229 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, VICTORIAN A<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, GEORGE<br>NO ADDRESS PROVIDED | P-0015231 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015232 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 RUM RIVER DR<br>ANOKA, MN 55303 | P-0015233 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAWOOD, MARY<br>4509 EAST KELLIS STREET<br>FT. WORTH, TX 76119 | P-0015234 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, RONALD S<br>7069 MEADOW RIDGE CIRCLE<br>NASHVILLE, TN 37221 | P-0015235 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALUKO, FRED<br>14 KINGWOOD AVE/FREDHALUKO<br>FRENCHTOWN, NJ 08825 | P-0015236 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KIMBERLY L<br>1903 DAYFLOWER TRACE<br>CEDAR PARK, TX 78613 | P-0015237 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTON_HEALEY, TINA L<br>3937 SW ATWOOD TERRACE<br>TOPEKA, KS 66610 | P-0015238 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLENE M<br>NO ADDRESS PROVIDED | P-0015239 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARCOS<br>6988 OAKWOOD PLACE CT. E.<br>HOUSTON, TX 77040 | P-0015240 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBSON, CATHERINE<br>206 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0015241 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD<br>125 PROSPECT STREET APT 4G<br>STAMFORD, CT 06901 | P-0015242 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR.<br># 308<br>DESOTO, TX 75125 | P-0015244 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WINCHELL, TINA M<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, DONALD E<br>1898 GERALD AVENUE<br>EAST MEADOW, NY 11554-1004 | P-0015246 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C<br>NO ADDRESS PROVIDED | P-0015247 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZDA<br>THUMMA, RAMESH<br>205 KENSINGTON CT<br>BREWSTER, NY 10509 | P-0015248 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, NICOLE R<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0015249 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLBACK, KATHERINE L<br>120 PARK LANE<br>SONOMA, CA 95476 | P-0015250 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD A<br>NO ADDRESS PROVIDED | P-0015251 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVY, SHARON L<br>311 MCMILLIN BLVD.<br>BOILING SPRINGS, SC 29316 | P-0015252 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERYT, RON<br>8920 REDBANK RD<br>REDDING, CA 96001 | P-0015253 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, ROBIN L<br>100 S BROOKWOOD DRIVE<br>DERBY, KS 67037 | P-0015254 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, REBECCA M<br>PO BOX 221223<br>ANCHORAGE, AK 99522 | P-0015255 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD J<br>1111 N HERMITAGE AVE.<br>UNIT 2<br>CHICAGO, IL 60622 | P-0015256 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DIANE C<br>73 WOODFORD STREET<br>DANIEL ISLAND, SC 29492 | P-0015257 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN REVOCABLE LIVING TR<br>556 JOSIE CIRCLE<br>CEDAR CITY, UT 84720 | P-0015258 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGLUND, GERALD C<br>435 ELMORE ST.<br>PARK RIDGE, IL 60068 | P-0015259 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIEFEL, GRANT J<br>8316 W 98TH ST<br>OVERLAND PARK, KS 66212 | P-0015260 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONEY, KEVIN M<br>333 PEACHTREE DRIVE<br>JENKINTOWN, PA 19046 | P-0015261 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL<br>MARGINEAN, LEANNE D<br>217 15TH LANE SW<br>VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPA, JAMES L<br>13928 RIVERSIDE<br>LIVONIA, MI 48154 | P-0015263 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, DONOVAN J<br>17571 310TH ST<br>BAGLEY, MN 56621 | P-0015264 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR<br>556 JOSIE CIRCLE<br>CEDAR CITY, UT 84720 | P-0015265 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, KARL O<br>5833 JEFF PLACE<br>EDINA, MN 55436 | P-0015266 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, KATHERINE A<br>4588 FAIRGROVE ROAD<br>COLUMBUS, OH 43231 | P-0015267 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINDLAY-CORDOVA, BARBARA A<br>50 LIVERMORE ST.<br>BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015269 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN J<br>19150 MICHAEL AVE.<br>HASTINGS<br>, MN 55033 | P-0015270 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BOBBIE D<br>344 LEONA SPEARS RD GREENSBUR<br>GREENSBURG, LA 70441 | P-0015271 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LAURA L<br>2185 FRITZ COVE ROAD<br>JUNEAU, AK 99801 | P-0015272 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THOMPSON, AALIJAH J<br>3928 RED CYPRESS DR<br>HARVEY, LA | P-0015273 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN-SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0015274 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, CHRISTOPHER B<br>23015 WAPITI WAY<br>CALIFORNIA, MD 20619 | P-0015275 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALE, GARY S<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015276 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELIN, YURIY<br>208 SHEARWATER CT W<br>APT 18<br>JERSEY CITY, NJ 07305 | P-0015277 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0015278 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, STEPHEN J<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015279 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, ELLEN C<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015280 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015281 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZKI, THEODORE R<br>274 SOUTH HANOVER AVE<br>LEXINGTON, KY 40502 | P-0015282 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015283 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, UN KYUNG<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015284 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, CAROL A<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDY, DEBORAH L<br>116 MORTON AVE<br>ALBANY, NY 12202-1409 | P-0015286 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, ALEX S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015287 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015288 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETTER, JACOB F<br>12125 MEADOW POST LANE<br>CHARLOTTE, NC 28269 | P-0015289 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, AUDREY E<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015290 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWIE, RONNIE C<br>2700 N GRAND AVE<br>APT. D43<br>TYLER, TX 75702 | P-0015291 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, KAREN E<br>320 TAYLOR AVE.<br>ALAMEDA, CA 94501 | P-0015292 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEGGS, YVONNE L<br>324 S BUCHANAN ST<br>APPLETON, WI 54915-3156 | P-0015293 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015294 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015295 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTER, BRUCE E<br>422 KENWOOD RD.<br>HUNTINGDON VLY, PA 19006 | P-0015296 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015297 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHANI, RUCHI<br>1120 W OLIVE AVE, APT 106<br>SUNNYVALE, CA 94086 | P-0015298 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>560 LOS VIENTOS DR<br>NEWBURY PARK, CA 91320 | P-0015299 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015300 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015301 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGMYRE, GEORGE T<br>1012 PARRS RIDGE DRIVE<br>SPENCERVILLE, MD 20868 | P-0015302 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN M<br>2750 SPICEWOOD TRAILS LANE<br>WINSTON SALEM, NC 27106 | P-0015303 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| NOONAN, MICHAEL J<br>1673 N.E.207TH PLACE<br>FAIRVIEW, OR 97024-6776 | P-0015304 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KAREN W<br>1526 LOUISA CT.<br>PALO ALTO, CA 94303 | P-0015305 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W. QUARTZ<br>BUTTE, MT 59701 | P-0015306 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIT, VIVEK<br>24919 GRANITE BLUFF LN<br>KATY, TX 77494 | P-0015307 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG JR, JOSEPH R<br>70 TRADD ST<br>CHARLESTON, SC 29401 | P-0015308 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANIEL J<br>628 PENNSYLVANIA AVENUE<br>DELANCO, NJ 08075 | P-0015309 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW T<br>27954 MANDERA CT<br>VALENCIA, CA 91355 | P-0015310 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAMGBADE, JERRY<br>3218 SHADOW PARK DRIVE<br>LAUREL, MD 20724 | P-0015311 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, ASIA M<br>7410 WEST PUEBLO AVE<br>PHOENIX, AZ 85043 | P-0015312 | 11/4/2017 | TK Holdings Inc., et al. | $8,714.02 | | | | | $8,714.02 |
| POWERS, WILLIAM E<br>NO ADDRESS PROVIDED | P-0015313 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W, QUARTZ<br>BUTTE, MT 59701 | P-0015314 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITE, JACK<br>1861 LAUREL PLACE<br>CONCORD, CA 94521 | P-0015315 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JAMES L<br>164 CALIFORNIA AVE<br>SAME<br>PITTSFIELD, MA 01201 | P-0015316 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URNESS, THOR<br>4207 SNEED ROAD<br>NASHVILLE, TN 37215 | P-0015317 | 11/4/2017 | TK Holdings Inc., et al. | $1,262.70 | | | | | $1,262.70 |
| WALLACE, ALVINA B<br>2310 GLYNMOORE DR<br>LAWRENCEVILLE, GA 30043 | P-0015318 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WILLIAM J<br>718 WEST CENTER STREET<br>MADISONVILLE, KY 42431 | P-0015319 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY F<br>4177 ERIKA CT<br>PENSACOLA, FL 32526 | P-0015320 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015321 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ELLEN C<br>8970 SW 200 STREET<br>CUTLER BAY, FL 33157 | P-0015322 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID P<br>501 WIMBLEDON DRIVE<br>MOUNT PLEASANT, PA 15666 | P-0015323 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSCHAAF, KIMBERLY<br>155 W ELM ST<br>WHEATON, IL 60189 | P-0015324 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR<br># 308<br>DESOTO, TX 75115 | P-0015325 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015326 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL-KELLY, MARIA E<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, CHARLES L<br>1726 TALBOT RD<br>BLUE BELL, PA 19422-3571 | P-0015328 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRICE, VALLI L<br>409 EAST MAIN STREET TRLR 5<br>MOUNTVILLE, PA 17554-1727 | P-0015329 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCILMOIL, CAROLINE J<br>4111 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | P-0015330 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KIMBERLY A<br>825 HARBOR CLIFF WAY<br>UNIT 261<br>OCEANSIDE, CA 92054 | P-0015331 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015332 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, DAVID<br>4304 MOBILE AVE.<br>EL PASO, TX 79903 | P-0015333 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUDY<br>380 TESORO GLN UNIT 122<br>ESCONDIDO, CA 92025 | P-0015334 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHETI, PIYUSH<br>18725 MCCOY AVE<br>SARATOGA, CA 95070 | P-0015335 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLONE, JEREMY<br>11329 HIGHLAND DR<br>PLAINFIELD, IL 60585 | P-0015336 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LENEE M<br>5414 HILLCREST DRIVE<br>LOS ANGELES<br>, CA 90043 | P-0015337 | 11/4/2017 | TK Holdings Inc., et al. | $2,206.00 | | | | | $2,206.00 |
| EGAN, ELIZABETH E<br>9043 MORNING MIST DRIVE<br>CLARKSTON, MI 48348 | P-0015338 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015339 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, ALONZO S<br>300 EAST 25TH STREET<br>PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015341 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, PATRICK<br>9505 SALEM RD NE<br>ALBUQUERQUE, NM 87112 | P-0015342 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MAYA D<br>2253 NE 10TH AVE<br>MERIDIAN, ID 83646 | P-0015343 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, ALPHONSE J<br>1174 THISTLERIDGE DRIVE<br>HEBRON, KY 41048 | P-0015344 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 SIBLEY MEMORIAL HWY<br>MENDOTA HEIGHTS, MN 55118 | P-0015345 | 11/4/2017 | TK Holdings Inc., et al. | $19,890.97 | | | | | $19,890.97 |
| BROWNING, KATHRYN L<br>1325 ARIS AVE<br>METAIRIE, LA 70005 | P-0015346 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERDUE, CRAIG T<br>1947 ANDOVER DRIVE<br>YPSILANTI, MI 48198 | P-0015347 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, WILLIAM M<br>1290 CLEARWATER DR<br>MANDEVILLE, LA 70471 | P-0015348 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLETTA, MICHAEL<br>220 SOCIERY STREET<br>ALPHARETTA, GA 30022 | P-0015349 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| SAGHAFI, ABDOLHOSSEI<br>807 STANFORD ROAD<br>BURBANK, CA 91504 | P-0015350 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEARY, ANNE G<br>2552A PINETOP AVENUE<br>GRAHAM, NC 27253 | P-0015351 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RENEE A<br>1012 WAVERLY STREET<br>WALLA WALLA, WA 99362-2349 | P-0015352 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, FRANK<br>147 RIMCREST AVENUE<br>PRINCETON, WV 24739 | P-0015353 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015354 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| EDMINSTER, WILLIAM L<br>365 SILVER SHORES DRIVE<br>SILVERLAKE, WA 98645 | P-0015355 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARTHING, DIANE G<br>108 STEERFORTH ROAD<br>SAVANNAH, GA 31410 | P-0015356 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, MICHAEL J<br>730 BROOKSIDE CT.<br>VACAVILLE, CA 95688 | P-0015357 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MERILYN<br>2252 PTARMIGAN CT.<br>UNION CITY, CA 94587 | P-0015358 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015359 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS SR, WILLIAM I<br>1403 E GLADWICK ST<br>CARSON, CA 90746 | P-0015360 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015361 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>130 PINNACLE SHORES DRIVE<br>BLUFFTON, SC 29909 | P-0015362 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, MICHAEL R<br>2357 BOXWOOD DRIVE<br>SAN JOSE, CA 95128 | P-0015363 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RGILMORE<br>GILMORE, RICHARD<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0015364 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2821 | P-0015365 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MICHAEL<br>8531 STONE AVE N<br>SEATTLE, WA 98103 | P-0015366 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015367 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIAM, JOAN C<br>19809 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | P-0015368 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DENNIS O<br>67952 COUNTY RD 76<br>WABASHA, MN 55981 | P-0015369 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015370 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGSON, THOMAS G<br>800 AMANDA DRIVE<br>CLARKSVILLE, TN 37042 | P-0015371 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, EDRENE D<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE<br>PO BOX 64<br>PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015374 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHERT, DORA M<br>13111 BENFORD DR.<br>HOUSTON, TX 77099 | P-0015375 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESWANI, ANIL J<br>1835 CADDINGTON DR UNIT 66<br>RANCHO PALOS VER, CA 90275 | P-0015376 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2822 | P-0015377 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRENDA<br>12417 HWY 417<br>BATCHELOR, LA 70715-3601 | P-0015378 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMON, JENNIFER J<br>22413 AMY DRIVE<br>RICHTON PARK, IL 60471-1646 | P-0015379 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DOUGLAS F<br>PO BOX 112<br>TROUTDALE, OR 97060 | P-0015380 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIS, LEWIS S<br>320 MINDANAO DRIVE<br>REDWOOD CITY, CA 94065 | P-0015381 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID E<br>197 UNIVERSITY HEIGHTS DRIVE<br>MONTICELLO, AR 71655 | P-0015382 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBIN, RICARDO D<br>2507 EMERSON DRIVE<br>FREDERICK, MD 21702 | P-0015383 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, JEANINE M<br>419 SHANNON WAY<br>WINDSOR, CA 95492 | P-0015384 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, RUBEN R<br>5469 E MONTECITO<br>FRESNO, CA 93727 | P-0015385 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015386 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 RUM RIVER DR.<br>ANOKA, MN 55303 | P-0015387 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESTI, ALAYNA A<br>227 VALLEY AVE<br>LOCHBUIE, CO 80603 | P-0015388 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, EMIL J<br>3849 WEST 139TH TER<br>LEAWOOD, KS 66224 | P-0015389 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015390 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LAUREN<br>20707 ANZA AVE<br>APT. 196<br>TORRANCE, CA 90503 | P-0015391 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015392 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNOW, NATALIE M<br>1211 CLEARFIELD DR.<br>AUSTIN, TX 78728 | P-0015393 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EMILY<br>11895 RAMONA AVE APT C<br>HAWTHORNE, CA 90250 | P-0015394 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015395 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYLE, PATRICIA<br>1250 JONES STREET, #1401<br>SAN FRANCISCO, CA 94109 | P-0015396 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT M<br>718 CORSAIR DRIVE<br>INDEPENDENCE, OR 97351 | P-0015397 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SARAH E<br>3463 HAVENBROOK DR<br>ST LOUIS, MO 63114 | P-0015399 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLMAKER, KENNETH A<br>181 WHIPPOORWILL DRIVE<br>OAK RIDGE, TN 37830 | P-0015400 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015401 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, JOHN P<br>485 BLUE JAY DR<br>SPRING CREEK, NV 89815 | P-0015402 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, DOUGLAS<br>21729 JEFFERSON ST<br>FARMINGTON HILLS, MI 48336 | P-0015403 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, LYNDA M<br>625 VICTORIA DRIVE<br>SOUTHOLD, NY 11971 | P-0015404 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, DOUGLAS S<br>1151 MINNESOTA AVE<br>SAN JOSE, CA 95125 | P-0015405 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILIFF, BENJAMIN<br>2833 HIGHWAY 91<br>LEADVILLE, CO 80461 | P-0015406 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015407 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015408 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEY, WAYNE V<br>83 MAIN ST<br>201 R<br>BRATTLEBORO, VT 05301 | P-0015409 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, RICHARD A<br>1417 PINAR DR.<br>ORLANDO, FL 32825 | P-0015410 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015411 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSEN, CHRISTOPHER<br>3248 MOUNT RAINIER DRIVE<br>SAN JOSE, CA 95127 | P-0015412 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENS, KEVIN L<br>3474 CIRCULO ADORNO<br>CARLASBAD, CA 92009 | P-0015413 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, VIRGIL R<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, GAIL<br>130 SNOWY PEAKS DRIVE<br>MONTROSE, CO 81403 | P-0015415 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, MARY<br>24117 DECORAH ROAD<br>DIAMOND BAR, CA 91765 | P-0015416 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015417 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015418 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAU, ARLENE D<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVIANO, JOSHUA<br>941 FRANKLIN ST<br>READING, PA 19602 | P-0015420 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSDORF, ALEXIS<br>3109 E. GREENWAY ST<br>MESA, AZ 85213 | P-0015421 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LAURA A<br>1142 W WOODBINE ST<br>SPRINGFIELD, MO 65803 | P-0015422 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015423 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTEAN, DEBORAH E<br>3854 86TH AVENUE NE<br>CIRCLE PINES, MN 55014-4055 | P-0015424 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ROBERT W<br>4709 DREXEL DRIVE<br>DALLAS, TX 75205 | P-0015425 | 11/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| COOSE, FRANCES L<br>24848 JORDAN LANE<br>PLAINFIELD, IL 60544 | P-0015426 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARY L<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015427 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015429 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN F<br>316 SOUTH EDISON ST<br>GRATON, CA 95444 | P-0015430 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULEN, CHRISTINA L<br>3173 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0015431 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARCELLA, JOHN T<br>NO ADDRESS PROVIDED | P-0015432 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72605 | P-0015433 | 11/4/2017 | TK Holdings Inc., et al. | $9,860.40 | | | | | $9,860.40 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKL, JIRI<br>W181N6045 JACKSON DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0015435 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSKY, EDWARD S<br>47276 SOMERSET CT.<br>NOVI, MI 48374 | P-0015436 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK, RICK<br>813 N 1ST AVENUE<br>LAUREL, MS 39440 | P-0015437 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015438 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECH, PAULA<br>1929 D STREET<br>FOREST GROVE, OR 97116 | P-0015439 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREISER, MATTHEW A<br>502 CHELSEA DRIVE<br>IMPERIAL, PA 15126 | P-0015440 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, PETER<br>1848 SHANNON OAKS BLVD NE<br>ROCHESTER, MN 55906 | P-0015441 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015442 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDLIN-BORNT, GERRI<br>192 S KINGSBORO AVE<br>GLOVERSVILLE, NY | P-0015443 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYRIAKODIS, GEORGE J<br>627 MOREBORO ROAD<br>HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0015445 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARK A<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015446 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015447 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWART, BREANNA N<br>2289A BRYANT STREET<br>SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAZIAN, CHRISTOPHER L<br>2115 ROOSEVELT AVENUE<br>BURLINGAME, CA 94010 | P-0015449 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, CLAYTON<br>1490 MUSTANG CT<br>SALINAS, CA 93905 | P-0015450 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT R<br>33811 SE ELM STREET<br>SCAPPOOSE | P-0015451 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, PETER<br>12294 WILLOW VALLEY RD<br>NEVADA CITY, CA 95959 | P-0015452 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| EVANS, LORI<br>3015 E. BAYSHORE RD.<br>SPACE 437<br>REDWOOD CITY, CA 94063 | P-0015453 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, DOUGLAS W<br>5402 GREYSTONE WAY<br>BIRMINGHAM, AL 35242 | P-0015454 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PAUL D<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015455 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>2125 KNAPTON WAY<br>ROSEVILLW, CA 95747 | P-0015456 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LELAN D<br>P.O. BOX 53364<br>ALBUQUERQUE, NM 87153 | P-0015457 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015458 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULMAN, MARNIE B<br>13909 OLD HARBOR LANE<br>#106<br>MARINA DEL REY, CA 90292 | P-0015459 | 11/4/2017 | TK Holdings Inc., et al. | $330.00 | | | | | $330.00 |
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72065 | P-0015460 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD-PRIEST, DANIEL G<br>63 LAKEVIEW CT<br>63 LAKEVIEW CT<br>RONKONKOMA, NY 11779 | P-0015461 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENT, MART M<br>15 BOYLAN LANE<br>BLUE POINT, NY 11715 | P-0015462 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, NOAL R<br>1108 S. 2ND ST.<br>UNION CITY, TN 38261 | P-0015463 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015464 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFERRON, MARK<br>2813 MEADE COURT<br>GRAND JUNCTIN, CO 81506 | P-0015465 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUZANNE<br>12116 OCEAN PROMENADE<br>APT 4A<br>ROCKAWAY BEACH, NY 11694 | P-0015466 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPER, STEVEN R<br>2 TEAKWOOD COURT<br>WARREN, NJ 07059 | P-0015467 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, EUGENE<br>51 VETERANS PKWY<br>PEARL RIVER, NY 10965 | P-0015468 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015469 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADALUPE ZAPATA<br>ZAPATA, GUADALUPE<br>5764 MERIDIAN AVE.<br>SAN JOSE, CA | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>2816 TONAWANDA DR.<br>ROCKY RIVER, OH 44116 | P-0015471 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SISLER, JAMES K<br>3372 DUSA DR<br>LAS VEGAS, NV 89121 | P-0015472 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, DOUGLAS W<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448 | P-0015473 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, NICHOLAS C<br>5048 W CURRANT DR<br>SOUTH JORDAN, UT 84009 | P-0015474 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HORNING, NICHOLAS C<br>W4481 DOGWOOD LANE<br>FOND DU LAC, WI 54937 | P-0015475 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFIELD, LILLIAN<br>20446 N.E. 34 COURT<br>MIAMI, FL 33180 | P-0015476 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAW, NANCY N<br>154 LAKESIDE DR.<br>PEACHTREE CITY, GA 30269 | P-0015477 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MAUREEN B<br>1708 2ND AVENUE<br>SAN MATEO, CA 94401 | P-0015478 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, EDWARD J<br>215 EAST CAMDEN AVENUE APT I2<br>MOORESTOWN, NJ 08057 | P-0015479 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, MARTIN A<br>2200 BENJAMIN FRANKLIN PKWY<br>APT. S610<br>PHILADELPHIA, PA 19130 | P-0015480 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015481 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, CORY M<br>5903 KIRKWOOD PL N<br>SEATTLE, WA 98103 | P-0015482 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ANN<br>1803 E BROWN STREET<br>LUBOCK, TX 79403 | P-0015483 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHY, CHRISTY<br>4939 TOWNE SOUTH ROAD<br>ST. LOUIS, MO 63128 | P-0015484 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL O<br>1584 THOMPSON STATION RD W<br>THOMPSON STATION, TN 37179 | P-0015485 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ARTHUR R<br>219 VIOLET STREET<br>MASSAPEQUA PARK, NY 11762 | P-0015486 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, HENRY F<br>756 HAZELWOOD DRIVE<br>WALNUT CREEK, CA 94596 | P-0015487 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0015488 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMODIO, CHRISTINE<br>2555 FLOSDEN ROAD SPACE 1<br>AMERICAN CANYON, CA 94503 | P-0015489 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAVNES, JOHN D<br>5917 EAGLE RIDGE RD<br>BETTENDORF, IA 52722 | P-0015490 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GARCIA, ANTAAYA<br>259 PENNSYLVANIA AVE<br>FREEPORT, NY 11520 | P-0015491 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, AMERICO E<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| REID, KRISTIN J<br>475 NORMANDY DR<br>MANTOLOKING, NJ 08738 | P-0015493 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| MOBLEY, ROGER<br>2629 SEDGWICK AVE<br>APT 2E<br>BRONX, NY 10468 | P-0015494 | 11/4/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| THOMPSON, ROB<br>907 GILMAN ROAD<br>HORSHAM, PA 19044 | P-0015495 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015496 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN J<br>2418 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0015497 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SONIA A<br>7105 WOODMONT WAY<br>TAMARAC, FL 33321 | P-0015498 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, SANDY J<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448-9405 | P-0015499 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, JEFFERSON L<br>450 SHADY LANE<br>WILKESBORO, NC 28697 | P-0015500 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, TERESE A<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015501 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERI, JOHN<br>4100 BUTTONWOOD TRAIL<br>LIVERPOOL, NY 13090 | P-0015502 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015503 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ULISSE, MICHAEL<br>826 36TH LANE<br>PUEBLO, CO 81006 | P-0015504 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARDI, MICHAEL J<br>6525 N NASHVILLE APT 204B<br>CHICAGO, IL 60631 | P-0015505 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIDCLIMB LLC<br>RENEE TWERSKY<br>4637 EL CABALLERO DRIVE<br>TARZANA, CA | P-0015506 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, SHANNON M<br>239 FOREST VALLEY DRIVE<br>JACKSON, MS 39212 | P-0015507 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACCIATORE FAMILY TRUST CACCIATORE, THOMAS P THOMAS P CACCIATORE 99 S. LAKE AVE., SUITE 501 PASADENA, CA 91101 | P-0015508 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LIM, BRENDA S 3103 HILLSIDE DRIVE BURLINGAME, CA 94010 | P-0015509 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOLU, MADHUSUDHAN 5035 ALBRIDAL WAY SAN RAMON, CA 94582 | P-0015510 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, JAE M 6132 SE 17TH AVENUE PORTLAND, OR 97202 | P-0015511 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MAGGIE L 2141 WINDSOR AVE CLOVIS, CA 93611-0695 | P-0015512 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, DARRYL 4925 CIMARRON ST LOS ANGELES, CA 90062 | P-0015513 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M 403 SUTTON PLACE ABINGDON, MD 21009 | P-0015514 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L 183 COUNTY HIGHWAY 101 GLOVERSVILLE, NY 1078 | P-0015515 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUARD, VICTOR A 5360 STOW CIR SANTA ROSA, CA 95409 | P-0015516 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCAL 44 FICHERA, FRANK A FRANK PO BOX 1762 BUBANK, CA 91507 | P-0015517 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS P AND LYNN B CACCIATOR CACCIATORE, THOMAS P THOMAS P CACCIATORE 99 S. LAKE AVE., SUITE 501 PASADENA, CA 91101 | P-0015518 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PAGE, CHRISTEN A 3930 N. PINE GROVE AVE APT. 3111 CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS 107 PARKSIDE DRIVE DUBLIN, PA 18917 | P-0015521 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W 1111 NONA ST VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBICUR, MICHELE S 4925 HARBOR HILLS DR FREELAND, WA 98249 | P-0015523 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBONI, MARC A<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015524 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE THOMAS P AND LYNB CACCIAT<br>CACCIATORE, THOMAS P<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015525 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGHDASSARIAN, ROSTOM A<br>2752 PINELAWN DRIVE<br>LA CRESCENTA, CA 91214 | P-0015526 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, BENJAMIN G<br>609 IRONWOOD COURT C2<br>WHEELING, IL 60090 | P-0015527 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERGER, BRET A<br>508 DANA CIRCLE<br>ROCK SPRINGS, WY 82901 | P-0015528 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL D<br>7018 44TH STREET N<br>OAKDALE, MN 55128 | P-0015530 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, LISBETH A<br>19310 SPENCER ST<br>ELKHORN, NE 68022 | P-0015531 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, EMILY<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015532 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, RICHARD L<br>NO ADDRESS PROVIDED | P-0015533 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLPHUS, TRENT<br>3006 CLAUDIA DR<br>AUGUSTA, GA 30906 | P-0015534 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, SCOTT<br>1687 EAST AMBER DRIVE<br>FAYETTEVILLE, AR 72203 | P-0015535 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, GEOFFREY<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBONI, ALEXANDER<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015537 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, LEONARD J<br>4411 N VIA SINUOSA<br>TUCSON, AZ 85745 | P-0015538 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGART, GREGORY J<br>1834 SOUTH EUCLID AVENUE<br>SAN MARINO, CA 91108 | P-0015539 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HACKWORTH, ROSALYN M<br>5678 WOODLAND GREENS RD<br>DOUGLASVILLE, CA 30135 | P-0015540 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS BOYD, GENNY C<br>13 CAPTAIN NURSE CIRCLE<br>NOVATO, CA 94949 | P-0015541 | 11/4/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMPEY, JEANETTE R<br>P O BOX 174<br>FIRTH, ID 83236 | P-0015542 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK<br>25560 FOUNTAINGLEN CT APT 318<br>STEVENSON RANCH, CA 91381-0781 | P-0015543 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKNOW TECHNOLOGY INC.<br>HUANG, TUOZHONG<br>3417 E DEL MAR BLVD.<br>3417 E DEL MAR BLVD.<br>PASADENA, CA 91107 | P-0015544 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015545 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHERINE M<br>CATHERINE M ROGERS<br>21171 BEAU CHATEAU BLVD.<br>PONCHATOULA, LA 70454 | P-0015546 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOHN A<br>316 CAMERON CIRCLE<br>SAN RAMON, CA 94583 | P-0015547 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRING, LORI R<br>376 BIRCH DRIVE<br>KYLE, TX 78640 | P-0015548 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLRICH, CAROLINE<br>748 LEONARD ST<br>IRONWOOD, MI 49938 | P-0015549 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, PAUL A<br>127 MAPLELEAF DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0015550 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MUTTIKULANGARA V, PRADEEP<br>185 ESTANCIA DR<br>UNIT 161<br>SAN JOSE, CA 95134 | P-0015551 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEW, LISA K<br>80 E 110TH ST 20 F<br>MANHATTAN, NY 10029 | P-0015552 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, SHERRY Y<br>532 N NEW AVE<br>APT 16<br>MONTEREY PARK, CA 91755 | P-0015553 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015554 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, KEITH A<br>3007 SHETLAND DR.<br>RAWLINS, WY 82301 | P-0015555 | 11/4/2017 | TK Holdings Inc., et al. | $633.91 | | | | | $633.91 |
| SCHNIER, REBECCA L<br>149 ST. JAMES DRIVE<br>PIEDMONT, CA 94611 | P-0015556 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015557 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015558 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COYNE, TERRANCE O<br>670 WOODFIELD WAY<br>ROCHESTER HILLS, MI 48307 | P-0015559 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015560 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REGINA B<br>956 BROOKMERE CT<br>ATLANTA, GA 30349 | P-0015561 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEDORN, SCOTT A<br>4664 CLUBVIEW DR<br>BESSEMER, AL 35022 | P-0015562 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JAMES<br>100 SUMMERGRASS DR<br>GREENVILLE, SC 29617 | P-0015565 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, RONALD M<br>980 N. CONCORD RD<br>ALBION, MI 49224 | P-0015566 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CLAUDIA D<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RITA R<br>1081 VAIL VIEW DRIVE B108<br>VAIL, CO 81657 | P-0015568 | 11/4/2017 | TK Holdings Inc., et al. | $119,143.00 | | | | | $119,143.00 |
| HOBBS, THOMAS A<br>117 E SIMPSON AVE<br>FRESNO, CA 93704 | P-0015569 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAZO, ERNEST B<br>1409 LYNDHURST AVE<br>HACIENDA HEIGHTS, CA 91745-2930 | P-0015570 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTE, MARTIN O<br>8025 41ST AVE NE<br>SEATTLE, WA 98115 | P-0015571 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIK G<br>1914 PINE STREET, APT 3<br>SAN FRANCISCO, CA 94109 | P-0015573 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD A<br>7649 US HIGHWAY 89<br>BELT, MT 59412 | P-0015574 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBI, DONALD G<br>11220 MONTE CARLO DR.<br>SAINT LOUIS, MO 63126-3217 | P-0015575 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ-RAMIREZ, LEDIF G<br>6400 CHRISTIE AVE., APT. 2314<br>EMERYVILLE, CA 94608 | P-0015576 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINBERG, MICHAEL O<br>35 E 85TH ST 11E<br>NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LARRY N<br>1948 DUGAN DRIVE<br>CHARLOTTE, NC 28270 | P-0015578 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, KYLE D<br>7572 FRANCIS CT. E<br>FRANKLIN, WI 53132 | P-0015579 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0015580 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015581 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMMERA<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015582 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERNA, MICHAEL<br>P. O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015583 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEMARK, JAY D<br>510 MONTEREY CT<br>SOUTH BEND, IN 46637 | P-0015584 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKHAM, MELISSA<br>236 SILVER SLOOP WAY<br>CAROLINA BEACH, NC 28428 | P-0015585 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCOCK, STEPHEN<br>404 SAN AMBROSIO STREET<br>PUNTA GORDA, FL 33983 | P-0015586 | 11/4/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| PERNA, MICHAEL<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015587 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 CROSS FIELD ROAD<br>GREENVILLE, SC 29607 | P-0015588 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GARY T<br>10060 MARGO LANE<br>MUNSTER, IN 46321 | P-0015589 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, MARSHALL<br>3534 DEL AMO BLVD<br>LAKEWOOD, CA 90712 | P-0015590 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIM<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015591 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELLETTIERI, CARL<br>618 PRAIRIE AVENUE<br>GLEN ELLYN, IL 60137 | P-0015592 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SING<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015593 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARVIN, DARIUSH<br>4138 94TH AVENUE S.E.<br>MERCER ISLAND, WA 98040-4224 | P-0015594 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRINGER, JOHN P<br>2344 LAURELWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0015595 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LINDA M<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, THOMAS M<br>61 FARALLON CIRCLE<br>SACRAMENTO, CA 95831 | P-0015598 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015599 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, CRYSTAL<br>NO ADDRESS PROVIDED | P-0015600 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, AGNES L<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015601 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, PATRICIA A<br>1409 CHERRY CREST AVE<br>LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIRMAN, ERIN E<br>456 ST. FRANCIS DRIVE<br>DANVILLE, CA 94526 | P-0015603 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-GILESTRA, LIZERTTE A<br>4265 NW S TAMIAMI CANAL DRIVE<br>APT # 205<br>MIAMI, FL 33126 | P-0015604 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIS IMBRO PLUMBING<br>IMBRO, CHRISTOPHER<br>26025 1/4 CYPRESS ST.<br>LOMITA, CA 90717 | P-0015605 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015606 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPICHE, LIAUTAUD L<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, GARY M<br>1447 JODELLE COURT NORTH<br>KEIZER, OR 97303 | P-0015608 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, ROBERT<br>2320 MECKLENBURG AVENUE<br>CHARLOTTE, NC 28205 | P-0015609 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015610 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, WAYNE L<br>5324 FINNEY ROAD<br>SALIDA, CA 95368 | P-0015611 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREPIN, MARIE P<br>630 CALAIS CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0015612 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, LESLIE<br>8506 SE 72ND ST.<br>MERCER ISLAND, WA 98040 | P-0015613 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NEBBIA, ROSE<br>15652 N 4TH ST #21<br>BENNINGTON, NE 68007 | P-0015614 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, MICHAEL H<br>8006 SANDBURG CT<br>DUNN LORING, VA 22027 | P-0015615 | 11/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEACH, MIKI M<br>555 NE 15TH STREET, UNIT 19H<br>MIAMI, FL 33132 | P-0015616 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, RICHARD B<br>5625 60TH AVE NE<br>NAPLES, FL 34120 | P-0015617 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIC<br>8506 SE 72ND ST<br>MERCER ISLAND, WA 98040 | P-0015618 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SPELMAN, ANNE M<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015619 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIGENAKA, GARY<br>4041 4TH AVENUE N.E.<br>SEATTLE, WA 98105 | P-0015620 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAME, JACOB<br>6228 AGNES AVE<br>NORTH HOLLYWOOD, CA 91606 | P-0015621 | 11/4/2017 | TK Holdings Inc., et al. | $14,940.00 | | | | | $14,940.00 |
| COLOMBINI, SANDRA M<br>412 E. PHILLIP AVE<br>ELMWOOD PARK, NJ 07407 | P-0015622 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWINPECK, DEBORAH K<br>940 LOMA VERDE AVE<br>PALO ALTO, CA 94303 | P-0015623 | 11/4/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| HETRO, NOREEN A<br>17 LACKAWANNA AVENUE<br>SWOYERSVILLE, PA 18704 | P-0015624 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDILLE, TIMOTHY<br>1605 LARSON AVENUE<br>SAINT CHARLES, IL 60174 | P-0015625 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, VERNA K<br>610 VAUGHN LANE SPACE 3<br>LEBANON, OR 97355 | P-0015626 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JOHN R<br>3671 FARVIEW DR.<br>RESCUE, CA 95672 | P-0015627 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEI, RUBY<br>16663 COMPASS WAY<br>BROOMFIELD, CO 80023 | P-0015628 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, CHRIS J<br>1102 EASTDALE AVE.<br>NASHVILLE, TN 37216 | P-0015629 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHUANG, ZHENYUN 539 CHESTERTON AVE BELMONT, CA 94002 | P-0015630 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, JAMES J 6 HARVALE DRIVE FLORHAM PARK, NJ 07932 | P-0015631 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SARAH L 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANGELO, JOSEPH A 10 CRANBURY HILL CT. MOUNT LAUREL, NJ 08054 | P-0015633 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKOV, KRISTINA Y 11052 ACADEMY RIDGE RD NE ALBUQUERQUE, NM 87111 | P-0015634 | 11/4/2017 | TK Holdings Inc., et al. | $1,835.00 | | | | | $1,835.00 |
| BRACKENBURY, ROGER L 3355 STRAWBERRY LANE PORT HURON, MI 48060 | P-0015635 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, PAUL R 25930 KAY AVE. # 102 HAYWARD, CA 94545 | P-0015636 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, JANET G 4178 42ND AVE NE SEATTLE, WA 98105 | P-0015637 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANSOUR, WASSIM 17113 SAHLER ST OMAHA, NE 68116 | P-0015638 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JEFFREY J 16510 NE 81ST STREET VANCOUVER, WA 98682 | P-0015639 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD D 3311 BAY AVE CHICO, CA 95973 | P-0015640 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| SKORICK, JAMI L 908 NW HILL ST CAMAS, WA 98607 | P-0015642 | 11/4/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| HANLEY, NORA 7 BUCKSKIN DR WESTBOROUGH, MA 01581 | P-0015643 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| CHALENSKI, ARTHUR A 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015645 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMAN, KATHLEEN 40840 CR 25 LOT 140 LADY LAKE, FL 32159 | P-0015646 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A 16003 159TH PL SE RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, NORMA M 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015648 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD 3251 HOLMBERG. DR. HELENA, MT 59602 | P-0015649 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| ZANDI, FARHAD 4926 CORSICA DR. FORT COLLINS, CO 80526 | P-0015650 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARPENTER, REGINA A 16003 159TH PL SE RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLINIO, STEVEN J 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015652 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015653 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JONATAN 107 CINDIE LN BRIDGEWATER, VA 22812 | P-0015654 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALENSKI, ARTHUR A 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015655 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIRK P 1720 COUNTY ROAD 329 IGNACIO, CO 81137 | P-0015656 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANDIVARAS, JORGE D 360 WHITEHALL ST LYNBROOK, NY 11563 | P-0015657 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, CASEY A 510 REDCLIFF CIRCLE UNIT 102 RIDGWAY, CO 81432 | P-0015658 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, CHRISTOPHER 5122 N DEPAUW ST PORTLAND, OR 97203 | P-0015659 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, YITKA 4448 REGENTS COURT WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK Holdings Inc., et al. | $861.30 | | | | | $861.30 |
| ROMANO, JAMES F 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015661 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, KELLY A 2836 JOHNSTON RIDGE FESTUS, MO 63028 | P-0015662 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JENNIFER L 6135 SOUTH AKRON WAY GREENWOOD VILLAG, CO 80111 | P-0015663 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG 1120 PEACOCK CREEK DRIVE CLAYTON, CA 94517 | P-0015664 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RUSCA, KANDYCE L 13820 MARY ANN WAY LOCKEFORD, CA 95237 | P-0015665 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES-PALLOTTA, CHELSEA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015666 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| LAZAREV, DMITRIY<br>1583 MCCOY AVE<br>CAMPBELL, CA 95008 | P-0015667 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015668 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HUANPING<br>3724 ARBUCKLE DR.<br>SAN JOSE, CA 95124 | P-0015669 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, V, MAXIMO A<br>8017 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | P-0015670 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015671 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, TAYLOR J<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015672 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015673 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRADBURY, BETHANY J<br>230 JOHNSON ST.<br>MODESTO, CA 95354 | P-0015674 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, RAFAEL D<br>920 NORTH EASTMAN AVENUE<br>LOS ANGELES, CA 90063 | P-0015675 | 11/4/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| OLSON, RICHARD C<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015676 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INPENG, SIPHANHDONE<br>6010 SE EQUESTRIAN DR<br>PORTLAND, OR 97236 | P-0015677 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, GERALD<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK Holdings Inc., et al. | $2,660.94 | | | | | $2,660.94 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODA, KEN<br>1400 LODI AVE<br>SAN MATEO, CA 94401 | P-0015680 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, TIMOTHY A<br>16720 W BERKELEY RD<br>GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015682 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFO, CRAIG H<br>731 N. 89TH STREET<br>SEATTLE, WA 98103 | P-0015683 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGHOUSE, CYNTHIA<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015684 | 11/4/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| GUEVARA, CRIS A<br>8403 SIERRA MADRE AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0015685 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, KATHLEEN M<br>68 MARY STREET<br>CHICOPEE, MA 01020 | P-0015686 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY A<br>3023 CEDARBRIDGE RD<br>NORTHFIELD, NJ 08225 | P-0015687 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015688 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVERNAZ, RICHARD L<br>1740 MANFRED CT<br>EL CAJON, CA 92021 | P-0015689 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ANN MARIE L<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015690 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0015691 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, RAYMOND K<br>5610 WISCONSIN AVE<br>APT 204<br>CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, JOSH<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015693 | 11/4/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GREEN, JR., CHARLES J<br>2728 FOLIAGE DRIVE<br>MARRERO, LA 70072 | P-0015694 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMOVIC, JEFFREY J<br>15605 SLATER STREET<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| TK HOLDINGS INC<br>GRAVES, JESSICA C<br>1551 N ROYAL APT N<br>JACKSON, TN 38301 | P-0015696 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015698 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSCHER, DAVID M<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015699 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, KELLY E<br>1507 CENTRAL AVE.<br>INDIANAPOLIS, IN 46202 | P-0015700 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB, DENEEN L<br>3135 S MOJAVE RD<br>APT 136<br>LAS VEGAS, NV 89121 | P-0015701 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNUM, GEORGE<br>393 LOWER MOULTON LANE<br>STOWE, VT 05672 | P-0015702 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARGARET A<br>307 NEVADA STREET<br>SAN FRANCISCO, CA 94110 | P-0015703 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, DEBORAH<br>2135 IVAR AVENUE #5<br>LOS ANGELES, CA 90068 | P-0015704 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015705 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, ANTHONY S<br>55 N MAIN STREET<br>MONTGOMERY, PA 17752 | P-0015706 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDEDIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEARA, JANIS<br>1588 20TH AVE<br>APT 1<br>SAN FRANCISCO, CA 94122 | P-0015708 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAN M<br>1909 TEANAWAY<br>POST FALLS, ID 83854 | P-0015709 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, BROOKS<br>21164 ESCONDIDO STREET<br>WOODLAND HILLS, CA 91364-5903 | P-0015710 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, MELISSA<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015711 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RALPH<br>7 ASH STREET<br>BURLINGTON, NJ 08016 | P-0015712 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, HILARY A<br>5500 SADRING AVENUE<br>WOODLAND HILLS, CA 91367 | P-0015713 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, GEORGE F<br>173 BLUE MOUNTAIN ROAD<br>CAMANO ISLAND, WA 98282 | P-0015714 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RANDALL W<br>750 SUMMIT BLVD<br>SPRINGFIELD, OR 97477 | P-0015715 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, LARRY R<br>627 170TH KST SW<br>LYNNWOOD, WA 98037 | P-0015716 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015717 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LISA P<br>1922 ELEVENTH AVENUE EAST<br>SEATTLE, WA 98102 | P-0015718 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIDDOES, ALISON<br>2319 HIDALGO AVE<br>LOS ANGELES, CA 90039 | P-0015719 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DEMETRIUS C<br>157 CHEMISTRY CIRCLE<br>LADSON, SC 29456 | P-0015720 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHANNON, MADELINE M<br>1788 CEDARWOOD DRIVE<br>REDDING, CA 96002 | P-0015721 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOON, JEAN<br>29599 CIRCLE R GREENS DR<br>ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015723 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, KEITH J<br>1534 44TH AVE<br>SAN FRANCISCO, CA 94122 | P-0015724 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, RALPH G<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LILI<br>260 CALDERON AVE<br>MOUNTAIN VIEW, CA 94041 | P-0015726 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015727 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHERYL A<br>2468 ALLEGRO STREET<br>LIVERMORE, CA 94550 | P-0015728 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015729 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YUFEN<br>30 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | P-0015730 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHENG, JASON<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBACO, MAXIMO A<br>1026 OAK GROVE DR<br>EAGLE ROCK, CA 90041 | P-0015733 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015734 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKERLY, ERIN R<br>77 1/2 N CATALINA AVE<br>PASADENA, CA 91106 | P-0015735 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MARGARET L<br>6353 TAMI WAY<br>CARMICHAEL, CA 95608 | P-0015736 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, WARREN H<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015737 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADEHRA, PARAS<br>1180 GILBERT COURT<br>FREMONT, CA 94536 | P-0015738 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGEFRIDA, DAVID J<br>416 SOUTH WRIGHT STREET<br>NAPERVILLE, IL 60540-5447 | P-0015739 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVONNE R<br>153 ERIE AVENUE<br>SEATTLE, WA 98122 | P-0015740 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015741 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015742 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, CHANDRAMOUL V<br>17134 NW COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | P-0015743 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DANIEL W<br>5218 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0015744 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, ROBERT I<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015746 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JEFFREY L<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015747 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREANOR, LAUREN<br>103 BLACK GOLD LANE<br>FOLSOM, CA 95630 | P-0015748 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEISKOPF, JAMES P<br>3250 OAKLAND HILLS COURT<br>FAIRFIELD, CA 94534 | P-0015749 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAUL H<br>5 LAWRENCE AVE<br>DANBURY, CT 06810 | P-0015750 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSE, DISA<br>2203 SCENIC PARK ST<br>THOUSAND OAKS, CA 91362 | P-0015751 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCHASE, WESLEY T<br>39 EDGEWOOD PARK<br>CAIRO, IL 62914 | P-0015752 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, ELIZABETH E<br>3401 S BENTLEY AVE #303<br>LOS ANGELES, CA 90034 | P-0015753 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, SAMUEL<br>3036 GRIFFON ST. E.<br>DANVILLE, CA 94506 | P-0015754 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, TERRY W<br>17025 20TH AVE. WEST<br>LYNNWOOD, WA 98037 | P-0015755 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAHOSKI, ALANA O<br>250 MERCER STREET, D1204<br>NEW YORK, NY 10012 | P-0015756 | 11/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015757 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNOSDALE, MONICA<br>15200 LILY BAY CT.<br>LAKE OSWEGO, OR 97034 | P-0015758 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEETJENS, NICOLE Y<br>29150 LAKE FOREST BLVD<br>APT # 409<br>DAPHNE, AL 36526 | P-0015759 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KEVIN S<br>8493 LAKE ROAD<br>BARKER, NY 14012 | P-0015760 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015761 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRITTON, TERRY A<br>890 VILLAGE RUN DR. #400<br>GALT, CA 95632 | P-0015762 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015763 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDHANI, KHADIJEH<br>1 E SCOTT ST APT 1909<br>CHICAGO, IL 60610 | P-0015764 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, SPASKA D<br>11515 ROCHESTER AVE<br>APT 101<br>LOS ANGELES, CA 90025-7817 | P-0015765 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, LONGMEI<br>50 STURBRIDGE DRIVE<br>PISCATAWAY, NJ 08854 | P-0015766 | 11/4/2017 | TK Holdings Inc., et al. | $1,469.00 | | | | | $1,469.00 |
| ZULMA SANTANA<br>SANTANA, ZULMA L<br>9553 VISTA HILLS PLACE<br>LAKESIDE, CA 92040 | P-0015767 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015768 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, CHRISTIA S<br>1246 PRIOR STATION RD<br>CEDARTOWN, GA 30125 | P-0015769 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, DEVANG<br>2550 CUMBERLAND BLVD. SE<br>APT. 416<br>SMYRNA, GA 30080 | P-0015770 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STREETER, CHRISTOPHER A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAAF, DENISE<br>6060 GOLDENROD LN N<br>PLYMOUTH, MN 55442 | P-0015772 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARGIE<br>13021 DESSAU RD LOT 94<br>AUSTIN, TX 78754 | P-0015773 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUCKI, LISA D<br>159 N HOPE CHAPEL RD<br>JACKSON, NJ 08527 | P-0015774 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, LLOYD J<br>3623 BAYONNE DR, SE<br>SALEM, OR 97317-5326 | P-0015775 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROZIER, RUTH E<br>220 SCHAUB ST<br>SHREVEPORT, LA 71115 | P-0015776 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BRITT A<br>1209 W. DESERT HOLLOW DR.<br>SAN TAN VALLEY, AZ 85143 | P-0015777 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN CERTIFIED HOME INSPECTOR<br>OWEN, MICHAEL N<br>3812 NE 7TH AVENUE<br>PORTLAND, OR 97212 | P-0015778 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LILIA<br>14861 MULBERRY DRIVE #1309<br>WHITTIET, CA 90604 | P-0015779 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DEBRA L<br>3429-A REDWOOD AVE<br>BELLINGHAM, WA 98225 | P-0015780 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015781 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>5415 E FALCON LANE<br>BEL AIRE, KS 67220 | P-0015782 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUAN<br>94 BRADFORD WALK<br>FARMINGTON, CT 06032 | P-0015783 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEIGA, OLALEKAN A<br>9763 GOOD LUCK ROAD<br>APT 4<br>LANHAM, MD 20706 | P-0015784 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 ARROW HWY, SPACE 54<br>LA VERNE, CA 91750 | P-0015785 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015786 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVARIDIS, DIANA L<br>1900 DUFOUR AVE #26<br>REDONDO BEACH, CA 90278 | P-0015787 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DEBORAH J<br>18530 E. GALLARNO DRIVE<br>COVINA, CA 91722 | P-0015788 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRAVIS C<br>12576 WOLF RUN RD<br>NOBLESVILLE, IN 46060 | P-0015789 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNING, JACK C<br>1923 9TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0015790 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAMBURO, ESTEBAN<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROARK, CARLTON W<br>5201 CENTRAL FWY APT 1203<br>WICHITA FALLS, TX 76306 | P-0015792 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, SUNG<br>13556 37TH AVE S #16<br>SEATTLE, WA 98168 | P-0015793 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015794 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDEG, ANNE MARIE<br>54710 DAWN DRIVE<br>OSCEOLA, IN 46561 | P-0015795 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALICE<br>POBOX 18371<br>SAN JOSE, CA 95158 | P-0015796 | 11/4/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015797 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 ARROW HWY, SPACE 54<br>LA VERNE, CA 91750 | P-0015798 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015799 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015800 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODGE, BRIAN<br>740 MASONIC AVE<br>SAN FRANCISCO, CA 94117 | P-0015801 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HERZOG, JAMES L<br>1602 N. FALCON DR.<br>RIDGEFIELD, WA 98642 | P-0015802 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015803 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, ROBERT<br>16102 SNEE-OOSH RD<br>LA CONNER, WA 98257 | P-0015804 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JAMES A<br>1554 BLAINE ST<br>WOODBURN, OR 97071 | P-0015805 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE B<br>2381 1/2 MIRA VISTA AVE<br>MONTROSE, CA 91020 | P-0015806 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BURIAN, MARK<br>1909 ASBURY RD<br>DUBUQUE, IA 52001-4167 | P-0015807 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, DAVID A<br>5415 E FALCON LANE<br>BEL AIRE, KS 67220 | P-0015808 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015809 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015810 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, STEVEN C<br>325 LAKEFRONT DRIVE<br>MCDONOUGH, GA 30253 | P-0015811 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015812 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNG, MICHAEL U<br>7126 KUKII STREET<br>HONOLULU, HI 96825 | P-0015813 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, HEATHER B<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015814 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>ANURAG GUPTA<br>420 JAMES ROAD, #3<br>PALO ALTO, CA 94306 | P-0015815 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, YUMIN<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, JAMES S<br>1661 DICHOSO DR<br>ESCONDIDO, CA 92025 | P-0015817 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, NIHAR S<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015818 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, JOBED<br>165 CARL AVE. # 7A<br>BROCKTON, MA 02302 | P-0015819 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, WEIXIONG<br>1028 HOWARD ST. APT. 401<br>SAN FRANCISCO, CA 94103 | P-0015820 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, MOLLY B<br>12128 W. 68TH TERRACE<br>SHAWNEE, KS 66216 | P-0015821 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR JR, JEFFREY C<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015822 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BARRY D<br>106 KING ST #3<br>POTTSTOWN, PA 19464 | P-0015823 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, SANJEEV H<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015824 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTNEM, NATHAN R<br>212 CRESTVIEW DR<br>NEWBERG, OR 97132 | P-0015825 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOJCIECHOWSKI, JENNIFER M<br>2145 S TONNE DR<br>APT 205<br>ARLINGTON HEIGHT, IL 60005 | P-0015826 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOFF, ROBERT J<br>512 38TH PL E APT B<br>TUSCALOOSA, AL 35405 | P-0015827 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLLERAN NUSSER, JENNIFER A<br>3378 COLUMBIA DRIVE<br>PITTSBURGH, PA 15234 | P-0015828 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENNEKE, KATHERINE E<br>3676 VINTON AVE<br>APT 201<br>LOS ANGELES, CA 90034 | P-0015829 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ERRON W<br>4720 BEAVER POND DR N<br>MOUNT VERNON, WA 98274 | P-0015830 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GRAHAM S<br>9121 NW BENSON CT<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANTHONY J<br>W2808 CRESTWOOD CT<br>APPLETON, WI 54915 | P-0015832 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERAS, GRACIELA<br>1104 WHITEWING ST<br>ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRINI, TYLER A<br>6919 OLD WATERLOO ROAD<br>ELKRIDGE, MD 21075 | P-0015834 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIN, R P<br>330 TEMPLETON CT<br>GRANITE BAY, CA 95746 | P-0015835 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, JERRY L<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015836 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, PETER G<br>1383 HANSEN ST.<br>CAMANO ISLAND, WA 98282 | P-0015837 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015838 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, JASON J<br>1315 COUNTRY TRAILS RD<br>CONWAY, MO 65632 | P-0015839 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLER, LARRY L<br>3738 FOXTAIL DRIVE<br>INDIANAPOLIS, IN 46235 | P-0015840 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, ASHISH<br>9667 TAREYTON AVE<br>SAN RAMON, CA 94583 | P-0015841 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015842 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015843 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SAMUEL<br>15242 SW MILLIKAN WAY<br>APT 512<br>BEAVERTON, OR 97003 | P-0015844 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, VICTORIA A<br>165 ODDSTAD DRIVE, 101<br>VALLEJO, CA 94589 | P-0015845 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, DWAIN M<br>1858 W 77TH STREET<br>LOS ANGELES, CA 90047 | P-0015846 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINDI, AARON J<br>3 CHERYL DR<br>WEST LONG BRANCH, NJ 07764 | P-0015847 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRING, DAN J<br>52642 ROYAL FOREST<br>SHELBY TWP, MI 48315 | P-0015848 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015849 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, SUNG M<br>15300 SE 155TH PL B103<br>RENTON, WA 98058 | P-0015850 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVEC, MICHAEL E<br>5686 BRIAR GLEN<br>SAINE, MI 48176 | P-0015851 | 11/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015852 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAWKE, STEPHEN R<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015853 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, DANIEL<br>10409 N MACARTHUR BLVD 218<br>IRVING, TX 75063 | P-0015854 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015856 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASCHKE, ANDREW A<br>1163 ELLIOTT AVE.<br>MADISON HEIGHTS, MI 48071 | P-0015858 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAINES, ROGER L<br>4053 BRIAN CT.<br>LAKE OSWEGO, OR 97034 | P-0015859 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, HIU NING<br>301 MERIDIAN DRIVE<br>REDWOOD CITY, CA 94065 | P-0015860 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, KELLIE J<br>355 ROCK VALLEY ROAD<br>ASPERS, PA 17304-9756 | P-0015861 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOMACK, SHALYNN M<br>425 BELLE POINTE DRIVE<br>NASHVILLE, TN 37221 | P-0015862 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, LEAH J<br>12401 BRICKYARD BLVD<br># 4051<br>BELTSVILLE, MD 20705 | P-0015863 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, LATRESHA N<br>825 FOREST AVE<br>APT 8<br>LOS ANGELES, CA 90033 | P-0015864 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ELENA D<br>4266 NW SACAJAWEA CT<br>CAMAS, WA 98607 | P-0015865 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, BRUCE W<br>2108 51ST ST NW<br>ROCHESTER, MN 55901-2040 | P-0015866 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, GREG J<br>355 LAVERNE<br>MILL VALLEY, CA 94941 | P-0015867 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSHE, RAMON D<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKE, ALEXANDRIA R<br>11325 E. ENROSE ST.<br>MESA, AZ 85207 | P-0015869 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015870 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, HENRY C<br>1 MARQUIS CT<br>EDGEWATER, NJ 07020 | P-0015871 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMOND, MICHAEL J<br>1784 N SYCAMORE AVE 315<br>LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015873 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES, MELISSA N<br>404 E 2ND AVE<br>LITITZ, PA 17543 | P-0015874 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, RICARDO E<br>99 PARKVIEW AVE<br>DALY CITY, CA 94014 | P-0015875 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, FELICIANO<br>1339 71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ARIYAH<br>61632 PETTIGREW RD<br>BEND, OR 97702 | P-0015877 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPF, CHERYL A<br>7661 W EATON HWY<br>GRAND LEDGE, MI 48837 | P-0015878 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUND, SANDRA D<br>151 EAST RAILROAD STREET<br>ALAMO, GA 30411 | P-0015879 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, WILLIAM C<br>6010 SE HAROLD ST.<br>PORTLAND, OR 97206 | P-0015880 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, WENLI<br>20737 CORTNER AVE<br>LAKEWOOD, CA 90715-1656 | P-0015881 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIAN, YUNBO<br>6640 AKERS MILL ROAD<br>APT 2912<br>ATLANTA, GA 30339 | P-0015882 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR, AMANDA M<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015883 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015884 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KIMBERLY I<br>45 MELODY VALLEY LN<br>PELL CITY, AL | P-0015885 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIL DIAZ, RAFAEL J<br>11201 E. LAKE HIGHLANDS DR.<br>APT. 1064<br>DALLAS, TX 75218 | P-0015886 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, SCOTT<br>15010 NE 2ND ST<br>VANCOUVER, WA 98684-8218 | P-0015887 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0015888 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANZ, JERI L<br>10001 WINDSTREAM DRIVE, NO. 2<br>COLUMBIA, MD 21044 | P-0015889 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0015890 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, JESSICA<br>48 FARREN AVENUE<br>NEW HAVEN, CT 06513 | P-0015891 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015892 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, JAIRO<br>16638 E BROOKPORT ST<br>COVINA, CA 91722 | P-0015893 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, KEVIN B<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015894 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ARAI<br>1402 W TUDOR ST<br>SAN DIMAS, CA 91773 | P-0015895 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015896 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARLIN, NATHANIEL J<br>5650 S 152ND ST APT 69<br>TUKWILA, WA 98188 | P-0015897 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAO, YANHUA<br>6584 MAPLEWOOD RD<br>APT 202<br>MAYFIELD HTS, OH 44124 | P-0015898 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, CHRISTINA<br>22132 BUENAVENTURA STREET<br>WOODLAND HILLS, CA 91364 | P-0015899 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015900 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HALL, FLOYD B<br>2732 E GRAND ST<br>SPRINGFIELD, MO 65804 | P-0015901 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, MELANIE J<br>120 DRIFTWOOD<br>NORFOLK, NE 68701 | P-0015902 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015903 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIOU, LOUIS<br>2451 PEPPERDALE DR<br>ROWLAND HEIGHTS, CA 91748 | P-0015904 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINOSA, PATRICK P<br>160 HEYBURN ROAD<br>CHADDS FORD, PA 19317-9141 | P-0015905 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LURLEEN<br>1217 NW 91ST AVENUE<br>CORAL SPRINGS, FL 33071 | P-0015906 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MICHAEL J<br>320 KINGSTON DR. APT. B<br>ST. LOUIS, MO 63125 | P-0015907 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHROP, LISA A<br>7044 NE IRVING ST<br>PORTLAND, OR 97213 | P-0015908 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, DELORES<br>4813 CLARITY CT<br>SACRAMENTO, CA 95842 | P-0015909 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNKER, SCOTT<br>11415 ROCHESTER AVE APT 10B<br>LOS ANGELES, CA 90025 | P-0015910 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULEJA, NICHOLAS R<br>18110 LOOMIS AVE<br>HOMEWOOD, IL 60430 | P-0015911 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVLIK, MICHELLE M<br>9113 26TH PLACE<br>BROOKFIELD, IL 60513 | P-0015912 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZAFRANSKI, DAVID T<br>2156 NW FLANDERS ST<br>PORTLAND, OR 97210 | P-0015913 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VALENTINE, BRADY<br>950 COBB ROAD<br>NEWBERN, TN 38059 | P-0015914 | 11/4/2017 | TK Holdings Inc., et al. | $3,726.00 | | | | | $3,726.00 |
| BAKER, DENNIS A<br>2825 REDWINE RD<br>ATLANTA, GA 30344 | P-0015915 | 11/4/2017 | TK Holdings Inc., et al. | $245.00 | | | | | $245.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OROZCO, ROSA L<br>5037 PRIVET AVE<br>EL MONTE, CA 91732 | P-0015916 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELECTROLYTE PRODUCTIONS<br>FELSEN, BRIAN<br>439 S HOBART BLVD<br>APT 304<br>LOS ANGELES, CA 90020 | P-0015917 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSS, SARAH J<br>6889 KIMBERLY LANE N<br>MAPLE GROVE, MN 55311 | P-0015918 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IBANEZ, MARCOS G<br>3302 GLEASON AVE<br>LOS ANGELES, CA 90063 | P-0015919 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, KATE<br>162 E 15TH AVE APT 7<br>EUGENE, OR 97401 | P-0015920 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBY, CURTIS G<br>2305 42ND PLACE<br>ANACORTES, WA 98221 | P-0015921 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINGOLD, ELLIOT L<br>3728 77TH PL. SE<br>MERCER ISLAND, WA 98040 | P-0015922 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JEREMIAH K<br>21621 SE. ALDER ST.<br>GRESHAM, OR 97030 | P-0015923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDY, EDWARD F<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BENNIE<br>POST OFFICE BOX 723142<br>ATLANTA, GA 31139 | P-0015925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOLA, JANE HAZEL R<br>4116 OCEAN VIEW BLVD.<br>MONTROSE, CA 91020 | P-0015927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, BRYAN T<br>2329 E. CHILDS AVE.<br>MERCED, CA 95341 | P-0015928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHINGWEN<br>36 SABER LN<br>WILLIAMSVILLE, NY 14221 | P-0015929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFLOVE, NATHAN B<br>4101 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0015930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGH, NICHOLAS J<br>146 FIESTA CIR<br>SAINT LOUIS, MO 63146-5381 | P-0015931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, CYNTHIA<br>132 PATTI LOOP<br>PRATTVILLE, AL 36066 | P-0015932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGHULDE, SURAJ P<br>49002 CINNAMON FERN COMMON<br>UNIT 402<br>FREMONT, CA 94539 | P-0015934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORLINA, ROBERT<br>7 NORTH WATERLOO ROAD 233<br>UNIT 233<br>DEVON, PA 19333 | P-0015936 | 11/5/2017 | TK Holdings Inc., et al. | $4,775.00 | | | | | $4,775.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYNSON, JOHN M<br>8800 SIERRA COLLEGE BLVD.<br>APT. 1823<br>ROSEVILLE, CA 95661-6422 | P-0015938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONCHAROV, LEONID Y<br>342 24TH AVE APT.203<br>SAN FRANCISCO, CA 94121 | P-0015939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCARDAL, CARMEN E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS JR, JEROME D<br>2100 BREMO RD<br>SUITE 203<br>RICHMOND, VA | P-0015943 | 11/5/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JOSHUA C<br>JOSHUA ACOSTA<br>6742 WESTERN AVE APT 11<br>BUENA PARK, CA 90621 | P-0015945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, CHENGLIN<br>849 W ORANGE AVENUE<br>UNIT#3028<br>S SAN FRANCISCO, CA 94080 | P-0015946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, TINA L<br>5044 CASTLEWOOD DRIVE<br>SAN JOSE, CA 95129 | P-0015947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, ERIC<br>13040 PARKVIEW DR<br>BALDWIN PARK, CA 91706 | P-0015949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, SUMMAYYA T<br>2012 STEWART AVE<br>HOPEWELL, VA 23860 | P-0015950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>VONA, JOSEPH P<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, DEBORAH<br>4901 W 120TH ST<br>2<br>HAWTHORNE, CA 90250 | P-0015953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS W<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, TORREY L<br>208 ALLEM LANE<br>PERKASIE, PA 18944 | P-0015955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0015956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKYEMPON, KOMFORT<br>4735 W. BROADWAY #47<br>HAWTHORNE, CA 90250 | P-0015957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNIE, EDWARD<br>29595 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0015958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, MEGAN<br>8058 SE HAWTHORNE BLVD<br>PORTLAND, OR 97215 | P-0015959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DY, LIGAYA<br>241 ALPS RD<br>WAYNE, NJ 07470 | P-0015960 | 11/5/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| VICTORIO, NIA A<br>2731 GOLDEN AVE.<br>LONG BEACH, CA 90806 | P-0015961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT-SHARP, JOHN W<br>585 E.7TH ST<br>SAN JOSE, CA 95020 | P-0015963 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| MIYAZONO, SHAUNA K<br>46-187 NONA LOOP<br>KANEOHE, HI 96744 | P-0015964 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ANDRES<br>346 SE DAVIS ST<br>APT 9<br>DALLAS, OR 97338 | P-0015965 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JESSICA L<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USANMAZ, ARMAGAN H<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0015967 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, RUBINA S<br>14049 LEMON VALLEY PLACE<br>TAMPA, FL 33625 | P-0015968 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015969 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILES, ROBERT H<br>1721 EAST FRANKFORD RD<br>APT 1218<br>CARROLLTON, TX 75007 | P-0015970 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEGEN, ANDREW<br>1574 ANDORRE GLEN<br>ESCONDIDO, CA 92029 | P-0015971 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015972 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0015974 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, RAMON<br>1272 BULLARD AVE<br>CLOVIS, CA 93612 | P-0015976 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NN/A<br>WESTRY, JORIA S<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK Holdings Inc., et al. | $6,648.00 | | | | | $6,648.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015978 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015979 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>NO ADDRESS PROVIDED | P-0015980 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL S<br>6224 SE 55TH AVE,<br>PORTLAND 97 | P-0015981 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| RUSSELL, TERESA B<br>1 TERRAPIN WAY<br>LAURENS, SC 29360 | P-0015982 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, DAVID L<br>2704 PARKLAWN DRIVE<br>LOUISVILLE, KY 40217 | P-0015983 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEG, KENT G<br>1024 S. CEDAR ST.<br>OTTAWA, KS 66067 | P-0015984 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, MICHAEL L<br>498 IROQUOIS COURT<br>SUFFERN, NY 10901 | P-0015985 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMAS, JEFFERY D<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLASKEY, TERRY L<br>33 WATERVIEW DR<br>GALLOWAY, NJ 08205 | P-0015987 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGG, MERCEDES A<br>4154 LEVONSHIRE DR.<br>HOUSTON, TX 77025 | P-0015988 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROIZEN, IGOR<br>2117 PROSSER AVENUE<br>LOS ANGELES, CA 90025 | P-0015989 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHARRYLAL, HANUMATI<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUSCHETTO, JERRY F<br>3049 BARRANCA DR<br>BAY POINT, CA 94565 | P-0015991 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KAREN L<br>21270 OLDGATE CIRCLE<br>ELKHORN, NE 68022 | P-0015992 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRLIK, RICHARD G<br>5181 S. PEBBLECREEK<br>WEST BLOOMFIELD, MI 48322 | P-0015993 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOUGHERY, DANIELLE<br>40 NEW SCOTLAND AVENUE<br>FEURA BUSH, NY 12067 | P-0015994 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015995 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015996 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY J<br>1233 SKY RIDGE DRIVE<br>PITTSBURGH, PA 15241 | P-0015998 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, ALICIA<br>18 KANTER DRIVE<br>VERNON, CT 06066 | P-0015999 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRYKOSKI, KRISTIN<br>26 BIG VALLEY RD<br>WURTSBORO, NY 12790 | P-0016000 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016001 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKUS, OZER<br>1211 FOXVIEW DRIVE<br>BETHLEHEM, PA 18017 | P-0016002 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETTY, MICHAEL T<br>2920 SATURN AVENUE<br>EAU CLAIRE | P-0016005 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIDL-NICHOLS, JILL<br>7634 ENGLISH DAISY COURT<br>VERONA, WI 53593 | P-0016006 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016007 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRIS<br>19804 CALUMET<br>CLINTON TOWNSHIP, MI 48038 | P-0016008 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PAULA V<br>7233 SECOND STREET<br>LAKEPORT, MI 48059 | P-0016009 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD, EVELYN<br>1001 AUTUMN WOODS LANE<br>UNIT 110<br>VIRGINIA BEACH, VA 23454 | P-0016010 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016011 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016012 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, CALVIN<br>7031 BULLOCK DRIVE<br>CHARLOTTE, NC 28214 | P-0016013 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016014 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PAUL J<br>866 WASHINGTON ST<br>PO BOX 366<br>WHITMAN, MA 02382 | P-0016015 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN M<br>688 5TH STREET N<br>BAYPORT, MN 55003 | P-0016016 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016017 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016018 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016019 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOW, LEON C<br>12826 CAMELLIA BAY DR W<br>JACKSONVILLE, FL 32223 | P-0016020 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016021 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIEN, ANDREW<br>11 BRADY LOOP<br>ANDOVER, MA 01810 | P-0016022 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKI, PHILIP<br>700 SCRUBGRASS ROAD<br>PITTSBURGH, PA 15243 | P-0016023 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISK, WESTIN K<br>1709 11TH AVE<br>GRAFTON, WI 53024 | P-0016024 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDEROG, AMANDA<br>5242 HEATHERSTONE CT<br>BETTENDORF, IA | P-0016025 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, CESAR F<br>65 DEMILLE AVE<br>ELMONT, NY 11003 | P-0016026 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHEN R<br>2624 SW ASHWORTH PL<br>TOPEKA<br>, KS 66614 | P-0016027 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, BRIAN T<br>6921 ACHIEVE DR<br>AMARILLO, TX 79119 | P-0016028 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016029 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016030 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEPP, HERMAN A<br>12210 BRADSHAW<br>OVERLAND PARK, KS 66213-4812 | P-0016031 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARTER, TERRI L<br>1511 E ILLINOIS ST<br>BELLINGHAM, WA 98226 | P-0016032 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016033 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MITCHELL S<br>5900 W ROWLAND AVE<br>LITTLETON, CO 80128 | P-0016034 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEET, LISA L<br>2816 CURACAO LANE<br>THOMPSON STATION, TN 37179 | P-0016035 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ADAM<br>1211 SW FIFTH AVE. SUITE 3000<br>PORTLAND, OR 97204 | P-0016036 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016037 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREETH, MARY K<br>1061 VIA SAN JOSE<br>NEWBURY PARK, CA 91320 | P-0016038 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CHRISTOPHER J<br>2426 5TH STREET<br>EAST MOLINE, IL 61244 | P-0016039 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAEHNE, BARBARA J<br>900 WOODLAND DRIVE<br>HAVERTOWN, PA 19083-4514 | P-0016040 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016041 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLO, VICTORIA A<br>459 LILY POND CT<br>COLUMBUS, OH 43230 | P-0016042 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016043 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPECCI, FRANK<br>70 FAIRWAY DR.<br>SEEKONK, MA 02771 | P-0016044 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSCH, CARL J<br>148 CLARA ST<br>PITTSBURGH, PA 15209 | P-0016045 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETSWORTH, SUSAN<br>32 POWDERHORN HILL ROAD<br>WESTON, CT 06883 | P-0016046 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURIN, DARLENE D<br>P.O. BOX 491<br>CORTEZ, CO 81321 | P-0016047 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERON, SELIM<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016048 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPOLER, MARTIN<br>1201 8TH AVE. #6<br>SAN FRANCISCO, CA 94122-2416 | P-0016050 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPICA, MARK<br>11145 HILLSBORO AVE. N<br>CHAMPLIN, MN 55316 | P-0016051 | 11/5/2017 | TK Holdings Inc., et al. | $5,010.03 | | | | | $5,010.03 |
| CROFT, NANCY H<br>114 RILEY PRESLEY WAY<br>HOPKINSVILLE, KY 42240 | P-0016052 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMARELLI, MARIANNE<br>267 EMERALD COURT<br>CASTLE ROCK, CO 80104 | P-0016053 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0016054 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, STEVEN L<br>295 WINDING CREEK DRIVE<br>SHEPHERDSVILLE, KY 40165 | P-0016055 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERSKINE, RICHARD A<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOARD, RICHARD M<br>225 LEDGEMONT CT<br>ATLANTA, GA 30342 | P-0016058 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, LISA D<br>25423 N 2960 RD<br>CASHION, OK 73016 | P-0016059 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBLEY, ROBERT L<br>2 POOLSIDE DRIVE<br>MURRELLS INLET<br>, SC 29576 | P-0016060 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, CAROL BETH<br>2247 ROBINHOOD STREET<br>HOUSTON, TX 77005 | P-0016062 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIA G<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016063 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, BYRON K<br>5811 HILLVIEW DR.<br>BERRIEN SPRINGS, MI 49103 | P-0016064 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMS, BRENDA S<br>7494 GRIGGS WAY<br>SACRAMENTO, CA 95831-4814 | P-0016066 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUITSMAN, TIM<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALGHANEM, ABD<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016068 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KRISTINA E<br>374 DAVIS RD<br>MANSFIELD, OH 44907 | P-0016069 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JAMES<br>168 MOORLAND DRIVE<br>VALPARAISO, IN 46385 | P-0016070 | 11/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JACOBS, MARILYN S<br>921 WESTWOOD BLVD<br># 227<br>LOS ANGELES, CA 90024-2942 | P-0016071 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WILLIAM<br>1360 MILLBRAE AVENUE<br>MILLBRAE, CA 94030 | P-0016072 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FIESSELER, FREDERICK W<br>36 MT LEBANON RD<br>LONG VALLEY, NJ 07853 | P-0016073 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARTTMEYER, EDWARD W<br>NO ADDRESS PROVIDED | P-0016074 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, ABIGAIL<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGEN, GARY<br>642 SURFSIDE PT<br>SCHAUMBURG, IL 60194 | P-0016076 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, LANETTE L<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW163 TER<br>BEAVERTON, OR 97006 | P-0016078 | 11/5/2017 | TK Holdings Inc., et al. | $5,478.00 | | | | | $5,478.00 |
| STEPHENS, JOSEPH W<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0016079 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUR, WILLIAM J<br>4 RANCHO LAGUNA DR<br>POMONA, CA 91766 | P-0016080 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STJOHN, KAREN<br>12 ORCHID DR<br>BEAR, DE 19701 | P-0016081 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, GWEN O<br>125 ANITA DRIVE<br>PITTSFIELD, MA 01201 | P-0016082 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESEN, TIM<br>8944 AQUEDUCT AVE<br>NORTH HILLS, CA 91343 | P-0016083 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYGHTER, ANGINE<br>12975 SW 21ST ST<br>MIRAMAR, FL 33027 | P-0016084 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0016085 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, KENNETH M<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0016086 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, MATTHEW H<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016087 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, MARISOL<br>28 VAN BUSKIRK AVE 2FL<br>STAMFORD, CT 06902 | P-0016089 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETO, SHARI L<br>173 JOCKEYVILLE ROAD<br>LOT 32<br>GLOVERSVILLE, NY 12078 | P-0016090 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, LINDA D<br>526 SAVANNAH DR.<br>OVILLA, TX 75154 | P-0016091 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSCK, DANIEL F<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016092 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, WILLIAM P<br>13935 SE 126TH AVE<br>CLACKAMAS, OR 97015 | P-0016093 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, LYNNE T<br>2700 FOREST CREEK ROAD<br>CHAPEL HILL, NC 27514 | P-0016094 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFIELD, TONY S<br>133 CLYDE AVE<br>3S<br>EVANTSON, IL 60202 | P-0016095 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CONNOLLY, BRENDA T<br>105 35TH AVE NE<br>HICKORY, NC 28601 | P-0016096 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, PAUL L<br>3829 HWY 51<br>FISK, MO 63940 | P-0016097 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, CAROLYN A<br>22 FREDERICK DR<br>WILMINGTON, MA 01887 | P-0016098 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, STEVEN J<br>131 MILLSTONE WAY<br>MONROEVILLE, NJ 08343 | P-0016099 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016100 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMENS JR, CHARLES T<br>5521 CHESTERMILL DRIVE<br>FAIRFAX, VA 22030 | P-0016101 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REED, WALTER D<br>12480 NW 32ND MANOR<br>SUNRISE, FL 33323 | P-0016102 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, SHEILA M<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016103 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEK, RON D<br>4111 W CHARTER OAK RD<br>PEORIA, IL 61615 | P-0016104 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOROFF, OWEN S<br>3900 JOANNE DRIVE<br>GLENVIEW, IL 60026 | P-0016105 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016106 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, KATHLEEN M<br>2300 36TH STREET<br>BELLINGHAM, WA 98229 | P-0016107 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMAROZZ, LAURA<br>608 W HOSPITAL ST<br>TAYLOR, PA 18517 | P-0016108 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016109 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, WILLIAM S<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHO-NEGRETE, BRUCE T<br>3828 HILLWAY DRIVE<br>GLENDALE, CA 91208 | P-0016111 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>YOO, SOO H<br>9010 PRIMAVERA LANE<br>CYPRESS, CA 90630 | P-0016112 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016113 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, PAULETTE L<br>3539 LISBON DRIVE<br>SAN JOSE, CA 95132 | P-0016114 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CANDACE D<br>2700 SE KENTUCKY AVE<br>TOPEKA, KS 666P5 | P-0016115 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CARLA C<br>NO ADDRESS PROVIDED | P-0016116 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016117 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, NICHOLAS J<br>1755 PAULSON WAY<br>NAPA, CA 94558 | P-0016118 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLCHAN-HEFNER, KATHLEEN<br>2 SPRUCE MOUNTAIN DR<br>PUTNAM VALLEY, NY 10579 | P-0016119 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG Z<br>NO ADDRESS PROVIDED | P-0016120 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, HARSHAD P<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0016121 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSIONS, DEAN R<br>1802 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0016122 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JUDY A<br>JUDY ANN TAYLOR<br>6404 E RIVERDALE STREET<br>MESA, AZ 85215 | P-0016123 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG Z<br>NO ADDRESS PROVIDED | P-0016124 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016125 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, RACHELLE S<br>3741 BENTLEY DRIVE<br>DURHAM, NC 27707 | P-0016126 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REESE, MICHAEL B<br>6591 BROADVIEW DRIVE<br>PRIOR LAKE | P-0016127 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JOSEPH V<br>1287 BUCKS RD APT 4<br>PERKASIE, PA 18944 | P-0016128 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016129 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBILT, KIMBERLY<br>41 KIPP STREET<br>CHAPPAQUA, NY 10514 | P-0016130 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAMPTON, PHILIP W<br>31228 223RD AVENUE NE<br>ARLINGTON, WA 98223 | P-0016131 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016132 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ELEANOR M<br>2171 GRANITE DRIVE<br>WALLA WALLA, WA 99362 | P-0016133 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DARENDA D<br>104 FRANKLIN COURT<br>NICHOLASVILLE, KY 40356 | P-0016134 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEU, LINDA M<br>2100 FELL ST. #15<br>SAN FRANCISCO, CA 94117 | P-0016135 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016136 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIRBY A<br>16932 W JENNY LN<br>LOXAHATCHEE, FL 33470 | P-0016137 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERSON, ALBERT H<br>90 GLENWOOD ROAD<br>UNIT 1<br>CLINTON, CT 06413 | P-0016138 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANUSZCZYK, DONNA M<br>2931 LEWIS STREET<br>DIGHTON, MA 02715 | P-0016139 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, MARK R<br>1116 OCEAN FOREST LANE<br>SEABROOK ISLAND, SC 29455 | P-0016140 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOHN M<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MADIKAY<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARATA, AMY L<br>2330 TERRACE DR<br>CEDAR FALLS, IA 50613 | P-0016143 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KRAFT, BRIAN M<br>2402 WHITE ASH COURT<br>PLAINFIELD, IL 60586 | P-0016144 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTVINNIK, IGOR Y<br>614 W PALM AVE<br>MONROVIA, CA 91016 | P-0016145 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, STEVEN A<br>3515 KILGORE STREET<br>EUREKA, CA 95503 | P-0016146 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016147 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XING<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016148 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CRYSTAL D<br>66 COOK AVE W<br>ST PAUL, MN 55117 | P-0016149 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016150 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, BRYAN<br>PO BOX 795756<br>DALLAS, TX 75379 | P-0016151 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDINO, RYAN L<br>517 PYRACANTHA DRIVE<br>HOLLY SPRINGS, NC 27540 | P-0016152 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESRANI, DEEPESH<br>3326 N. BRIARPARK LANE<br>SUGAR LAND, TX 77479 | P-0016153 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, LEONARD M<br>745 PORTA ROSA CIRCLE<br>ST AUGUSTINE, FL 32092 | P-0016154 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSHAWSKY, ANITA R<br>6326 CELESTE ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0016155 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, ANGELA A<br>89 MAITLAND DR APT U<br>ALAMEDA, CA 94502 | P-0016156 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CHRISTOPHER J<br>1063 MERCY ST.<br>MOUNTAIN VIEW, CA 94041 | P-0016157 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, GARY<br>50 RIVERDALE<br>SEQUIM, WA 98382 | P-0016158 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016159 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W<br>526 SOUTHWOOD DR<br>FOLSOM, CA 95630 | P-0016160 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, CHRISTINE E<br>16069 GRAMERCY DRIVE<br>SAN LEANDRO, CA 94578 | P-0016162 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLER, ALAN R<br>75 NORTHWOOD ROAD<br>FAIRFIELD, CT 06825 | P-0016163 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REHAGEN, TIMOTHY<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016164 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, REMI<br>7609 VALBURN DRIVE<br>AUSTIN, TX 78731 | P-0016165 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIEGER, REMI<br>7609 VALBURN DRIVE<br>AUSIN, TX 78731 | P-0016166 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TUCKER, LULA<br>13803 FIELDSTONE DR<br>HOUSTON, TX 77041 | P-0016167 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016168 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KRISTY L<br>2004 STAGECOACH VILLAGE<br>LITTLE ROCK, AR 72210 | P-0016169 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLA, CLARA E<br>10958 CHARING CROSS RD<br>SPRING VALLEY, CA 91978 | P-0016170 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CLAUDIA G<br>218 S SHAWNEE ST<br>CATOOSA, OK 74015 | P-0016171 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016172 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, EMILIO<br>2627 KIRK AVE.<br>BROOMALL, PA 19008 | P-0016173 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TORNELL J<br>9811 LAWNVIEW DRIVE<br>ST.LOUIS, MO 63136 | P-0016174 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016175 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISANTHA M<br>3949 SOUTH ANGELINE ST.<br>SEATTLE, WA 98118 | P-0016176 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABERT, VICKI<br>98 GENTES ROAD<br>ESSEX JCT, VT 05452 | P-0016177 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, LAWRENCE S<br>300 PLYMOUTH PLACE<br>MERCHANTVILLE, NJ 08109 | P-0016178 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH CREEK DEVELOPMENT, INC.<br>RASMUSSEN, PAMELA S<br>10159 SW PEACE RIVER ST.<br>ARCADIA, FL 34269 | P-0016179 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, A SALEMGARY<br>50 RIVERDALE LN<br>SEQUIM, WA 98382 | P-0016180 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATTERBERRY, JACQUELINE<br>701 CREST WELL CIRCLE<br>ATLANTA, GA 30331 | P-0016181 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMMERMAN, BERNARD 485 ANFIELD CIRCLE LAKEWAY, TX 78738 | P-0016182 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AMBUEHL, DAVID O 304 WEATHERSTONE LANE SIMPSONVILLE, SC 29680 | P-0016183 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016184 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN 3844 NW 163 TER BEAVERTON, OR 97006 | P-0016185 | 11/5/2017 | TK Holdings Inc., et al. | $10,269.00 | | | | | $10,269.00 |
| MURRAY, GEORGE R 1534 SLEEPING INDIAN ROAD FALLBROOK, CA 92028 | P-0016186 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINERT, JOLA K 310 TADMAR AVE PITTSBURGH, PA 15237 | P-0016187 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M 2996 WINDSOR CIRCLE CRESTVIEW, FL 32539 | P-0016188 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARHAM, PEARR 1055 SNEAD DR, SUFFOLK, VA 23434 | P-0016189 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ISAAC W 3401 NE 57TH TERR GLADSTONE, MO 64119 | P-0016190 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD 1441 HIGHLAND MEADOWS FLINT, MI 48532WDDGF | P-0016191 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHNNIE 8276 HELLS GULCH RD ST MARIES, ID 83861 | P-0016192 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTLE, JULIE A 2414 W 67TH STREET DAVENPORT, IA 528060 | P-0016193 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN L SUSAN LANGLEY, WA | P-0016194 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKO, ANTHONY 3754 CASE RD AVON, OH 44011 | P-0016195 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JUAN C 2959 ROSSMORE LANE SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESEL, ROBERT F 1125 RAWLINSVILLE RD. WILLOW STREET, PA 17584 | P-0016197 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KAREN J 14422 FM 2354 RD BAYTOWN, TX 77523 | P-0016198 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHAM, JAMIE P.O.BOX 57143 WEBSTER, TX 77598 | P-0016199 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TRACY C<br>230 DOVE LANE<br>FALLING WATERS, WV 25419 | P-0016200 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, KATRINA A<br>423 WHITE RD<br>CORINTH, VT 05039 | P-0016201 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016202 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHARONOFF, RAPHAEL<br>18237 CLARK STREET<br>TARZANA, CA 91356 | P-0016203 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, PHILIP F<br>1618 W DEL WEBB BLVD<br>SUN CITY CENTER, FL 33573 | P-0016204 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MICHELLE<br>9000 CROW CANYON RD.<br>STE. S-308<br>BLACKHAWK, CA 94506 | P-0016205 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATALIA<br>8112 SHADY SPRING DR<br>GAITHERSBURG, MD 20877 | P-0016206 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHMAN, SHERI F<br>17407 GRANBERRY GATE DRIVE<br>TOMBALL, TX 77377 | P-0016207 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEK, RAYMOND<br>53 CORNERSTONE COURT<br>DOYLESTOWN, PA 18901 | P-0016208 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD C<br>105 WELLINGTON PLACE<br>KOSCIUSKO, MS 39090 | P-0016209 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLLIAM T<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0016210 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENSON, MELISSA D<br>208 KIMBERLY DR<br>BELTON, MO 64012 | P-0016211 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES-QUINONEZ, MARIJANE<br>1841 E. 83RD PLACE<br>DENVER, CO 80229 | P-0016212 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOW, ANTONIO M<br>214 E. LOMITA AVE.<br>GLENDALE, CA 91205 | P-0016213 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016214 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, MICHAEL G<br>2031 REDESDALE AVE<br>LOS ANGELES, CA 90039 | P-0016215 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016216 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARATANO, FRANK A<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0016217 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, AMY L<br>2502 DAISY COVE<br>BRYANT, AR 72022 | P-0016218 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRENDA L<br>12271 LAKESHORE S<br>AUBURN, CA 95602 | P-0016219 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, MICHAEL<br>10663 E. TERRA DR.<br>SCOTTSDALE, AZ 85258 | P-0016220 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTANDREA, WENDY<br>NO ADDRESS PROVIDED | P-0016221 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOTOCZNY, ANTHONY E<br>ANTHONY ZAPOTOCZNY<br>145 FELL STREET #302<br>SAN FRANCISCO, CA 94102 | P-0016222 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROFFEY BERRY, JANE M<br>3910 NE 143RD AVE.<br>PORTLAND, OR 97230 | P-0016223 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARYANCHIK, AKIM<br>614 ARCADIA TERRACE<br>UNIT 203<br>SUNNYVAL, CA 94085 | P-0016224 | 11/5/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| SACKS, DONNA C<br>6378 TAMARIND STREET<br>OAK PARK, CA 91377 | P-0016225 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINSCHMIDT, LORI L<br>6104 54TH ST. N.<br>OAKDALE, MN 55128 | P-0016226 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016227 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDEREL, VANCE P<br>1592 COLONIAL TER APT 206<br>ARLINGTON, VA 22209 | P-0016228 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, SCOTT<br>3286 SWEET DRIVE<br>LAFAYETTE, CA 94549 | P-0016229 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DALLAS, CELESTE<br>1023 PINATUBO PL NW<br>ALBUQUERQUE, NM 87120 | P-0016230 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016231 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY G<br>7343 LEMONWOOD WAY<br>PLEASANTON, CA 94588 | P-0016232 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOKES, ELINOR K<br>2300 W ROGERS AVENUE<br>BALTIMORE, MD 21209 | P-0016233 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GLADYS G<br>637 LA COSTA ST<br>MINNEOLA, FL 34715 | P-0016234 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, GEORGE E<br>26 OAKWOOD AVENUE<br>RYE, NY 10580 | P-0016235 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELTRINGHAM, JOHN R<br>4405 JASMINE DRIVE<br>BETHLEHEM, PA 18020 | P-0016236 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CYNTHIA A<br>P.O. BOX 612<br>COOL, CA 95614 | P-0016237 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016238 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, CORRINE E<br>11519 SPRINGRIDGE DR<br>FORT SMITH, AR 72916 | P-0016239 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, LORI L<br>PO BOX 62<br>CEDAR CREEK, NE 68016 | P-0016240 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, KRISTA J<br>4768 WOODVILLE HWY<br>APT 1317<br>TALLAHASSEE, FL 32305 | P-0016241 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEN, LAURA E<br>3411 D RD<br>PALISADE, CO 81526 | P-0016242 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, LINDA M<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016243 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016244 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JOHN T<br>110 WINIFRED ST W<br>SAINT PAUL, MN 55107 | P-0016245 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SUSAN A<br>NO ADDRESS PROVIDED | P-0016246 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHMAN, DAVID<br>1650 OCTAVIA ST. #112<br>SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016248 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KEITH<br>350 WINDSONG CIR<br>GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016250 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016251 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, GEORGE<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016252 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGA, CHRISTIAN<br>245 MEEKER OUTLET RD<br>DALLAS, PA 18612 | P-0016253 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROADNAX, RONNIKELL L<br>2345 BROADMOOR DRIVE<br>GAUTIER, MS 39553 | P-0016254 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0016255 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, MICHELLE R<br>1303 ROGERS ESTS<br>NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, ERNESTO J<br>512 NE 114TH TERRACE<br>KANSAS CITY, MO 64155 | P-0016257 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KEVIN J<br>238 23RD AVENUE<br>SAN MATEO, CA 94403 | P-0016258 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ALEXANDER E<br>2510 NE 11TH AVE, #10<br>PORTLAND, OR 97212 | P-0016259 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAJAN<br>808 SHETLAND PL<br>SUNNYVALE, CA 94087 | P-0016260 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016261 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RITTLE, ROBERT J<br>260 DEER TRAIL<br>MASRYSVILLE, PA 17053 | P-0016262 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CHARLES R<br>4004 GENERAL BATE DRIVE<br>NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JANKOWSKI, MICHAEL J<br>69 BULL RD<br>OTISVILL, NY 10963 | P-0016264 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, DEBRA A<br>5651 UNIT H HORNADAY RD<br>GREENSBORO, NC 27409 | P-0016265 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, EDWIN E<br>2713 RICHLAND PARK DR<br>BRYANT, AR 72022 | P-0016266 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TOMAN, MARSHALL B<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016267 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPEGREN, LINDSAY<br>4103 LAKE FOREST DRIVE WEST<br>ANN ARBOR, MI 48108 | P-0016268 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016269 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JIMMY D<br>15820 NE 20TH STREET<br>VANCOUVER, WA 98684 | P-0016270 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID<br>NO ADDRESS PROVIDED | P-0016271 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, DAVID A<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016273 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSATA, SALVATORE<br>433 VASSAR LANE<br>DES PLAINES, IL 60016 | P-0016274 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, KAREN L<br>55 CURT BLVD<br>SARATOGA SPRINGS, NY 12866 | P-0016275 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MARK C<br>423 HEMLOCK RD<br>FAIRFIELD, CT 06824 | P-0016276 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SANDRA L<br>663 SAMS POINT ROAD<br>BEAFORT, SC 29907 | P-0016277 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016278 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANO, ALLEN W<br>6991 MILLCREEK BLVD.<br>YOUNGSTOWN, OH 44512 | P-0016279 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTIN, LAURENE C<br>2393 PARKER TRL<br>LOGAN, IA 51546 | P-0016280 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID<br>NO ADDRESS PROVIDED | P-0016281 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, ADAM M<br>10260 HALLORAN ROAD<br>BOW, WA 98232 | P-0016282 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FECHTEL, SALLY A<br>20209 COLLEEN CT.<br>STRONGSVILLE, OH 44149 | P-0016283 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016284 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CORY A<br>222 SADOWA STREET<br>SAN FRANCISCO, CA 94112 | P-0016285 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAST, CHRISTIE D<br>232 SUNNYSIDE PARK RD.<br>JEFFERSON, NC 28640 | P-0016286 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, WILLIAM S<br>15439 HENRY ROAD<br>UNIT D<br>MORRISON, IL 61270 | P-0016287 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAN, GRETCHEN R<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016288 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIC R<br>178 DICKINSON RD<br>WEBSTER, NY 14580 | P-0016289 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016291 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXON, SHEILA A<br>2310 SW PEONY STREET<br>CORVALLIS, OR 97333-1774 | P-0016292 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ROBERT J<br>1355 LINCOLN ST<br>RED BLUFF, CA 96080 | P-0016293 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RYAN<br>6029 NE 7TH AVE<br>PORTLAND, OR 97211 | P-0016294 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RONALD<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016295 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PAMELA J<br>903 QUEENS CT<br>BENTON, AR 72019 | P-0016296 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, IAN K<br>4249 N RIVER WAY<br>SACRAMENTO, CA 95864 | P-0016297 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016298 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORMA R<br>7144 N FENWICK AVE<br>PORTLAND, OR 97217 | P-0016299 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT K<br>CALLE ANGELES GONZALEZ<br>23 URB. SANTA RITA<br>SAN JUAN, PR 00925 | P-0016300 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JENIRA I<br>PO BOX 1932<br>CHINO HILLS, CA | P-0016302 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016303 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUDY, MICHAEL P<br>101 FROST LOOP<br>NEWPORT, WA 99156 | P-0016304 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES M<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016305 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016306 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, THURMON A<br>1305 KERBAUGH ST.<br>PHILADELPHIA, PA 19140 | P-0016307 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYARZA, HUMBERTO F<br>536 JETER STREET<br>REDWOOD CITY, CA 94062 | P-0016308 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDEN II, JOHN J<br>3034 WERNER RD<br>NAZARETH, PA 18064 | P-0016309 | 11/5/2017 | TK Holdings Inc., et al. | $134.07 | | | | | $134.07 |
| WIELANDT, ALBERT J<br>2004 FIRCREST AVE.<br>COUPEVILLE, WA 98239 | P-0016310 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016311 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TERRANCE G<br>3063 MOMERATH COURT<br>DECATUR, GA 30032 | P-0016312 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, LINDA M<br>7 TEMPLETON WAY<br>UNIT 1<br>BOSTON, MA 02124 | P-0016313 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKKULA, KRISHNA KUM<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016314 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, WILLIAM C<br>121 CAPSTONE ST.<br>BELTON, TX 76513 | P-0016315 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, HANNAH<br>824 KYLE STREET<br>SAN JOSE, CA 95127 | P-0016316 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016317 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHEILA S<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, DANIEL K<br>13882 63.60 CT<br>MONTROSE | P-0016319 | 11/5/2017 | TK Holdings Inc., et al. | $265.00 | | | | | $265.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016320 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT M<br>611 WOODRUFF AVENUE<br>LOS ANGELES, CA 90024 | P-0016321 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016322 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEENON<br>6230 SW 24TH PLACE<br>UNIT 308<br>DAVIE, FL 33314 | P-0016323 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016324 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFLEUR, MARY F<br>122 PARIS AVENUE<br>AUDUBON<br>, NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRZANOWSKI, DAIVA K<br>1900 FREDERICK RD<br>CATONSVILLE, MD 21228 | P-0016326 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUR, PRASAD<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016327 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENEV, ANDREI<br>178 WEST STERLING POND CIR<br>SPRING, TX 77382 | P-0016328 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016329 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN<br>1014 PEMBROOKE LN<br>DEKALB, IL 60115 | P-0016330 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016331 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, TARA L<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339-6789 | P-0016332 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016333 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| STAUFFER JR, RICHARD L<br>28 FOREST VIEW DR<br>WERNERSVILLE, PA 19565 | P-0016334 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTYALA, KRISHNA KUM<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016335 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KENNETH D<br>1429 COLONIAL DR.<br>GARNET VALLEY, PA 19060 | P-0016336 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN M<br>1014 PEMBROOKE<br>DEKALB, IL 60115 | P-0016337 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICK, DAVID P<br>4807 S 250 E<br>LAFAYETTE, IN 47909 | P-0016338 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DONALD<br>875 HIGHWAY 2779<br>HARDINSBURG, KY 40143 | P-0016339 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016340 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CROUSER, CHARLES D<br>11810 NE STANTON ST<br>PORTLAND, OR 97220 | P-0016341 | 11/5/2017 | TK Holdings Inc., et al. | | | | | | |
| BROWN, RICHARD S<br>1 CRANSTON COURT<br>PRINCETON JUNC, NJ 08550 | P-0016342 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOSSIN, MATTHEW J<br>15515 EAST 10 MILE RD. APT#10<br>EASTPOINTE, MI 48021 | P-0016343 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016344 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MEGAN G<br>120 LESA MARIE LANE<br>KENNEWICK, WA 99338 | P-0016345 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONIN, JAMES M<br>1821 MOORE CT.<br>ST. CHARLES, IL 60174 | P-0016346 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINKLE, EDWIN R<br>1981 VILLAGE ROUND NW<br>MARIETTA, GA 30064-4748 | P-0016347 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, STEFANIA<br>1 JUNIPER RIDGE ROAD<br>TRUMBULL, CT 06611 | P-0016348 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016349 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LOZAGA, ERIC<br>725 SW MIES ST<br>PULLMAN, WA 99163 | P-0016350 | 11/5/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| ZOLLO, AMOS<br>45-405 MOKULELE DR. #24<br>KANEOHE, HI 96744 | P-0016351 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, DARYL A<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016353 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016354 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ROBERT E<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339 | P-0016355 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KIM R<br>1835 LAKE RD<br>SILVER CREEK, NY 14136-9725 | P-0016356 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, JAMES N<br>501 15TH<br>BELLINGHAM, WA 98225 | P-0016357 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER RD<br>PORTLAND, OR 97267 | P-0016358 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YOUNG, KATHLEEN M<br>7761 SE DOUBLETREE DRIVE<br>HOBE SOUND, FL 33455 | P-0016359 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DEBRA S<br>16 CLOVER DRIVE, 3A<br>ESSEX JCT, VT 05452 | P-0016360 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016361 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LEARY, PANELA<br>14 LARKSPUR DRIVE<br>NEW BADEN, IL 62265 | P-0016362 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA<br>12424 RAMONA AVE, APT. H<br>HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016364 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016365 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| HARRIS, JEAN<br>3105 S. 6TH<br>SIOUX FALLS, SD 57105 | P-0016366 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, PAMELA J<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016367 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CABRAL, MARC F<br>4640 MEHARRIS PLACE<br>MARIETTA, GA 30062 | P-0016368 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, JAMES M<br>1919 ROUTE 259<br>BOLIVAR, PA 15923 | P-0016369 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNYON, BRANDON D<br>5647 VISTA DRIVE<br>WEST DES MOINES, IA 50266 | P-0016370 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIANCALANA, JEAN M<br>15648 LINDA AVE<br>LOS GATOS, CA 95032 | P-0016371 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIF, AUBREY N<br>5139 NORTH PARK AVENUE<br>INDIANAPOLIS, IN 46205 | P-0016372 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, JAMES<br>475 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0016373 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016374 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016375 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, ROBERT W<br>29659 ALDER PLACE<br>SEDRO WOOLLEY, WA 98284 | P-0016376 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHROCK, RONALD E<br>8753 BECKWITH ROAD<br>TABERG, NY 13471 | P-0016377 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRALL, JOHN P<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH, PATRICIA A<br>4021 ADAMS STREET<br>SIOUX CITY, IA | P-0016379 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RONDA M<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, FERNANDO M<br>1310 SW 12TH AVENUE<br>BOCA RATON, FL 33486 | P-0016381 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016382 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KATHARINE P<br>3696 HIGHLAND PARK PLACE<br>MEMPHIS, TN 38111 | P-0016383 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, RONALD L<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016384 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THORPE, SUSAN<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016385 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016386 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016387 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHEILA A<br>5325 MADEIROS DR<br>SUN VALLEY, NV 89433 | P-0016388 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CHRISTINE D<br>73-4422 HOLOHOLO ST<br>KAILUA KONA, HI 96740-9307 | P-0016389 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLEN, JONATHAN D<br>64 BROADWAY ST.<br>WESTFORD, MA 01886 | P-0016390 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROTH, HELEN<br>80 S GIBSON ROAD<br>APT 2417<br>HENDERSON, NV 89012 | P-0016391 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016393 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEJAS, MARIO<br>5265 BINDEWALD ROAD<br>TORRANCE, CA 90505 | P-0016394 | 11/5/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| KAUFMAN, DAVID H<br>419 SHADY RIDGE DR<br>MONROEVILLE, PA 15146 | P-0016395 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, AMY<br>4809 SWINFORD CT.<br>DUBLIN, CA 94568 | P-0016396 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREWSBURY, JOHN D<br>53DENNY LANE<br>DALLAS, GA 30157 | P-0016397 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ROSLYN L<br>103 JONES ST<br>MONCKS CORNER, SC 29461 | P-0016398 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526JM3ER | P-0016399 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016400 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KELLIE J<br>1725 N 105TH ST<br>SEATTLE, WA 98133 | P-0016401 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTREM, SHAWN<br>1213 NEWARK CT<br>GREENWOOD, IN 46143 | P-0016403 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, MARY L<br>938 BIRCH HILL STREET<br>THOUSAND OAKS, CA 91320 | P-0016404 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016405 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016406 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARLES, NICK S<br>8 WILMINGTON ACRES CT.<br>EMERALD HILLS, CA 94062 | P-0016407 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBOLD, MORGAN<br>50664 LIVINGSTON DR<br>NORTHVILLE, MI 48168 | P-0016408 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| KLEIN, DOROTHY C<br>988 MCGUIRE DRIVE<br>TOMS RIVER, NJ 08753 | P-0016409 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| ASHENFELTER, ERIC M<br>2002 E VISTA DR<br>PHOENIX, AZ 85022 | P-0016410 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBENY, KATHERINE A<br>101 E. WASHINGTON AVE.<br>DES MOINES, IA 50316 | P-0016411 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016412 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERESA A<br>229 RAILROAD AVE<br>EPHRATA, PA 17522 | P-0016413 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, LARRY A<br>23140 CUERVO DR<br>VALENCIA, CA 91354 | P-0016414 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLING, CHARLES D<br>63 WATERVIEW DR.<br>SARATOGA SPRINGS, NY 12866 | P-0016415 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, GERI L<br>5341 COUNTY ROAD 125<br>WILDWOOD, FL 34785 | P-0016416 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, TIMOTHY C<br>5631 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0016417 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016418 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, STEVEN<br>2004 ARBOR CIR<br>BREA, CA 92821 | P-0016419 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABELE, HEATHER<br>11400 DUNBEATH DRIVE<br>HOUSTON, TX 77024 | P-0016420 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE-DONOFRIO, LINDA S<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0016421 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, JULIA R<br>2036 LAKE ELMO DRIVE<br>BILLINGS, MT 59105 | P-0016422 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, LAURA L<br>533 OLYMPIC VIEW<br>CAMANO ISLAND, WA 98282 | P-0016423 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016424 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPKA, TRUDY<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016425 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT S<br>1130 NORTH 37TH ST<br>LINCOLN, NE 68503 | P-0016426 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422 | P-0016427 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, CYNTHIA D<br>31 CHECKERBERRY LN<br>GLASTONBURY, CT 06033 | P-0016428 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHANNON M<br>4034 NE 105TH AVE.<br>PORTLAND, OR 97220 | P-0016429 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAM, LOURDES V<br>19972 TRACY COURT<br>CANYON COUNTRY, CA 91351-4822 | P-0016430 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTLES, JUSTIN R<br>17983 NW LONE ROCK DR<br>PORTLAND, OR 97229 | P-0016431 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASSETT, STEPHEN M<br>95-802 WIKAO STREET R203<br>MILILANI, HI 96789 | P-0016432 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYDDY, NATHAN C<br>103 MURRAY STREET<br>CAMP DOUGLAS, WI 54618 | P-0016433 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASMEDER, HENRY M<br>11841 SW 23RD AVE<br>PORTLAND, OR 97219 | P-0016434 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKHAYEV, YUNNO<br>14442 73RD AVE<br>FLUSHING, NY 11367 | P-0016435 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0016436 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOLLAND, SHENA<br>3480 ENON RD<br>ATLANTA, GA 30349-1234 | P-0016437 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016438 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, KELLY L<br>8490 FOUNTAIN AVE<br>APT 301<br>WEST HOLLYWOOD, CA 90069 | P-0016439 | 11/5/2017 | TK Holdings Inc., et al. | $448.00 | | | | | $448.00 |
| CHAVEZ BARILLAS, ENRIQUE B<br>531 W 6TH DRIVE<br>MESA, AZ 85210 | P-0016440 | 11/5/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MONTANO, IRENE Y<br>4705 SE ALDERCREST RD<br>PORTLAND, OR 97222 | P-0016441 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TAMMIE L<br>33499 ROAD 600<br>BOX 414<br>RAYMOND, CA 93653 | P-0016442 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016443 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RON<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016444 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIURA, DEBRA<br>5553 ROLLINGWOOD DRIVE<br>SARASOTA, FL 34232 | P-0016445 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CUNG, HANG T<br>18020 ESPITO ST<br>N/A<br>ROWLAND HEIGHTS, CA 91748 | P-0016446 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016447 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK A<br>140 S HIGH ST<br>APT 505<br>COLUMBUS, OH 43215 | P-0016448 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LADLOW, LAURA E<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KARL C<br>PO BOX 67<br>RUTLAND, VT 05701 | P-0016450 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BARRETT D<br>1453 BROCKTON AVE<br>APT 4<br>LOS ANGELES, CA 90025 | P-0016451 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT B<br>1017 SE SWEETBRIAR LN<br>TROUTDALE, OR 97060 | P-0016452 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, VICKI A<br>2215 HARRIMAN LN<br>UNIT B<br>REDONDO BEACH, CA 90278 | P-0016453 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, LILA G<br>10477 KLINE ST<br>WESTMINSTER, CO 80021 | P-0016454 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016455 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WILLIAM L<br>715 ELECTRIC AVE<br>SEAL BEACH, CA 90740 | P-0016456 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, BOBBY H<br>2265 OTTER LAKE LOOP<br>HANSON, KY 42413 | P-0016457 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016458 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN CREDIT ACCEPTANCE<br>KEITH, KELLY A<br>7125 MARLEY CIRCLE<br>STALEY, NC 27355 | P-0016459 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARLENE F<br>810 NORTH PARK DRIVE<br>ARKADELPHIA, AR 71923 | P-0016460 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LAURA<br>5224 WELLER DRIVE<br>WOODLAND HILLS, CA 91367 | P-0016461 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, STEPHEN<br>2114 GLENDON AVE<br>LOS ANGELES, CA 90025 | P-0016462 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| MAC NAUGHTON, WILLIAM J<br>7 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07860 | P-0016463 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016464 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016465 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWA, DIANA L<br>5759 FALKENBURY RD<br>NORTH BRANCH, MI 48461 | P-0016466 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELOW, HUGH H<br>13222 S 39 STREET<br>PHOENIX, AZ 85044 | P-0016467 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BENJAMIN E<br>265 SEVERIN STREET<br>CHAPEL HILL, NC 27516 | P-0016468 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONT, DAVID C<br>18471 SW OAKVILLE CT<br>ALOHA, OR 97078 | P-0016469 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUM, MARK E<br>5153 PLUM CREEK RD<br>NASHVILLE, IN 47448 | P-0016470 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, KAREN E<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016471 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, I-WEI<br>12605 LAMP POST LANE<br>POTOMAC, MD 20854 | P-0016472 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, MARY BETH<br>63 WATERVIEW DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0016473 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>NO ADDRESS PROVIDED | P-0016474 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, RONALD E<br>410 S. OSAGE<br>THAYER, KS 66776 | P-0016475 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAROVICH, STEPHEN J<br>52 MORGAN LANE<br>BRIDGEWATER, NJ 08807 | P-0016476 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H<br>3612 PONDEROSA TRAIL<br>PINOLE, CA 94564 | P-0016477 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PARK<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016478 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 ALLIE LANE<br>LULING, LA 70070 | P-0016479 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHERYL L<br>1221 PORTOLA AVENUE<br>SPRING VALLEY, CA 91977 | P-0016480 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016481 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, BRANDI L<br>58 BURDICK AVENUE<br>JOHNSON CITY, NY 13790 | P-0016482 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIVES, ELIZABETH L<br>9806 WILKERSON RD<br>MILFORD, DE 19963 | P-0016483 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, KATHLEEN K<br>1212 SHAFTER AVE.<br>PACIFIC GROVE, CA 93950 | P-0016484 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016485 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHERYL A<br>2012 STANFORD AVE.<br>FLINT, MI 48503 | P-0016486 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DIANE C<br>6654 W. CONSTANCE AVE<br>MILWAUKEE, WI 53218-4830 | P-0016487 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, BRANDON<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016488 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMES, KATHLEEN M<br>3534 JACKSON ST<br>LANSING, IL 60438 | P-0016489 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016490 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, JESSICA<br>3524 DURFEE AVE. APT 5<br>EL MONTE, CA 91732 | P-0016491 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENJAMIN, AMANDA E<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016492 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, JOSEPH M<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016493 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, HAROLD<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016495 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, CHAD A<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016496 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDER, CHERYL A<br>4180 W TURKEY LN<br>TUCSON, AZ 85742 | P-0016497 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGBIGLER, DAVID A<br>1311 SOUTH LOGAN AVE<br>INDEPENDENCE, MO 64055-1642 | P-0016498 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016499 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDENTE, NATALIE A<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ERIC N<br>8411 N SUSAN CT<br>SPOKANE, WA 99208 | P-0016501 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTEY, ROGER<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOMOS, MICHAEL 356 WHITE AVE. SHARON, PA 16146 | P-0016503 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, SHERI 7100 WINDSTREAM CIR MIDLAND, MI 48642 | P-0016504 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFF C 6363 CHRISTIE AVE APT 2511 EMERYVILLE, CA 94608 | P-0016505 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A 79 LEE COURT JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R 329 LONGWOOD XING DALLAS, GA 30132-1147 | P-0016507 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BILLIE M 16223 PAULDING BLVD, BROOK PARK, OH 44142 | P-0016508 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M 7942 E IOWA AVE DENVER, CO 80231 | P-0016509 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GWENDOLYN M 55 HERITAGE WAY COVINGTON, GA 30016 | P-0016510 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRENT 1511 MANCHESTER COURT APT. #205 WEST CHESTER, PA 19380 | P-0016511 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H 3612 PONDEROSA TRAIL PINOLE, CA 94564 | P-0016512 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M 7942 E IOWA AVE DENVER, CO 80231 | P-0016513 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPLIA, DAVID A 17710 WOODRUFF AVE APT 12 BELLFLOWER, CA 90706 | P-0016514 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NICHOLAS G 108 LEE ST WEST BOYLSTON, MA 01583 | P-0016515 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, DAVID J 6485 CUMING ST. OMAHA, NE 68132 | P-0016516 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ANNETTE M 10414 OLD CAMP RD N CHESTERFIELD, VA 23235 | P-0016517 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, LORI C 2320 MERIDIAN AVE SAN JOSE, CA 95124 | P-0016518 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, KELVIN 47 WILLIAM ST. APT. 2 CAMBRIDGE, MA 02139 | P-0016519 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SHERYL S 3766 E VILLA CASSANDRA WAY CAVE CREEK, AZ 85331 | P-0016520 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORMAN, SUSAN T<br>47B BAY STATE ROAD<br>REHOBOTH, MA 02769 | P-0016521 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016522 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUE, KELLI A<br>720 FOSSIL DR<br>INGLESIDE, IL 60041 | P-0016523 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKA, MILTON E<br>12 HOLYOKE DR<br>GREENSBURG, PA 15601 | P-0016524 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOFSON, RICHARD H<br>9116 STORRINGTON WAY<br>RALEIGH, NC 27615 | P-0016525 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, RAY C<br>148 BURLWOOD DR<br>SAN FRANCISCO, CA 94127 | P-0016527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, DAVID A<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016529 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016530 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVIERO, MELISSA M<br>8 BEAVER HILL RD.<br>ELMSFORD, NY 10523 | P-0016531 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, AARON H<br>43 TOWPATH LN<br>WATERFORD, NY 12188 | P-0016532 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FONG, JANET S<br>899 VALLEY VIEW TRAIL<br>CAROL STREAM, IL 60188 | P-0016533 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEBOTE, OLUYEMI<br>7304 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, LAURA<br>506 TAYLOR AVENUE, UNIT B<br>GLEN ELLYN, IL 60137 | P-0016535 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 KRAFFEL LANE<br>CHESTERFIELD, MO 63017 | P-0016536 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLING, SANDY L<br>1285 S WHEELING WAY<br>AURORA, CO 80012 | P-0016537 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, CHRISTOPHER T<br>1677 CALLE ALTA<br>LA JOLLA, CA 92037 | P-0016538 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016539 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROCKT, IVAN J<br>2304 ALTA AVENUE<br>LOUISVILLE, KY 40205 | P-0016540 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNVERDRUSS, DEBRA<br>5716 N. BOWDOIN ST.<br>PORTLAND, OR 97203-4102 | P-0016541 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES E<br>189 CANTERBURY DRIVE<br>ATHENS, GA 30606 | P-0016542 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWREN, DAVID A<br>99 PAMPAS LANE<br>FORTUNA, CA 95540 | P-0016543 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD BURGE AUTO & LEASING IN<br>3887 HWY 67 NORTH<br>POPLAR BLUFF, MO 63901 | P-0016544 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016545 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JOHN T<br>1787 NEWCASTLE ROAD<br>GROSSE PTE WOODS, MI 48236 | P-0016546 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 KRAFFEL LANE<br>CHESTERFIELD 63017 | P-0016547 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUJA, CHARU<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016548 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016549 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016550 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, SCOTT A<br>4085 PEMBROKE LN.<br>SHASTA LAKE, CA 96019 | P-0016551 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DARIN<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0016552 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016553 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANELLI, JEFFREY J<br>54 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0016554 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT<br>6039 43RD AVE NE<br>SEATTLE, WA 98115 | P-0016555 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER-CHENEY, KATHLEEN L<br>85 COVERED BRIDGE RD<br>WARWICK, NY 10990 | P-0016556 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, ERIC L<br>305 JESSIE COURT<br>WINDSOR, CA | P-0016557 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, STEVEN S<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016559 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAGE XPREZZION LLC<br>ABIODUN, MICHAEL<br>6156 NICHOLAS DR<br>WEST BLOOMFIELD, MI 48322 | P-0016561 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016562 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAHNENE B<br>3180 WINTERBERRY LANE<br>VIRGINIA BEACH, VA 23453 | P-0016563 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIDEE, SUZANNE M<br>22801 E. 9 MILE RD. APT. 7<br>SAINT CLAIR SHOR, MI 48080 | P-0016564 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, FRAN K<br>1013 9TH AVE S<br>EDMONDS, WA 98020-3909 | P-0016565 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTOR, CINDY J<br>4135 SW 186TH AVE.<br>BEAVERTON, OR 97078 | P-0016566 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOESSEL, BENJAMIN T<br>3139 HWY 83<br>HARTFORD, WI 53027 | P-0016567 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPLING, JEREMY<br>54 BEVERLY RD<br>NATICK, MA 01760 | P-0016568 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, DAN<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYAR, BARBARA L<br>716 W. VILLA RIDGE WAY<br>SANDY, UT 84070 | P-0016570 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, TINA C<br>15741 BEREA DRIVE<br>TAMPA, FL 33556 | P-0016571 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, TSUEY-CHEN<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TRACEY<br>18555 HAYNES ST<br>RESEDA, CA 91336 | P-0016573 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGEE, RONALD E<br>500 WALL BLVD<br>APT 236<br>GRETNA, LA 70056 | P-0016574 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBEK, TERRY L<br>477 LINDA COURT<br>ST. AUGUSTINE, FL 32086 | P-0016575 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, SHAWN<br>3737 NORTH APPELL DRIVE<br>PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | | $0.00 | | | | | $0.00 |
| PENALO, GREIMY A<br>7 TROUT LILY CT<br>OWINGS MILLS, MD 21117 | P-0016577 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUPRE, HILDEGARD J<br>445 KAIOLU ST APT 411<br>HONOLULU, HI 96815 | P-0016578 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JESUS, MIRLA A<br>426 WASHINGTON BLVD<br>ALGONA, WA 98001 | P-0016579 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, GARY G<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016580 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, BRADFORD A<br>2775 GEMSTONE COURT<br>2775 GEMSTONE CT<br>REDDING, CA 96001 | P-0016581 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGOE, DOUGLAS A<br>11035 KITTRIDGE STREET #146<br>NORTH HOLLYWOOD, CA 91606 | P-0016582 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVICOFF, MICHAEL L<br>3010 HUTTON DRIVE<br>BEVERLY HILLS, CA 90210 | P-0016583 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016584 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKIN, SOFIA M<br>3710 GLENALBYN DRIVE<br>LOS ANGELES, CA 90065 | P-0016585 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016586 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLEMET, ILONA M<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, TAMMIE M<br>1310 N. 1ST.STREET #25<br>EL CAJON, CA 9201 | P-0016588 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016589 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRICA, TONI P<br>574 LAGRANGE LANE<br>LIVERMORE, CA 94550 | P-0016590 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOQWLL, ANDREW L<br>5109 COPPERFIELD LANE<br>CULVER CITY, CA 90230 | P-0016591 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, LINDA J<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016592 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGIERA, JULIE E<br>3211 W. LE MOYNE ST.<br>UNIT 3<br>CHICAGO, IL 60651 | P-0016593 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN C<br>12648 SE JUBILEE ST<br>HAPPY VALLEY, OR 97086 | P-0016594 | 11/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCCOY, JAN A<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016595 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>SNYDER, RANDY L<br>15990 NW RONDOS DRIVE<br>PORTLAND, OR 97229 | P-0016596 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, QWILDA M<br>1916 SO 23RD ST<br>FORT SMITH, AR 72901 | P-0016597 | 11/5/2017 | TK Holdings Inc., et al. | $9,595.00 | | | | | $9,595.00 |
| SKAGGS, JULIE A<br>PO BOX 128<br>DOWLING, MI 49050 | P-0016598 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016599 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0016601 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, VERONICA J<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016602 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, JUDITH<br>804 ZENITH DRIVE<br>FREELAND, MD 21053 | P-0016603 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016604 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, RAYMOND A<br>1610 105TH AVE SE<br>BELLEVUE, WA 98004 | P-0016605 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WIRKEN, CHARLES W<br>1708 E KNOLL ST<br>MESA, AZ 85203 | P-0016606 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LARRY K<br>3706 MASON ST<br>FLINT, MI 48505 | P-0016607 | 11/5/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016608 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ROSE A<br>180 CORTEZ AVE<br>HALF MOON BAY, CA 94019 | P-0016610 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWDER, SUSAN P<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016611 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016612 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016613 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENESEE MAINT & CONSTR LLC<br>PFLAUMER, JOHN F<br>4870 BRIDGE RD<br>ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATAP, GEETHA<br>8433 AMANDA PL<br>VIENNA, VA 22180 | P-0016615 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEARY, DOREEN A<br>719 STEWART STREET<br>RIDGEFIELD, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOW, PAUL J<br>11903 SCOVELL TERRACE<br>GERMANTOWN, MD 20874 | P-0016617 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY J<br>1808 N. 24TH ST.<br>BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDRIDGE, BRIAN S<br>69 AUTUMN ST<br>MALDEN, MA 02148 | P-0016619 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, DAVID M<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016620 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUGERMAN, DENISE F<br>32521 WOODVALE<br>FARMINGTON HILLS, MI 48334 | P-0016621 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016622 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UY, VICTOR G<br>11682 LAKEWOOD BLVD<br>DOWNEY, CA 90241 | P-0016623 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JORGE L<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016624 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELB, ANDREW S<br>9671 CROSBY DRIVE<br>PLEASANTON, CA 94588 | P-0016625 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, DAVID M<br>4115 MARLOWE ST<br>HOUSTON, TX 77005 | P-0016626 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016627 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 TRAFLGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016628 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEMBRERE, JAMES<br>3487 SAN MARCOS WAY<br>SANTA CLARA | P-0016629 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISIBIO, MICHAEL<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, AMY<br>1902 RANCHO HILLS DR<br>CHINO HILLS, CA 91709 | P-0016631 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016632 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, AMY J<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016633 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLE<br>1521 LAKESIDE DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0016634 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016635 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016636 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016637 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| HAZEN, JOYCE A<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016638 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, BETTY J<br>PO BOX 818<br>JOHN DAY, OR 97845 | P-0016639 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0016640 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, GEORGE A<br>419 MAIN ST<br>DUNDEE, MI 48131 | P-0016641 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DENISE A<br>164 DINWIDDIE DRIVE<br>NEW KENSINGTON, PA 15068 | P-0016642 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUAJUN<br>20915 GOLDEN SYCAMORE TRL<br>CYPRESS, TX 77433 | P-0016643 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016644 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| PYTER, RONALD E<br>6012 S AUSTIN AVE<br>CHICAGO, IL 60638 | P-0016645 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, AMY L<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016646 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEER, JAMES H<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0016647 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTAIN VIEW BMW<br>AMATO, ANNA D<br>19576 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | P-0016648 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, FAITH S<br>4719 BRECKENRIDGE DRIVE<br>HOUSTON, TX 77066 | P-0016649 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MILLER, JOEL B<br>130B NORTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | P-0016650 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBIEC, R. JOSEPH<br>112 TURNBERRY DRIVE<br>AVONDALE, PA 19311 | P-0016651 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON-ROMEO, REAL J<br>3611 HENRY HUDSON PARKWAY<br>11F<br>BRONX, NY 10463 | P-0016652 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MITESH<br>7862 TURNSTONE CIRCLE W<br>JACKSONVILLE, FL 32256 | P-0016653 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-LEVERETT, COURTNEY M<br>2964 MEAH LANE<br>BOZEMAN, MT 59718 | P-0016654 | 11/5/2017 | TK Holdings Inc., et al. | $474.12 | | | | | $474.12 |
| GOODWIN, VIRGINIA<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK Holdings Inc., et al. | $137.52 | | | | | $137.52 |
| FLISZAR, MICHAEL J<br>155 ROUTE 115<br>SAYLORSBURG, PA 18353 | P-0016656 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANH V<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| PENDZINSKI, KAREN A<br>111 W STATE ST APT 704<br>ROCKFORD, IL 61101 | P-0016658 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, LOU A<br>29627 232ND AVE SE<br>BLACK DIAMOND, WA 98010 | P-0016659 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUBBINS, PERRY A<br>6753 NORTH BALTIMORE RD<br>MONROVIA, IN 46157 | P-0016660 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DANIEL E<br>36 WISHING WELL LANE<br>REXFORD, NY 12148 | P-0016661 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016662 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, ROCK<br>733 OLD HIGHWAY 49 WEST<br>HATTIESBURG, MS 39401 | P-0016663 | 11/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORFORD, NICOLE<br>713 G STREET<br>WASHOUGAL, WA 98671 | P-0016664 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, RONALD A<br>604 MILTON AVE<br>GLASGOW, KY 42141 | P-0016665 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANI R<br>120 TAUNTON WAY<br>FOLSOM, CA 95630 | P-0016666 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUHIBI, LATIFAH<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICK E<br>2130 PORPOISE ST.<br>MERRITT ISLAND, FL 32952 | P-0016668 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GERALD<br>5A VALLEY RD<br>DOVER, MA 02030-2529 | P-0016669 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDENBACH, GRAHAM<br>9 LINKS COURT<br>SPARTA, NJ 07871 | P-0016670 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD`CA, CA 90304 | P-0016671 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, ALMA G<br>509 E CURTIS STREET<br>APT. 204<br>LARAMIE, WY 82072 | P-0016672 | 11/5/2017 | TK Holdings Inc., et al. | $32,940.00 | | | | | $32,940.00 |
| PAPKA, BRIAN D<br>NO ADDRESS PROVIDED | P-0016673 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, MARTHA<br>4753 FLOWER STREET<br>WHEAT RIDGE, CO 80033 | P-0016674 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBES, CRAIG A<br>13 JOSHUA CIRCLE<br>MADISON, WI 53714-2144 | P-0016675 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWER, WILLIAM<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016677 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NNODIM, ELIZABETH I<br>1383 BACON STREET<br>SAN FRANCISCO, CA 94134 | P-0016678 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRESHAM, KRISTI<br>1001 SYCAMORE DRIVE<br>ROLLA, MO 65401 | P-0016679 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHL, DAVID E<br>1430 FREEMAN AVE NW<br>ALBUQUERQUE, NM 87107 | P-0016680 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JOSE A<br>55 PLEASANTVILLE ROAD<br>NEW VERNON, NJ 07976 | P-0016681 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEYNE, STEVEN J<br>1704 LENORE COURT<br>BALTIMORE, MD 21207 | P-0016682 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLOR, SHELLEY<br>9 HAMMOND ACRES<br>CHARLESTOWN, NH 03603 | P-0016683 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, CYNTHIA M<br>5873 CAVANAUGH ROAD<br>MARCY, NY 13403 | P-0016684 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016685 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN-KONG, PHUONG Q<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016686 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, CASEY J<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANDREW T<br>7700 W CAMERO AVE<br>LAS VEGAS, NV 89113 | P-0016688 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY M<br>3975 HOWARD AVE<br>LOS ALAMITOS, CA 90720 | P-0016689 | 11/5/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| PARAHAMS, MARSHAYLA D<br>5227 N. DIXIE HWY.<br>APT. #A1<br>OAKLAND PARK, FL 33334 | P-0016690 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, TERRY A<br>1707 W VERMIJO AVE<br>COLORADO SPRINGS, CO 80904 | P-0016691 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SEONG H<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016692 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, RICKY O<br>25 SABLE WOOD DR<br>GREENBRIER, AR 72058 | P-0016693 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308 NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016695 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZAN, JENNIE R<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016696 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016697 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, LAURA M<br>4023 S. FULLER<br>INDEPENDENCE, MO 64052 | P-0016698 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT FORCE<br>ROCKHILL, BRYCE W<br>1605 SUN POINTE PL.<br>MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GCL LIVING TRUST<br>LANDERS TRUSTEE, GARY C<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, BARBARA J<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGROOT, GLENN A<br>1993 SOUTH ALLISON WAY<br>SYRACUSE, UT 84075 | P-0016702 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, LINNA K<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016703 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, KEVIN R<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016704 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL E<br>467 CRANE BLVD.<br>LOS ANGELES, CA 90065-5018 | P-0016705 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUGETA, YOKO<br>18865 CENTER ST.<br>CASTRO VALLEY, CA 94546 | P-0016706 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFT, DEBORAH K<br>10289 LEXINGTON ESTATES BLVD<br>BOCA RATON, FL 33428 | P-0016707 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DENNIS, SARAH P<br>2307 MT VERNON RD<br>2307 MT VERNON RD<br>ENID, OK 73703 | P-0016708 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, ROBERT T<br>52946 TIMBERVIEW RD.<br>NORTH FORK, CA 93643 | P-0016709 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARO, PETER J<br>3021 RIDGELINE DRIVE<br>RESCUE, CA 95672 | P-0016710 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, MARGO<br>21 CYPRESS AVE<br>KENTFIELD, CA 94904 | P-0016711 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, KEVIN J<br>3626 SPRINGWOOD CT<br>ST PAUL, MN 55123 | P-0016712 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPANAO, JULIUS<br>2141 HILLSBURY RD.<br>WESTLAKE VILLAGE, CA 91361 | P-0016713 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA<br>1900 EVERGREEN ST<br>LEAVENWORTH, KS 66048 | P-0016714 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALBER, FRANK J<br>4670 NEAL CREEK ROAD<br>HOOD RIVER, OR 97031 | P-0016715 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W<br>526 SOUTHWOOD DRIVE<br>FOLSOM, CA 95630 | P-0016716 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, AMY C<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016717 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ASHLEY N<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITGEN, ANDREW L<br>123 SEATON CREST DRIVE<br>MARS, PA 16046 | P-0016719 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVSAN, ZOLBOO<br>NO ADDRESS PROVIDED | P-0016720 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULT, RICHARD K<br>2908 WAVERLY DRIVE<br>CAMERON PARK, CA 95682 | P-0016721 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ELIZABETH<br>4949 SW LANDING DRIVE APT.610<br>PORTLAND, OR 97230 | P-0016722 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA, MALENA LISS<br>2104 CORNER POINT CT<br>ORLANDO, FL 32820 | P-0016723 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENBERG, SHANNON R<br>1121 HANSBERRY COURT<br>ORMOND BEACH, FL 32174 | P-0016724 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JEREMY R<br>923 PEACHTREE ST. NE UNIT 153<br>ATLANTA, GA 30309 | P-0016725 | 11/5/2017 | TK Holdings Inc., et al. | $2,480.00 | | | | | $2,480.00 |
| GERSTMAN, SETH M<br>219 TANGLEWOOD DRIVE<br>RUSSELLVILLE, AL 35653 | P-0016726 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAZZO, ANGELO A<br>24 BERWICK LANE<br>EAST AMHERST, NY 14051 | P-0016727 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENSTEIN, NEIL A<br>901 ASHBROOK CT<br>VIRGINIA BEACH, VA 23464 | P-0016728 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER MUNRO, ANNE C<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEITUNO, CHRISTINA M<br>7730 TELEGRAPH AVENUE<br>ORANGEVALE, CA 95662 | P-0016730 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD M<br>2617 CRESTWAY RD<br>MARRERO, LA 70072 | P-0016731 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEPER, JAMES L<br>3007 ENDICOTT AVENUE<br>ST. LOUIS, MO 63114 | P-0016732 | 11/5/2017 | TK Holdings Inc., et al. | $1,185.35 | | | | | $1,185.35 |
| WEINSTEIN, MICHAEL D<br>3842 LOMITAS DRIVE<br>LOS ANGELES, CA 90032 | P-0016733 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNUTI, NYDIA E<br>347 CHEVES AVE<br>STATEN ISLAND, NY 10314 | P-0016734 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016735 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, CALVIN<br>463 AUBURN AVE.<br>SIERRA MADRE, CA 91024 | P-0016736 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DOYNE, MURIEL J<br>1619 VAN HOESEN ROAD<br>CASTLETON, NY 12033 | P-0016737 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SEON<br>17256 NE 7TH PL<br>BELLEVUE, WA 98008 | P-0016738 | 11/5/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| BENING, MARCUS<br>21237 SE 25TH ST<br>SAMMAMISH, WA 98075 | P-0016739 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRANTO, NANCY A<br>117 CRYSTAL COURT<br>NOVATO, CA 94949 | P-0016740 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NORMALYN C<br>2797 TUPPER DRIVE<br>BAY CITY, MI 48706 | P-0016741 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGLY, JEREMY R<br>4248 SW EAGLE POINT RD<br>TOPEKA, KS 66610 | P-0016742 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, MARY J<br>324 LUCKEY RD BOX 27<br>LUCKEY, OH 43443 | P-0016743 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5931 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YAN WU<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016745 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016746 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMINGS, ROSEMARIE<br>18837 SW SAMMY DR<br>BEAVERTON, OR 97003-3186 | P-0016747 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMALDI, VITO A<br>1215 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GRANADE, STEPHEN R<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016749 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREIT, GARRETT<br>30991 T AVE.<br>ADEL, IA 50003 | P-0016750 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, HAYWARD J<br>1426 CASTLE GLEN DR<br>HOUSTON, TX 77015 | P-0016751 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016752 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016753 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LERNER, ADAM M<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016754 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGIUELE, JANICE E<br>145 ASH STREET<br>ROCHESTER, PA 15074 | P-0016755 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHN C<br>3441 SURRY LANE<br>CAMERON PARK, CA 95682 | P-0016756 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, SPENCER<br>1389 N 1650 W<br>ST GEORGE, UT 84770 | P-0016757 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, CRYSTAL L<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANMER, JUANIE L<br>700 ROAD 144<br>REDWOOD VALLEY, CA 95470 | P-0016759 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZ, TARRYN<br>3900 MOORPARK AVENUE#143<br>SAN JOSE, CA 95117 | P-0016760 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, SKY V<br>617 VASSAR RD<br>WENONAH, NJ 08090 | P-0016761 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, RACHEL N<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016762 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, CHRISTOPHER<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016763 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BANK OF AMERICA<br>TAMEZ, ALFREDO<br>PO BOX 15284<br>WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, CHRISTOPHER P<br>4930 O BAR ROAD<br>SARASOTA, FL 34241 | P-0016765 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MICHELLE K<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016766 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARIA E<br>5410 LEXINGTON WOODS LANE<br>ALPHARETTA, GA 30005 | P-0016767 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELL, MICHAEL<br>250 W19TH ST<br>APT 10H<br>NEW YORK, NY 10011 | P-0016768 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANFORD D<br>3257 BERT KOUNS INDUSTRIAL<br>APT. 17201<br>SHREVEPORT, LA 71118 | P-0016769 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, JANE L<br>4930 O BAR ROAD<br>SARASORA, FL 34241 | P-0016770 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIPER, JOEL T<br>3812 MILLER WAY S<br>BLOOMFIELD, MI 48301 | P-0016771 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TINA<br>3610 W 61ST ST.<br>LOS ANGELES, CA 90043 | P-0016772 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016773 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JR., ROBERT G<br>16 PRINCESS DRIVE<br>ROCHESTER, NY 14623 | P-0016774 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DONNA<br>2050 IMPERIAL EAGLE PL<br>KISSIMMEE, FL 34746 | P-0016775 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016776 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, IRA<br>2251 LOIS LANE<br>WEST LINN, OR 97068 | P-0016777 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JAMES<br>PO BOX 147<br>NEW YORK, NY 10272-0147 | P-0016778 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIEBE, ROGER L<br>852 PRINTEMPO PLACE<br>SAN JOSE, CA 95134 | P-0016779 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| DEUS, KEVIN R<br>11726 NE 141ST ST<br>KIRKLAND, WA 98034 | P-0016781 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEKORANEC, PATRICK M<br>5665 BURNTWOOD WAY<br>WESTERVILLE, OH 43081 | P-0016782 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308;NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016783 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRISON, PATRICIA D<br>1608 MOCKINGBIRD LN<br>DESOTO, TX 75115 | P-0016784 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNSEITH, TERRY L<br>2310 W 184THCST<br>TORRANCE, CA 90504 | P-0016785 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| TYLER, SANDRA J<br>1805 SCOTT AVE<br>MODESTO, CA 95350 | P-0016786 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016787 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAMIE J<br>720 NW 110TH ST.<br>KANSAS CITY, MO 64155 | P-0016788 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOKAR, ALEXANDER<br>670 GREYLYN DR<br>SAN RAMON, CA 94583 | P-0016789 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZION, TERESA J<br>4652 BERWICK CASSELS ROAD<br>GLOSTER, MS 39638 | P-0016790 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, KAMILA<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016791 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHANNON L<br>19816 ASH ST<br>GRETNA, NE 68028 | P-0016792 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELD, BONNIE J<br>955 LIBERTY BLVD., #306<br>SUN PRAIRIE, WI 53590 | P-0016793 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY D<br>17330 AL PHILPOTT HWY<br>MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBIN W<br>2051 MAIN STREET<br>CULLODEN, WV 25510 | P-0016795 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMLER, PATRICIA A<br>325 CRANE AVE.<br>ROYAL OAK, MI 48067 | P-0016796 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DMYTRUK, MARK E<br>37 BEACON ST<br>UNIT 42<br>BOSTON, MA 02108 | P-0016797 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOREZ, JORGE E<br>10374 NE BEACH CREST DRIVE<br>BAINBRIDGE ISLAN, WA 98110 | P-0016798 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MARY L<br>2165 PARIS COVE<br>HERNANDO, MS 38632 | P-0016799 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, BRUCE<br>1155 E RIVERSIDE DR<br>ONTARIO, CA 91761 | P-0016800 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDANEWICZ, EWA M<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016801 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCH, KEITH W<br>1627 MONTEREY DRIVE<br>GLENVIEW, IL 60026 | P-0016802 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STEPHEN J<br>5040 WHITES CREEK PIKE<br>WHITES CREEK, TN 37189-9139 | P-0016803 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, LIDIA I<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTOVIA, MICHELLE<br>50 CHRISTOPHER COLUMBUS DR<br>APT 901<br>JERSEY CITY, NJ 07302 | P-0016805 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016806 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHRITENOUR, KACY J<br>7 KENT COURT<br>EASTAMPTON TWP, NJ 08060 | P-0016807 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016808 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016809 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, CHERNANDA H<br>14669 KENNER PLACE DRIVE<br>OLIVE BRANCH, MS 38654 | P-0016810 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| STOUT, CRISSY W<br>912 ALLMAN AVE<br>LEHIGH ACRES, FL 33971 | P-0016811 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, VANESSA<br>3972 REX CR<br>CHESAPEAKE, VA 23331 | P-0016812 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KATHLEEN A<br>10541 LARWIN AVE UNIT 3<br>CHATSWORTH, CA 91311 | P-0016813 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ROBERT J<br>11830 SILVERSPRING DR<br>DEWITT, MI 48820 | P-0016814 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACEDO, IVAN<br>4044 BEECHWOOD AVE.<br>LYNWOOD, CA 90262 | P-0016815 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016816 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, RACHEL<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016817 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016818 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, DIANE M<br>888 NW SILVERADO DRIVE<br>BEAVERTON, OR 97006 | P-0016819 | 11/5/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016820 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAKER, BARRY<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016821 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JULIE<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016822 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016823 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCOTT, CALEAH K<br>5391 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016824 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANADO, ANDRES F<br>8 LOCKSLEY AVENUE, APT. 9K<br>SAN FRANCISCO, CA 94122 | P-0016825 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, MARY E<br>116 PLATEAU AVE<br>SANTA CRUZ, CA 95060 | P-0016826 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, DAVID C<br>4460 WEST STATE HIGHWAY, O<br>WILLAD, MO 65781 | P-0016827 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHARAN, MANJUSHA<br>11012 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | P-0016828 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRIAN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016829 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHELE<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016830 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, STUART<br>25408 REDWING AVE<br>SHAFER, MN 55074 | P-0016831 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ANGELA M<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, DERRICK<br>405 MASHIE DRIVE<br>VIENNA, VA 22180 | P-0016833 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, XUERONG<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016834 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY M<br>6200 JANES AVE.<br>DOWNERS GROVE, IL 60516 | P-0016835 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, DANIEL B<br>5000 RIDGEWOOD RD.<br>APT. 1005<br>JACKSON, MS 39211 | P-0016836 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVER, TRACY A<br>NO ADDRESS PROVIDED | P-0016837 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0016838 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYON, HECTOR<br>16343 E BENBOW ST<br>COVINA, CA 91722 | P-0016839 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH L<br>170 MEADOWS ROAD SOUTH<br>BOURBONNAIS, IL 60914 | P-0016840 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE<br>643 DAVIDSON LN<br>POMONA, CA 91768 | P-0016841 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016842 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROUGHTON, DAVID L<br>6051 HILLANDALE DR. # 2<br>LOS ANGELES, CA 90042 | P-0016843 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADINI, ALESSANDRO L<br>86 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604 | P-0016844 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016845 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016846 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0016847 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEITH, MARY G<br>22110 NE 133RD ST<br>WOODINVILLE, WA 98077 | P-0016848 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, IRA T<br>3000 S. JOHNSON PL.<br>KENNEWICK, WA 99337 | P-0016849 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, MICHELLE M<br>103 VILLAGE COMMONS<br>UNIT 2<br>COLCHESTER, VT 05446 | P-0016850 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK D<br>12640 W 121ST TERRACE<br>OVERLAND PARK, KS 66213 | P-0016851 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOBERT L<br>NO ADDRESS PROVIDED | P-0016852 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, NOAH J<br>E5052 ANDERSON ROAD<br>IRONWOOD, MI 49938 | P-0016853 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, DEBORAH E<br>16095 S 14TH STREET<br>SCHOOLCRAFT, MI 49087 | P-0016854 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, LACEE D<br>3910 SUNNYVIEW RD NE<br>APT 103<br>SALEM, OR 97305 | P-0016855 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABIKHODJAYEV, ISKANDAR<br>12 ROCKLEDGE LANE<br>PLEASANTVILLE, NY 10570 | P-0016856 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSOV, EUGENE L<br>120 W PENN ST<br>PHILADELPHIA, PA 19144 | P-0016857 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOLINARIO, ARTHUR<br>641 NICHOLSON AVE<br>SANTA CLARA, CA 95051 | P-0016858 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, DEBBIE S<br>11709 58TH DR NE<br>MARYSVILLE, WA 98271 | P-0016859 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, KURT D<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0016860 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMONTE, FRANKLIN S<br>1639 HUMBOLDT ST<br>SANTA ROSA, CA 95404 | P-0016861 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ANGELA A<br>2145 TURNAGE ST NW<br>SALEM, OR 97304 | P-0016862 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGDON, BRITT E<br>1212 W 21ST ST<br>CHICAGO, IL 60608 | P-0016863 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, KAYE<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0016864 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LARRY J<br>7002 N. SMITH ST.<br>SPOKANE, WA 99217 | P-0016865 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOSHUA S<br>120 ORIOLE DR.<br>BATTLE CREEK, MI 49037 | P-0016866 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, KANDICE J<br>13235 N MANITO RD<br>MANITO, IL 61546 | P-0016867 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016868 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCARATI, ROCCO M<br>ROCCO RONCARATI<br>17016 SE 34TH WAY<br>VANCOUVER, WA 98683 | P-0016869 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KIM, JOSEPH J<br>502 W HUNTINGTON COMMONS RD<br>441<br>MOUNT PROSPECT, IL 60056 | P-0016870 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016871 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRYAN G<br>23 DIANA RIDGE<br>HIGHLAND, NY 12528 | P-0016872 | 11/5/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| BUERGER, THEODORE T<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016873 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CONNIE<br>PO BOX 720324<br>OKLAHOMA CITY, OK 73172 | P-0016875 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAO, MEL<br>1586 CALLE ANDRES<br>DUARTE, CA 91010 | P-0016876 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CRAIGHEAD, THOMAS W<br>11829 LEAFDALE CIRCLE WEST<br>JACKSONVILLE, FL 32218 | P-0016877 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYEN, ROZA Z<br>10923 VAUXHALL DR<br>ST LOUIS, MO 63146 | P-0016879 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RANDALL E<br>7806 86TH DR. NE<br>MARYSVILLE, WA | P-0016880 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAVIS, JR., GEORBE<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUCHTNER, BRIAN J<br>29 DEER RUN<br>ROCHESTER, NY | P-0016882 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016883 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BILL<br>4248 NATURES WAY<br>NEW BRAUNFELS, TX 78132 | P-0016884 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGER, THEODORE T<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016885 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, KARISSA G<br>3924 ST MICHAELS SQUARE<br>FREDERICKSBURG, VA 22408 | P-0016886 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, JUDITH A<br>6620 N HARLEM AVE<br>#2W<br>CHICAGO, IL 60631 | P-0016887 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWIG, DAVID J<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016889 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAHI, REZA<br>19366 OUTER DR CT<br>DEARBORN, MI 48124 | P-0016890 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016891 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELVIN<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLEIGER, MINDY M<br>280 E HOLLY ST<br>MILLIKEN, CO 80543 | P-0016893 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEIYI<br>18775 CENTER STREET<br>CASTRO VALLEY, CA 94546 | P-0016894 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016895 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON, MICHAEL E<br>2290 COPLEY ST<br>AURORA, IL 60506 | P-0016896 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, MARILYN<br>1630 RIDGEBRIAR<br>HOUSTON, TX 77014 | P-0016898 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016899 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, ELMER O<br>3013 E. LAKEWOOD ST.<br>MESA, AZ 85213 | P-0016900 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRIAN<br>972 N TOPANGA DR<br>PALATINE, IL 60074 | P-0016901 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADNANI, MOHAMED A<br>2427 VAIL AVENUE APT B21<br>CHARLOTTE, NC 28207 | P-0016902 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| MAYNOR, JACK D<br>10001 NE 173RD ST.<br>BATTLE GROUND, WA 98604 | P-0016904 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYASHI, JILL<br>877 FIRST ST.<br>APT. 6<br>PEARL CITY, HI 96782 | P-0016905 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016906 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 CAREFREE LANE<br>FRAZEE, MN 56544 | P-0016907 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH-GILMER, IRENE<br>2445 EL PASO WAY<br>CHICO, CA | P-0016908 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016910 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAS, STEPHEN J<br>3647 HECTOR LANE<br>NAPERVILLE, IL 60564 | P-0016911 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JOSHUA A<br>425 W 26TH ST<br>HOUSTON, TX 77008 | P-0016912 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RANDY<br>5628 W KOWALSKI LANE<br>LAVEEN, AZ 85339 | P-0016913 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILTON, PEARLY M<br>325 WILSON ROAD<br>ABBEVILLE, SC 29620 | P-0016914 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, KUNAL<br>547 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | P-0016915 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ROBERT S<br>2635 CASTLE CREST DRIVE<br>CASTLE ROCK, CO 80104 | P-0016916 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, STEPHEN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016917 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016918 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016919 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, TANIA<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016920 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORIEGA, PAULA N<br>3757 MONTEREY RD<br># 7<br>LOS ANGELES, CA 90032 | P-0016921 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING JR, ROBERT H<br>17 BALMORAL DR<br>POPLARVILLE, MS 39470 | P-0016922 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, KAREN T<br>229 WEST ARTESIA BLVD.<br>LONG BEACH, CA 90805 | P-0016923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA JR, JOSEPH J<br>2211 SPRINGFIELD WAY<br>SAN MTAEO, CA 94403 | P-0016924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTHANGADY, NISCHAL<br>1068 GENEVA STREET<br>LIVERMORE, CA 94550 | P-0016926 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, SHIVAGURU<br>805 WINDBLOWN LANE<br>REDWOOD SHORES, CA 94065 | P-0016929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>CINCINNATI, OH 45013 | P-0016930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCE, GREGORY M<br>5383 NW 169TH PL<br>PORTLAND, OR 97229 | P-0016931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHN L<br>203 VICTOR AVE<br>YUTAN, NE 68073 | P-0016932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, SCOTT E<br>1952 JENKINS ST NE<br>EAST BETHEL, MN 55011 | P-0016933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN OF AMERICA, INC.<br>HUGHES, SHARON<br>19975 HANNA ST<br>DETROIT, MI 48203 | P-0016935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016936 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J<br>1014 HEDGES<br>SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLARO, JESSICA A<br>581 OAKWOOD DRIVE<br>FAIRFIELD, CA 94534 | P-0016939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, SCOTT T<br>8863 MAPLEWOOD DR.<br>HIGHLANDS RANCH, CO 80126 | P-0016941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ELIZABETH J<br>5500 WILDWOOD RD<br>VAN BUREN, AR 72956 | P-0016942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016943 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TONY<br>3803 SE 31ST AVE<br>PORTLAND, OR 97202 | P-0016944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, SARA L<br>13724 CHADRON AVENUE APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCON, KATHERINE A<br>5115 W RICHLAND L<br>SPOKANE, WA 99224 | P-0016946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVITT, BILL W<br>4056 E. WINDSONG ST.<br>SPRINGFIELD, MO 65809 | P-0016947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYA, EDYTA D<br>26414 KILTARTAN ST<br>FARMINGTON HILLS, MI 48334 | P-0016948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KARL M<br>PO BOX 235<br>4554 EMILY'S WAY<br>SPRINGDALE, WA 99173 | P-0016949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIOU, WILLY<br>1528 SAPPANWOOD AVE<br>THOUSAND OAKS, CA 91320 | P-0016950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SANDRA L<br>1160 E CAMBRIDGE ST<br>SPRINGFIELD, MO 65807 | P-0016953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, LANDON J<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAMES J<br>13294 SW ALPINE VIEW<br>TIGARD, OR 97224-1879 | P-0016955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JULIE Y<br>320 PACIFIC STREET #8<br>SANTA MONICA, CA 90405 | P-0016956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISLER, LINDSAY J<br>624 FOXWOOD DR.<br>GLEN BURNIE, MD 21060 | P-0016957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TOM<br>1801 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | P-0016958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIKSHIT, UPASNA<br>15 HONDO PL<br>SAN RAMON, CA 94583 | P-0016959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, RONDA A<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016960 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, BONNIE A<br>5109 S. NATOMA AVE.<br>CHICAGO, IL 60638 | P-0016961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016962 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY MARGOT<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, RODNEY H<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALFER, FRED S<br>5681 CAMINITO DANZARIN<br>LA JOLLA, CA | P-0016966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, WALTER W<br>1591 FUNSTON AVENUE<br>SAN FRANCISCO, CA 94122-3530 | P-0016967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOCKWOOD, MARY M<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALEBANFARD, SAEED<br>4425 92ND ST SW<br>MUKILTEO, WA 98275 | P-0016969 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>1739 E GST<br>19<br>ONTARIO, CA 91764 | P-0016970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>3081 ROYALWOOD ROAD<br>NORTH ROYALTON, OH 44133 | P-0016971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKER, ALVIN<br>320 S HARRISON ST.<br>7L<br>EAST ORANGE 07018 | P-0016972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, RASHEEDAH<br>7610 LONGDON COURT<br>EAST STROUDSBURG, PA 18301 | P-0016973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIGHT, DARCY<br>20637 WEATHERBY CT<br>BEND, OR 97701 | P-0016974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIJAYARAMACHANDR, KARTHIKEYAN<br>3707 LAKE ONTARIO DR<br>FREMONT, CA 94555 | P-0016975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, CASSANDRA L<br>1535 JODI COURT<br>STOCKTON, CA 95210 | P-0016976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE A<br>13812 SUNBURST ST.<br>ARLETA, CA 91331-6029 | P-0016977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL C<br>2205 ATRISCO CIRCLE<br>SACRAMENTO, CA 95833-2741 | P-0016978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWOLUNG, JENNIFER P<br>2930 SOMERSET PLACE<br>SAN MARINO, CA 91108 | P-0016979 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, VINCENT B<br>1411 SE 145TH AVE<br>PORTLAND, OR 97233 | P-0016980 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEISBERGER, ANDREW F<br>4433 GRANTLEY<br>TOLEDO, OH 43613 | P-0016981 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PEDERSEN, JEREME P<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROS, ALEXANDER<br>1230 N. MANSFIELD AVE.<br>APT #7<br>LOS ANGELES, CA 90038 | P-0016983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THERESA A<br>2339 GATEWOOD STREET<br>LOS ANGELES, CA 90031 | P-0016984 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, MARLIN M<br>39837 NE 44TH ST.<br>WASHOUGAL, WA 98671-9657 | P-0016985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, KELLY J<br>78189 WATTS RD.<br>BUSH, LA 70431 | P-0016986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GUILLERMO<br>1031 HARNESS DR APT#73<br>SAN RAMON, CA 94583 | P-0016987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, DAVID<br>1157 9TH STREET<br>MANHATTAN BEACH, CA 9-0266 | P-0016988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVA, MIKE J<br>15 FOAL COURT<br>MARIETTA, PA 17547 | P-0016989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEVE D<br>618 TAYLORTOWN RD<br>DILLINER, PA 15327 | P-0016990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KRYSTLE L<br>614 W ROWAN AVE<br>SPOKANE, WA 99205 | P-0016991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, LORENZO<br>629 W. DEMING PL<br>CHICAGO, IL 60614 | P-0016992 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| STANGELAND, MARCIA D<br>162 BRADLEY BLVD<br>RICHLAND, WA 99352 | P-0016993 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAI, SHUN-TIE<br>6522 152ND AVE SE<br>BELLEVUE, WA 98006 | P-0016994 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, LANCE E<br>P.O. BOX 360<br>ESTACADA, OR 97022 | P-0016995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, ARLENE<br>5128 CHINOOK AVE<br>PENSACOLA, FL 32507 | P-0016996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILIAMS, KEVIN T<br>4152 TRILLIUM WOOD TRAIL<br>SNELLVILLE, GA | P-0016997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLING, KEVIN R<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F<br>1004 MARINA CIRCLE<br>DAVIS, CA 95616 | P-0016999 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SACKS, CATHRYN<br>PO BOX 1008<br>LOWER LAKE, CA 95457 | P-0017000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F<br>NO ADDRESS PROVIDED | P-0017001 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRIS, AAFRIIKA S<br>1908 S. RIDGEWAY AVENUE<br>1ST FLOOR<br>CHICAGO, IL 60623 | P-0017002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DORIS M<br>51 ST JOHNS PAK<br>ROCHESTER, NY 14612 | P-0017005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMBOS, STEVEN<br>435 NORTH BRUNER ST.<br>HINSDALE, IL 60521 | P-0017006 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017007 | 11/6/2017 | TK Holdings Inc., et al. | $72.76 | | | | | $72.76 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CANDICE L<br>609 N CAMPBELL STREET<br>BOX 1834<br>WILLIS, TX 77378 | P-0017009 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LEDUC, DONNA M<br>1195 WORTHINGTON RIDGE<br>BERLIN, CT 06037 | P-0017010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017011 | 11/6/2017 | TK Holdings Inc., et al. | $26.75 | | | | | $26.75 |
| SIEBERG, ANDREW D<br>714 DEBBIE LANE<br>CARVER, MN 55315 | P-0017012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0017014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, SUSAN L<br>62105 HIGHWAY 1090<br>PEARL RIVER, LA 70452 | P-0017016 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, JONATHON S<br>1201 FRIENDSHIP CIR<br>CONCORD, GA 30206 | P-0017017 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, MICHAEL<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017018 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, SAMUEL R<br>12365 BIG LEAF WAY NE<br>RECMOND, WA 98053 | P-0017019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TAMLA J<br>93 HARBOR AVE<br>BRIDGEPORT | P-0017020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLANDON, WYATT<br>909 SWEET CHERRY PL<br>BELTON, MO 64012 | P-0017021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING ALBERT, NANDRYCKA<br>570 SAND PINE CIRCLE<br>MIDWAY, FL 32343 | P-0017022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, AMY L<br>21386 KLAR JO RD<br>CLITHERALL, MN 56524 | P-0017023 | 11/6/2017 | TK Holdings Inc., et al. | $222.00 | | | | | $222.00 |
| FRAZIER, SHELANDA<br>PO BOX 18123<br>CINCINNATI, OH 45218 | P-0017024 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKY, MARCIA<br>300 LIBERTY AVENUE APT 509<br>PITTSBURGH, PA 15222 | P-0017025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNGHOLM, SARA L<br>126 MAIN ST<br>#1<br>MONTPELIER, VT 05602 | P-0017026 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKA, LESLEY A<br>611 CLINTON AVENUE<br>MIDDLESEX, NJ 08846 | P-0017027 | 11/6/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| NORMAN, KEITH M<br>15772 SUNSET BLVD<br>WAPAKONETA, OH 45895 | P-0017028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETOICH, MALLORY R<br>729 HENDERSON RD<br>HOWELL, MI 48855 | P-0017029 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, JOYCE A<br>1734 MUIRFIELD DR<br>GREEN COVE SPRIN, FL 32043 | P-0017030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, TEDDY E<br>5831 HANCCOK ST SW<br>CANTON, OH 44706 | P-0017032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILE, MONICA<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, CARMELLA<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGINS, CHARLES T<br>22 WEILERS BEND<br>WILMINGTON, DE 19810 | P-0017037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017038 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SASSO, DAVID L<br>22 BLUESTONE PARK ROAD<br>SAUGERTIES, NY 12477 | P-0017039 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTREY, WILLIAM P<br>3172 RIVA RD<br>RIVA, MD 21140 | P-0017040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, CYNTHIA<br>7274 JEWETT ROAD<br>CLINTON, WA 98236 | P-0017041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KRISTIN<br>810 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0017042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARKEY, JEFFERY S<br>19618 MADRONE<br>MACOMB, MI 48042 | P-0017044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0017045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHN T<br>11 CAMERON LANE<br>GREENVILLE, SC 28615 | P-0017046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASHLEY M<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, HADLEY<br>100 STAR DRIVE<br>BRANDON, MS 39042 | P-0017049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA L<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNS, RICHARD B<br>3409 SHERMAN AVE NW APT B<br>WASHINGTON, DC 20010 | P-0017051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY<br>1942 BERGDOLL AVE<br>BOOTHWYN, PA 19061 | P-0017052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MIKEL C<br>162 DREW ROAD<br>MADBURY, NH 03823 | P-0017054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTLING, DAWN R<br>215 YORK ST N<br>CANNON FALLS, MN 55009 | P-0017055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, WENDY<br>707 ZUNI RD SE<br>RIO RANCHO, NM 87124 | P-0017056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITUS, BRIAN J<br>5070 LOCKWOOD RD<br>PERRY, OH 44081 | P-0017057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTLEWICZ, ALLAN<br>156 14TH AVE NE<br>ST PETERSBURG, FL 33701 | P-0017059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES ARGUMEDO, JACOB J<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017060 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HILBERT, CINDY A<br>77 PATURA RD<br>MODENA, NY 12548 | P-0017061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEICHLER, CATHY<br>2060 SAMPSON ROAD<br>MT. OLIVE, AL 35117 | P-0017062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYCE, PENNINGTON R<br>402 CEDAR TREE DRIVE<br>THIBODAUX, LA 70301 | P-0017063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERESZTURY, ROBERT A<br>104 FOXTAIL DR.<br>PITTSBURGH, PA 15239 | P-0017064 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JARVEY, STACIE A<br>1980 NEBRASKA AVE E<br>ST PAUL, MN 55119 | P-0017065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBIN A<br>11 WATERS EDGE<br>LUDLOW, MA 01056 | P-0017066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, PETER A<br>1526 BUTLER DR<br>WAUKESHA, WI 53186 | P-0017067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXNER-DIXON, ANNE MARIE<br>58 STONEGATE LANE<br>DUXBURY, MA 02332 | P-0017068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, STEPHEN E<br>178 ISBEL DR<br>SANTA CRUZ, CA 95060 | P-0017069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CHERYL R<br>5622 S 161ST STREET<br>OMAHA, NE 68135 | P-0017070 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, GEOFFREY C<br>13209 W 137TH PL<br>OVERLAND PARK, KS 66221 | P-0017071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ASHLEY R<br>31 HUDSON AVE APT D<br>GLENS FALLS, NY 12801 | P-0017072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHELMAN, DEBRA P<br>1411 HILLSIDE LN<br>DAUPHIN, PA 17018 | P-0017073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, AMY<br>133 KERNS ST<br>ERWIN, TN 37650 | P-0017074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, KENNETH<br>3311 JEFFERSON PLACE<br>BOSSIER CITY, LA 71112 | P-0017075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, ALETHEA A<br>16 ZUMMO WAY<br>NORRISTOWN, PA 19401 | P-0017076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLESTON, JEFF W<br>680 MONARCH DRIVE EAST<br>MOBILE, AL 36609 | P-0017077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MICHELLE S<br>719 W CHURCH ST<br>SALUDA, SC 29138 | P-0017078 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEWATER, DARLENE J<br>10430 HUGHES ROAD<br>REMSEN, NY 13438 | P-0017079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMARI, THERESA A<br>1406 ADAMS ST<br>MARQUETTE, MI 49855 | P-0017080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TRAVIS<br>1709 SAM DR<br>BIRMINGHAM, AL 35235-1808 | P-0017081 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OWENS, ALISA M<br>NO ADDRESS PROVIDED | P-0017082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, LESLIE A<br>13455 DEVAN LEE DR E<br>JACKSONVILLE, FL 32226 | P-0017083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, JENSEN<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, SAMMY E<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, KIRK D<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, JOSE R<br>7293 W AGAVE RANCH PL<br>TUCSON, AZ 85735 | P-0017087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, BRIAN J<br>1609 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0017089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MONA<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0017091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0017093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DONNA L<br>PO BOX 292<br>FRANCONIA, NH 03580 | P-0017094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, A KRISTIN S<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMIE J<br>3117 LOST CITY ROAD<br>RUSSELLVILLE, KY 42276 | P-0017096 | 11/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHO, CHAD T<br>3515 ST WILLIAM LANE<br>HOUSTON, TX 77084 | P-0017098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUS, CHRISTOPHER J<br>521 REDBERRY LANE<br>SAINT JOHNS, FL 32259 | P-0017099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESTAK, JONATHON D<br>7175 LOWELL AVENUE<br>OVERLAND PARK, KS 66204 | P-0017101 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUERCIO, SHERRI A<br>31211 HILLIARD BLVD<br>WESTLAKE, OH 44145 | P-0017102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M<br>4660 N. LANDING TRACE<br>MARIETTA, GA 30066 | P-0017103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSICK, JOAN M<br>16745 CAMELLIA<br>FRASER, MI 48026 | P-0017104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DONALD J<br>2941 CLIFFSIDE DRIVE<br>COPLEY, OH 44321 | P-0017105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, RACHAEL M<br>714 GREEN STREET<br>HAVRE DE GRACE, MD 21078 | P-0017106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MELANIE R<br>1858 LAKOTNA DRIVE<br>ORANGE PARK, FL 32073 | P-0017107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, RACHELLE<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, GREGORY H<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBEAUX, KALE<br>10752 WRIGLEY FIELD AVENUE<br>DENHAM SPRINGS, LA 70726 | P-0017111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDESE, MICHELLINA<br>419 INDIAN RIDGE TRL<br>WAUCONDA, IL 60084 | P-0017112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDY L<br>1147 DEVONSHIRE AVE<br>MANTECA, CA 95336 | P-0017113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESA<br>13129 EAST BAY CT.<br>CARROLLTON, VA 23314 | P-0017114 | 11/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BLACK, JOHN M<br>4039 MEADOW LAKE LN<br>HOUSTON, TX 77027 | P-0017115 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, MICHAEL<br>18512 MANHATTAN PLACE<br>TORRANCE, CA 90504 | P-0017116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, JESSICA K<br>1157 COPPERFIELD DRIVE<br>GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DARREN J<br>3101 COPERNICUS ST<br>NEW ORLEANS, LA 70114 | P-0017119 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERY, EVELYNE<br>2209 S. COOPER CT.<br>WICHITA, KS 67209 | P-0017122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, PATRICIA A<br>12781 DAVIS WRIGHT CT<br>HENDERSON, NV 89044 | P-0017123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DENNIS A<br>3731 WILDFLOWER LA<br>JANESVILLE, WI 53548 | P-0017124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTESEN, LARRY E<br>1305 QUEENS WAY APT. 200<br>WEST FARGO, ND 58078 | P-0017125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSE, LUCAS<br>4711 S 167TH AVE<br>OMAHA, NE 68135 | P-0017126 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NOSEK, JOHN S<br>1786 WEST 31ST PLACE<br>CLEVELAND, OH 44113 | P-0017127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, TOMMY B<br>7319 UNTZ RD<br>CONCORD, NC 28027 | P-0017128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, KAYLAN M<br>NO ADDRESS PROVIDED | P-0017130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DWAYNE L<br>412 HEATHCLIFF CT<br>MCDONOUGH, GA 30253 | P-0017131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHANDRA<br>410 HOLLY DR<br>ATCO, NJ 08004 | P-0017132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, REED T<br>8315 E 66 ST<br>KANSAS CITY, MO 64133-4738 | P-0017133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINER-DAPENA, PEDRO<br>1705 CALLE SAN GUILLERMO<br>URB SAN IGNACIO<br>SAN JUAN, PR | P-0017134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBMANN, KELLY<br>9205 ORIOLE TRL<br>WONDER LAKE, IL 60097 | P-0017135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTRE, JOHN<br>15733 PAWNEE STREET<br>OVERLAND PARK, KS 66224 | P-0017136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, KATIE M<br>7046 AUGUSTA DR.<br>GLEN CARBON, IL 62034 | P-0017137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES, BRITTANY L<br>P.O. BOX 16672<br>DULUTH, MN 55816 | P-0017138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, RAYMOND J<br>1701 WINNERS CIRCLE<br>LAWRENCEVILLE, GA 30043-2721 | P-0017139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MEGAN E<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0017140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHGN, LAURA F<br>645 W. SEDGWICK ST.<br>PHILADELPHIA, PA 19119 | P-0017141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JONELLE<br>8 LOTT PL.<br>KETTERING, OH 45420 | P-0017143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JACK B<br>112 E OAK ST #3<br>LOUISVILLE, KY 40203 | P-0017144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, ROBERT J<br>256 MAGILL DRIVE<br>GRAFTON, MA 01519-1332 | P-0017145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELANIE<br>533 NORMANDY ST<br>PORTSMOUTH, VA 23701 | P-0017146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELTON, AMY C<br>910 MANCHESTER PLACE<br>ATLANTA, GA 30328 | P-0017147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TRAVIS J<br>PO BOX 2401<br>LA MESA, CA 91943 | P-0017148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, LAURA F<br>645 W. SEDGWICK STREET<br>PHILADELPHIA, PA 19119 | P-0017149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, RICHARD A<br>2875 SAND TRAP RD SE<br>ROCHESTER, MN 55904 | P-0017150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORG, KAREN E<br>420 CRISFIELD DRIVE<br>ABINGDON, MD 21009 | P-0017151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUHN, JEFF M<br>4 MELISSA DR<br>LEMONT, IL 60439 | P-0017152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI | P-0017153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, JOSEPH W<br>14501 HICKORY HILL CT.<br>UNIT 615<br>FORT MYERS, FL 33912 | P-0017154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADET, STERLIN<br>2209 S, COOPER CT<br>WICHITA, KS 67207 | P-0017155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, STACY<br>347 N NEW RIVER DR E<br>APT 2210<br>FORT LAUDERDALE, FL 33301 | P-0017156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSIMO, MARK R<br>106 COLORADO COVE<br>CEDAR CREEK, TX 78612 | P-0017157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, MARLA J<br>112 VERRET ST<br>APT C<br>NEW ORLEANS, LA 70114 | P-0017159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SAMANTHA<br>2934 WINSLOW FOREST<br>HOUSTON, TX 77047 | P-0017161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, ROSS<br>924 COMFORT ROAD<br>SPENCER, NY 14883 | P-0017162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, RHODA L 35 OAK KNOLL DR MATAWAN, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELECHOWSKI, ADAM 3766 N. OCTAVIA CHICAGO, IL 60634 | P-0017165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORASAKDANONT, VORADA 5536 LAS VIRGENES RD UNIT 129 CALABASAS, CA 91302 | P-0017166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE 224 ARTHUR DRIVE MCDONOUGH, GA 30252 | P-0017167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, RONALD G 6 MOCKINGBIRD LANE FORT EDWARD, NY 12828 | P-0017168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHBERG, JANE 1310 THUNDER RIDGE ROAD SANTA FE, NM 87501-8874 | P-0017169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, MARILYN B PO BOX 145 SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A 12 WOODSIDE DRIVE DANVILLE, CA 94506 | P-0017171 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J 737 CURDYS COVE LP. #9 HAMILTON, MT 59840 | P-0017172 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, JESUS M 9243 AMETHYST AVE RANCHO CUCAMONGA, CA 91730 | P-0017173 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TRIPES, PATRICIA R 1285 12TH STREET IMPERIAL BEACH, CA 91932 | P-0017174 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLYER, PAUL F 3672 S RED MAPLE ROAD SALT LAKE CITY, UT 84106 | P-0017175 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI HONG 1847 10TH AVE SAN FRANCISCO, CA 94122 | P-0017176 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, CHRISTINE C 24310 BURNT HILL ROAD CLARKSBURG, MD 20871 | P-0017177 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENON, VINOD 20273 CARTWRIGHT WAY CUPERTINO, CA 95014 | P-0017178 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPOS, JENNIFER A 129 W. 4TH AVENUE CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEZEWSKI, JAMES E 3936 OLDS ELM DR. SE KENTWOOD, MI 49512 | P-0017180 | 11/6/2017 | TK Holdings Inc., et al. | $1,151.10 | | | | | $1,151.10 |
| BOLTON, NICOLE L 5424 400TH ST SE IOWA CITY, IA 52240 | P-0017181 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, GABRIEL<br>2332 S YANK ST<br>LAKEWOOD, CO 80228-4909 | P-0017182 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARRY<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0017183 | 11/6/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MIDDLETON, CHERYL A<br>225 RIDGE ROAD<br>APT 4<br>NORTH ARLINGTON, NJ 07031 | P-0017184 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0017185 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252` | P-0017186 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOETTE<br>7344 E ROSE LANE<br>SCOTTSDALE, AZ 852580 | P-0017187 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, GINA B<br>135 PARK DR<br>GRAND JUNCTION, CO 81501-2641 | P-0017188 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDPATH IV, SCHUYLER E<br>221 SOUTH SEMINARY STREET<br>MADISONVILLE, KY 42431 | P-0017189 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017190 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, WAYNE C<br>30 SPYGLASS COURT<br>WESTAMPTON, NJ 08060 | P-0017191 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIATKOWSKI, STEVEN M<br>20 WHISPERING PINE LANE<br>VOORHEES, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DAVID Y<br>98-1425 KAAHUMANU ST., APT D<br>AIEA, HI 96701 | P-0017193 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJOVICH, NIKOLA<br>7 EAST LAWRENCE PARK DRIVE<br>UNIT # 11<br>PIERMONT, NY 10968 | P-0017194 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, W<br>5202 ORLANDO CT<br>COLUMBUS, OH 43232 | P-0017195 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017196 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA<br>618 E 43RD STREET<br>CHICAGO, IL 60653 | P-0017197 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, VERDA M<br>1627 POMONA STREET UNIT C<br>CROCKETT, CA 94525 | P-0017198 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILFILLAN, SUSAN S<br>616 LUCKY TRL<br>MT HOREB, WI 53572 | P-0017199 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017200 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PATRICK W<br>3208 CURTIS DRIVE<br>APT 304<br>TEMPLE HILLS, MD 20748 | P-0017201 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, KIM<br>1463 W 1300 S<br>SPRINGVILLE, UT 84663 | P-0017202 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIESNER, CAROL M<br>1322 S, VAN MARTER LANE<br>SPOKANE VALLEY, WA 99206 | P-0017203 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISIFULLI, TIA C<br>P.O. BOX 112<br>FREDONIA, AZ 86022 | P-0017204 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, PHILLIP C<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017205 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, CAROL E<br>14804 S. SALNAVE ROAD<br>CHENEY, WA 99004 | P-0017206 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017207 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAUL F<br>1942 ORCHARD LANE | P-0017208 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARILYNN E<br>62866 E SILKWOOD WAY<br>TUCSON, AZ 85739 | P-0017209 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CHUN KIT<br>9130 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0017210 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, RACHEL R<br>4508 HWY 212 EAST<br>MONTICELLO, GA 31064 | P-0017211 | 11/6/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGDAL, ROBERT C<br>PO BOX 34<br>ADAMS CENTER, NY 13606 | P-0017213 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>GRAGG, MATTHEW A<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEPHEN D<br>1791 EVERGREEN POINT RD<br>MEDINA, WA 98039 | P-0017215 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPP, CRYSTAL A<br>1304 68TH LN N<br>BROOKLYN CENTER, MN 55430 | P-0017216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNFORD, JAMES E<br>5632 LAKE SIDE DRIVE<br>BOSSIER CITY, LA 71111 | P-0017217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017218 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, JENIFER L<br>280 LETHAM COURT<br>SAINT CHARLES, MO 63301 | P-0017219 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0017220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNHEITER, CHAD M<br>22601 VOSE ST<br>WEST HILLS, CA 91307 | P-0017221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBRANT, ANTHONY J<br>716 PLUM<br>GILLESPIE, IL 62033 | P-0017223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 YALE ST.<br>APT #A<br>METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTON, JAY<br>1276 WASHINGTON AVE.<br>TWP OF WASHINTON, NJ 07676 | P-0017225 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGOW, JEFFREY<br>19 BALLY MEADE ROAD<br>HOPEWELL JUNCTIO, NY 12533 | P-0017226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLER, CONSTANCE L<br>8549 ADAIR CIRCLE NORTH<br>BROOKLYN PARK, MN 55443 | P-0017227 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, HONORA S<br>4051 FOXPOINTE DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0017228 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, LAURENCE J<br>32 GERARD DRIVE<br>SUITE C<br>FITCHBURG, MA 01420 | P-0017229 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAMMIE J<br>2707 PALM ROAD<br>JAMESTOWN, NY 14701 | P-0017230 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, MYRLE S<br>2450 NORTH MCDONEL STREET<br>LIMA, OH 45801 | P-0017231 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURVILLE, JERRY<br>319 HICKORY FLAT RD<br>KINDER, LA 70648 | P-0017232 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER E<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017233 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, STEPHANIE<br>4841 HOLM ROAD<br>PLACERVILLE, CA 95667 | P-0017234 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017235 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, TIMOTHY M 14807 STATE ROUTE 725 GERMANTOWN, OH 45327 | P-0017236 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, KEVIN L 21111 FORREST LEE RD PICAYUNE, MS 39466 | P-0017237 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER 6500 LAWNTON AVE PHILADELPHIA, PA 19126 | P-0017238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULSBY, SHERISSE A 2000 ASCOT PKWY APT 2127 VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, DIANE M 9952 BENEVENTO WAY ELK GROVE, CA 95757 | P-0017240 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULZOMI, ANTHONY 85 WHITNEY ST. WESTBURY, NY 11590 | P-0017241 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L 17701 SE MILL PLAIN BOULEVARD APT. 403 VANCOUVER, WA 98683 | P-0017242 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C 5183 MOUNTAIN MEADOW TRAIL CASTLE ROCK, CO 80109 | P-0017243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURJE, KYLE D 10569 ARNWOOD RD SYLMAR, CA 91342 | P-0017244 | 11/6/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| JOHNSON, JERRY 25402 ANGELWOOD SPRINGS LANE TOMBALL, TX 77375 | P-0017245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH JR, HAROLD F 2278 SPRUCE DRIVE STATE COLLEGE, PA 16801-2347 | P-0017246 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R 1216 VILLAGE GREEN DRIVE CLAIRTON, PA 15025 | P-0017247 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMAN, JOANNA 2200 N. CENTRAL RD. APT. 12G FORT LEE, NJ 07024 | P-0017248 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C 5183 MOUNTAIN MEADOW TRAIL CASTLE ROCK, CO 80109 | P-0017249 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLNER, MARIANO H 675 TERESITA BLVD SAN FRANCISCO, CA 94127 | P-0017250 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANN, TRACEY L 14967 MARK TWAIN ST DETROIT, MI | P-0017251 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, STEVEN P 5594 W CREEKSIDE LANE QUEEN CREEK, AZ 85142 | P-0017252 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JERED L<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017253 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017254 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, SHARON A<br>2725 E.FIR STREET<br>UNIT 10<br>MT.VERNON, WA 98273-2718 | P-0017255 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL, CRYSTAL D<br>6001 ARLINGTON BLVD<br>UNIT 804<br>FALLS CHURCH, VA 22044 | P-0017256 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANNER, JANETTE R<br>1004 EAST 8TH STREET<br>WASHINGTON, MO 63090 | P-0017257 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017258 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA N<br>12328 W. 107TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0017259 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017260 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, FRANCIS S<br>2558 TOM ANDERSON ROAD<br>FRANKLIN, TN 37064 | P-0017261 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASH, RUTHANNE<br>10152 OAKWOOD LN.<br>BELLEVILLE, AR 72824 | P-0017262 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LEONARD E<br>2986 SW PIERSON ROAD<br>PORT SAINT LUCIE, FL 34953-3335 | P-0017263 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY<br>185 BELMONT MEDICAL SUPPLY<br>BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LANISSA G<br>106 BUCKINGHAM ST<br>LA PLACE, LA 70068 | P-0017267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, JOANNE I<br>2284 MORGAN RD<br>CARLSBAD, CA 92008 | P-0017268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUSER, JAMES J<br>4424 WILLIAM STREET<br>OMAHA, NE 68105 | P-0017270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LYNETTE K<br>4501 ELLEN STREET<br>OAKLAND, CA 94601 | P-0017271 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0017272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERA<br>750 S GENOIS ST<br>NEW ORLEANS, LA 70119 | P-0017273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMBACI JR, LOUIS<br>64 SCOTCH CAP ROAD UNIT 141<br>QUAKER HILL, CT 06375 | P-0017274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPITZ, VIRGINIA M<br>1423 EDINBURGH STREET<br>SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAASE, TERRANCE W<br>1111 NE OAKLAND AVE<br>TOPEKA, KS 66616 | P-0017276 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LINK, JULI A<br>1817 E 28TH ST<br>VANCOUVER, WA 98663 | P-0017277 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY J<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, SHAINE E<br>7707 N. GANNETT RD UP<br>SAGAMORE HILLS, OH 44067 | P-0017279 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.01 | | | | | $20,000.01 |
| TIMOTHY, DEAN B<br>10571 DALTON BIRDSALL RD<br>DALTON, NY 14836 | P-0017280 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, PATRICIA G<br>11511 N 91ST DR<br>PEORIA, AZ 85345 | P-0017281 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, RAYMOND C<br>1408 FECHNER CIRCLE<br>NORTH AURORA, IL 60542 | P-0017282 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, RUTH G<br>157 ROBERT ROAD<br>DEDHAM, MA 02026 | P-0017283 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, TAMMY K<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, KRISHNEEL<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017285 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017286 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TRACY L<br>P.O. BOX 14<br>DRAKESBORO, KY 42337 | P-0017287 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, ANDREA<br>4862 PONDEROSA DRIVE<br>SANTA ROSA, CA 95404 | P-0017288 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, HILLARY K<br>7834 SOUTH 6520 WEST<br>WEST JORDAN, UT 84081 | P-0017289 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, SARA<br>2128 BRADBURN DRIVE<br>SACRAMENTO, CA 95835 | P-0017290 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, JAMES S<br>152 GENESEE STREET<br>AUBURN, NY 13021 | P-0017291 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHEN<br>15416 NEWTON ST<br>HACIENDA HTS | P-0017292 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWICK, JERI G<br>4111 SW CORONADO ST.<br>PORTLAND, OR 97219 | P-0017293 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANA L<br>2816 W LONGFELLOW<br>SPOKANE, WA 99205 | P-0017294 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRIS<br>5501 13TH AVE SO<br>MINNEAPOLIS, MN 55417 | P-0017295 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017296 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, CHANDRA<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017297 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, LAURENT J<br>2 MURDOCK ST<br>#1<br>AUGUSTA, ME 04330 | P-0017298 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ABBAS H<br>1149 S 18THST<br>PHILADELPHIA, PA 19146 | P-0017299 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNYK, LYUDMYLA<br>214 OVERLOOK ROAD<br>NEWTON, NJ 07860 | P-0017300 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADKIN, TERESA L<br>NO ADDRESS PROVIDED | P-0017301 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017302 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYS, DANNY L<br>4441 S DAVIDSON DR<br>INDEPENDENCE, MO 64055 | P-0017303 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0017304 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, SHIVNEEL<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017305 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGAZZI, ANTHONY<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0017306 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY ADAMS, MELISSA J<br>4704 BENTCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0017307 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHELF, ERIC<br>PO BOX 322<br>MINTURN, CO 81645 | P-0017308 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ZACHARY W<br>626 TEMPLE STREET<br>DUXBURY, MA 20332 | P-0017309 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017310 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KRAMER, KEITH J<br>3 DORCHESTER ROAD<br>SMITHTOWN, NY 11787 | P-0017311 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, MARIE C<br>2 MEADOWLARK LANE<br>GALENA, IL 61036 | P-0017313 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWORSKY, NANCY R<br>11 LINCOLN PLACE<br>LONGMONT, CO 80501 | P-0017314 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZLOTKOWSKI, JOAN M<br>154 PATTON PLACE<br>WILLIAMSVILLE, NY 14221-3758 | P-0017315 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CHRISTOPHER T<br>2397 TROLAND RD<br>TALLAHASSEE, FL 32308 | P-0017317 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWEARINGEN, JONATHAN D<br>JONATHAN SWEARINGEN<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0017318 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, TAFLINE L<br>28508 GILCHRIST DR<br>WILLOWICK, OH 44095 | P-0017319 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, DENNIS A<br>370 PROSPECT<br>ROCHESTER HILLS, MI 48307 | P-0017320 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017321 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TERRANOVA RANCH INC.<br>TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN, GEORGE<br>5815 WILLIS CTR.<br>KANSAS CITY, MO 64133 | P-0017323 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017324 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| CALOROSO, TONY V<br>5248 WEST 128TH TERRACE<br>LEAWOOD, KS 66209 | P-0017325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDEN, LORI K<br>NO ADDRESS PROVIDED | P-0017326 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017327 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SWEARINGEN, JONATHAN D<br>NO ADDRESS PROVIDED | P-0017328 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017329 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RYAN A<br>234 MAIN STREET<br>MOHRSVILLE, PA 19541 | P-0017330 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017331 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KRAMPITZ, CHRISTINA M<br>31 GROVE STREET<br>CLINTON, CT 06413 | P-0017332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, GEOFFREY P<br>3854 BALDWIN DR<br>PLACERVILLE, CA 95667 | P-0017333 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| GROSHONG, KAREN R<br>7270 FAWCETT CREEK ROAD<br>TILLAMOOK, OR 97141 | P-0017334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDWARD S<br>1252 HART RD<br>COLUMBUS, OH 43223 | P-0017335 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017336 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017338 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| MOSELEY, MICHAEL D<br>20800 SW WRIGHT ST.<br>BEAVERTON, OR 97078 | P-0017339 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHTA, KETAN C<br>4077 POLLED HEREFORD DRIVE<br>SANTA ROSA, CA 95404 | P-0017340 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0017341 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, DOUGLAS H<br>22540 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0017342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0017343 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RHONDA L<br>3618 EHOLMES AVE APT 1<br>CUDAHY, WI 53110 | P-0017344 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017345 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYTON, MONICA<br>1718 E LINCOLN RD<br>APT 1106<br>SPOKANE, WA 99217 | P-0017346 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BADE, PATTY L<br>PATTY BADE<br>1610 LINDELL BLVD<br>GRANITE CITY, IL 62040 | P-0017347 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYLANDER, MARCIA L<br>8019 219TH AVE SE<br>SNOHOMISH, WA 98290 | P-0017348 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSARI, ROSALBA<br>12932 SW 209 TERRACE<br>MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, TIMOTHY A<br>2314 N. AMARADO ST.<br>WICHITA, KS 67205 | P-0017350 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, HEATH M<br>402 E OAKLAND AVE.<br>LUVERNE, MN 5615 | P-0017351 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JEAN M<br>7943 160 TRAIL<br>LIVE OAK, FL 32060 | P-0017352 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, LINDSIE B<br>2016 BITTLE RD<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON, AL 35045 | P-0017354 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAREMPOUR, OMID<br>849 HUCKLEBERRY LN<br>ESCONDIDO, CA 92025 | P-0017355 | 11/6/2017 | TK Holdings Inc., et al. | $735.02 | | | | | $735.02 |
| COOK, ELIZABETH<br>ELIZABETH COOK<br>233 COE RD<br>CLARENDON HILLS, IL | P-0017356 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIAS, TERI M<br>10224 KESSLER AVE.<br>CHATSWORTH, CA 91311 | P-0017357 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY C<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017359 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONISHAK, CYNTHIA D<br>11076 FULTON AVE<br>WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017361 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZUCKER, JOANN<br>3589 NORTHPARK DRIVE<br>WESTMINSTER, CO 80031 | P-0017362 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, THEODORE E<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, RICHARD<br>10224 KESSLER AVE<br>CHATSWORTH, CA 91311 | P-0017364 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTOMARE, RONALD T<br>353 NINA STREET<br>NEW WINDSOR, NY 12553 | P-0017365 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARK<br>8329 REGENCY WOODS WAY<br>LOUISVILLE, KY 40220 | P-0017366 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST, JESSE W<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ERLER, CHERYL M<br>2189 HAZEL ST N<br>MAPLEWOOD, MN 55109 | P-0017368 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-HOWELL, LUJEANA B<br>221 N OAK<br>STOCKTON, KS 67669 | P-0017369 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYOPRAYITNO, JULIE E<br>3409 MOUNT BARKER DR<br>AUSTIN, TX 78731 | P-0017370 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>300 HILARY WAY<br>APT 178<br>VALLEJO, CA 94591 | P-0017371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, AMANDA M<br>213 OMEGA COURT<br>DALLAS, GA 30157 | P-0017372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL S<br>170 E 4TH ST APT 5E<br>BROOKLYN, NY 11218/1740 | P-0017374 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASIC, DANA L<br>1222 GREENLAND FOREST DR<br>MONUMENT, CO 80132 | P-0017375 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017376 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DANIEL M<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAN, CHRISTOPHER<br>403 PATTON STREET<br>BUTLER, AL 36904 | P-0017378 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0017379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELOTTE, LEIGH E<br>3780 W COOPER LAKE DR SE<br>SMYRNA, GA 30082 | P-0017380 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017381 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017382 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, HAROLD<br>2833 ROUTE 9D<br>UNIT 11<br>WAPPINGERS FALLS, NY 12590 | P-0017383 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGS, JOHN<br>637 NW SILVER BUCKLE ROAD<br>BEND, OR 97703 | P-0017384 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, REBECCA L<br>5119 DODD ST<br>MIRA LOMA, CA 91752 | P-0017385 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JAMES W<br>148 KULIPUU STREET<br>KIHEI, HI 96753 | P-0017386 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, AARON M<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, TAMMY J<br>3626 LOWER HONOAPIILANI ROAD<br>LAHAINA, HI 96761 | P-0017388 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONCUS, JAMES D<br>4400-A AMBASSADOR CAFFERY PKW<br>#533<br>LAFAYETTE, LA 70508 | P-0017389 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESCHOR, MARY ANN<br>8044 E TETON CIRCLE<br>MESA, AZ 85207 | P-0017390 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017391 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHENIQUE V<br>NO ADDRESS PROVIDED | P-0017392 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYE, ROBERT A<br>6915 HOLEMAN AVE<br>BLAINE, WA 98230 | P-0017393 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017394 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULL, JOANNE M<br>100 LEXINGTON BLVD<br>DELAWARE, OH 43015 | P-0017395 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017396 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, EDWINNA<br>423 FAIRMONT ST.<br>LATROBE, PA 15650 | P-0017397 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA F<br>4911 WHITCOMB DRIVE, #5<br>MADISON, WI 53711 | P-0017398 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017399 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, DENNIS L<br>14062 BIRCH RD.<br>GRASS VALLEY, CA 95945-9629 | P-0017400 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VANESSA R<br>15612 COUNTRY CLUB DR<br>CHINO HILLS, CA 91709 | P-0017401 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEBELEN, MICHAEL J<br>60 GOLDEN RIDGE COURT<br>SAINT CHARLES, MO 63304 | P-0017402 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, MICHELLE A<br>C/O DORIS OLIVO<br>4628 NW 34TH PL<br>OCALA, FL 34482 | P-0017403 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLDREN, KATHY J<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017404 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHELL J<br>2116 BLAKERS BLVD.<br>BLUFFTON, SC 29909 | P-0017405 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAIER, ANTHONY L<br>4 OVERLOOK DRIVE<br>JACKSON, NJ 08527 | P-0017406 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAND, GREGORY<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017408 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKESHA<br>12705 HARVARD BL<br>LA, CA 90047 | P-0017409 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOHEY, CHARLES Q<br>1001 CHENERY STREET<br>SAN FRANCISCO, CA | P-0017410 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017411 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ROBERT P<br>45 BEECH RIDGE ROAD<br>HARPURSVILLE, NY 13787 | P-0017412 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 WALNUT DR<br>SYOSSET, NY 11791 | P-0017413 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, MICHAEL R<br>585 FAIRWAY CREEK DRIVE<br>ONALASKA, WI 54650-8435 | P-0017414 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, SUEANNE<br>26 CATLETT CT<br>RINEYVILLE, KY 40162 | P-0017415 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATLAND, KATHI M<br>92 ORCHARD ST<br>MARLBORO<br>MARLBORO, NY 12542 | P-0017416 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017417 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTS, SCOTT D<br>1756 LAGO VISTA BLVD.<br>PALM HARBOR, FL 34685 | P-0017418 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTH, CYNTHIA L<br>1224 MILL RD<br>DELAFIELD, WI 53018 | P-0017419 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JANICE E<br>6312 DEERWOOD LANE<br>LINO LAKES, MN 55014 | P-0017420 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017421 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATFORD, JAMES S<br>10076 NE 10TH STREET<br>PRATT, KS 67124 | P-0017422 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DONALD E<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017423 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEL A<br>2916 S. DEFRAME WAY<br>LAKEWOOD, CO 80228 | P-0017424 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, TRICIA<br>5035 MARANATHA WAY<br>ALLENTOWN, PA 18106 | P-0017425 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ERIC<br>3232 WOODLAND RD<br>LOS ALAMOS, NM 87544 | P-0017426 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, VIRGINIA<br>12100 GREENWOOD CT., # 301<br>FAIRFAX, VA 22033 | P-0017427 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, ERIN F<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017428 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDT, WILLIAM F<br>10 WALNUT SR<br>SYOSSET, NY 11791 | P-0017429 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT, EILEEN L<br>2901 SWEET HOME RD.<br>AMHERST, NY 14228 | P-0017430 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NOAH S<br>1925 BELLOMY STREET APT 8<br>SANTA CLARA, CA 95050 | P-0017431 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017432 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIG, MEIKO<br>195 NW ORCHARD DR.<br>PORTLAND, OR 97229 | P-0017433 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017434 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, SHELLEY L<br>5432 W. FAIRVIEW ST.<br>CHANDLER, AZ 85226 | P-0017435 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017436 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARACKY, NANCY K<br>7801 TEESDALE AVENUE<br>NORTH HOLLYWOOD, CA 91605 | P-0017437 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TAHIRAH S<br>3036 DELL DRIVE<br>HERMITAGE, TN 37076 | P-0017438 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017439 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, STEPHANIE<br>532 N ROSSMORE AVE<br>APT 201<br>LOS ANGELES, CA 90004 | P-0017440 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GIACOMELLI, GINA M<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017441 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, KATHERINE D<br>4626 MIDDLETON ROAD<br>AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WARE D<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, NEILEN R<br>1355 CHAD ST.<br>MANDEVILLE, LA 70448 | P-0017444 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNLEY, STEPHEN R<br>50 D BRANDING IRON TRL<br>SILVER CITY, NM 88061 | P-0017445 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPERIN, KIM<br>641 29TH ST.<br>MANHATTAN BEACH, CA 90266 | P-0017446 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VUE, BIANCA<br>NO ADDRESS PROVIDED | P-0017447 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANIUK, KATHLEEN M<br>610 DOWDING CT.<br>BELLEVUE, NE 68005 | P-0017448 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JAMES D<br>908 ST. HELENA DR.<br>LEANDER, TX 78641-2549 | P-0017449 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, HENRY D<br>NO ADDRESS PROVIDED | P-0017450 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGUE FURNITURE<br>SHAAKOV, ROMAN<br>110 GREEN BAY ROAD<br>APT #102<br>GLENCOE, IL 60022 | P-0017451 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LAWRENCE<br>25 RIVERS EDGE DRIVE<br>TARRYTOWN | P-0017452 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDIOT, LEON J<br>888 BRICKELL KEY DRIVE<br>APT 2908<br>MIAMI, FL 33131 | P-0017453 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY D<br>1521 LAKESIDE DR<br>GLENN HEIGHTS, TX 75154 | P-0017454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSON, MARY L<br>231 PLEASANT ST<br>WHITMAN, MA 02382 | P-0017455 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, WILLARD T<br>5432 W. FARVIEW ST.<br>CHANDLER, AZ 85226 | P-0017456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, TANYA M<br>5400 FLETCHER RD<br>MCCALLA, AL 35111 | P-0017457 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINCHELL JR., HENRY P<br>38 WABUN AVENUE<br>PROVIDENCE, RI 02908 | P-0017458 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELING, EVAN C<br>2593 ROBERT LANE<br>MONTGOMERY, IL 60538 | P-0017459 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, THOMAS O<br>THOMAS O MARSHALL<br>4849 PLACIDIA AVE.<br>N. HOLLYWOOD, CA 91601 | P-0017460 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017461 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GLORIA J<br>1119 ABBOTT LANE<br>UNIVERSITY PARK, IL 60484 | P-0017462 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017463 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELCHNER, ANDREI S<br>412 KIRKWOOD COURT<br>LINCOLN, CA 95648 | P-0017464 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, WILLIAM J<br>9608 ORIOLE LANE<br>BEL ALTON, MD 20611 | P-0017465 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEN, VELMA E<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK, THOMAS R<br>5108 KYLOCK ROAD<br>MECHANICSBURG, PA 170554819 | P-0017467 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017468 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, GLEN E<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHIE L<br>6244 GETTYSBURG PL<br>APT 22<br>STOCKTON, CA 95207 | P-0017470 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSACK, ALLAN F<br>3531 CROOKS RD.<br>ROYAL OAK, MI 48073 | P-0017471 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REGINALD L<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017472 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MARTINEZ, EDWARD T<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017473 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, BARRY J<br>4909 W 140TH STREET<br>HAWTHORNE, CA 90250 | P-0017474 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017475 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENBERG, THOMAS R<br>9836 COUNTRY MEADOW DR.<br>STOCKTON, CA 95209 | P-0017476 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KEVIN D<br>901 JOHNSON RD<br>LYNCHBURG, VA 24502 | P-0017477 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, DIANE<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURASZKIEWICZ, MALGORZATA N<br>10061 RIVERSIDE DR.<br>UNIT 533<br>TOLUCA LAKE, CA 91602 | P-0017479 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, KAREN M<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017480 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, TONYA N<br>2592 CRALEY RD<br>WRIGHTSVILLE, PA 17368 | P-0017481 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ERNEST A<br>7851 CABERNET STREET<br>VALLEY SPRINGS, CA | P-0017482 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCIEZ, JENNIFER G<br>5302 LETHBRIDGE RD<br>GRAND BLANC, MI 48439 | P-0017483 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, WILLIAM H<br>1631 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210 | P-0017484 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, JONATHAN R<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017485 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, BENEDICT<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACIE L<br>403 GADD ROAD<br>CHATTANOOGA, TN 37415 | P-0017487 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, ROBERT C<br>4<br>BRASSIE LA<br>BRONXVILLE, NY 10708 | P-0017488 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKE, MICHAEL L<br>22 BONHEUR ROAD<br>TRUMBULL, CT 06611 | P-0017489 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLAW, HARWEADA<br>5758 WATERMAN BLVD.<br>ST LOUIS, MO 63112 | P-0017490 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDE, JULIE K<br>960 COOPER HAWK RD<br>EATON, CO 80615 | P-0017491 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, ERLENE L<br>349 UVALDA ST<br>AURORA, CO 80011 | P-0017492 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, HIEDY A<br>749 N. BUSH STREET<br>UKIAH, CA 95482 | P-0017493 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ROSIE A<br>3453 JUMILLA WAY<br>SACRAMENTO, CA 95834 | P-0017494 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANNA, MARY JO<br>P.O. BOX 713<br>FOREST KNOLLS, CA 94933-0717 | P-0017495 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J<br>1314 SALTWELL PL<br>FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELEY, KYMIL N<br>16 N PIKE STREET<br>STURGIS, KY 42459 | P-0017497 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUGHNESSY, JOSEPH F<br>POST OFFICE BOX 611406<br>SAN JOSE, CA 95131-1406 | P-0017498 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIZAL, SARA C 615 E. JOHNSON ST. MADISON, WI 53703 | P-0017499 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, ALI 8118 LAKE SERENE DR ORLANDO, FL 32836 | P-0017500 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, VIRGINIA 8609 ST. LAWRENCE CHICAGO, IL 60619 | P-0017501 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARNER, DONALD E 1718 BELLE MEADE RD ENCINITAS, CA 92024 | P-0017502 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GUERRA, FRED 16737 SUMMERCREST AVE ORLAND PARK, IL 60467 | P-0017503 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERIET, DENNIS J PO BOX 551 LAKEHEAD, CA 96051 | P-0017504 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLUCCI, LAWRENCE 26 GARDEN PARK COURT ROSEVILLE, CA 95678 | P-0017505 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALFARO, ANTHONY M 750 ROSELAND AVENUE JENKINTOWN, PA 19046 | P-0017506 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WILLIS, RUTH A 3204 MARY DRIVE MARYVILLE, IL 62062 | P-0017507 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONATIUH RANCH 1395 COUNTY ROAD 10 RIDGWAY, CO 81432 | P-0017508 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G, MIT L 14332 PLATINUM DRIVE NOR, MD 20878-4342 | P-0017509 | 11/6/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| SYMINGTON, BRIAN R 3935 11TH AVENUE KEARNEY, NE 68845 | P-0017510 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFLER, ARTHUR A 5 LONGBOW DRIVE MANALAPAN, NJ 07726 | P-0017511 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, GORDON E 1015 MADDEN LANE APT 104 ROSEVILLE, CA 95661 | P-0017512 | 11/6/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| MCGHEE-WHITT, PAMELA S 40 THAYER WAY PHOENIXVILLE, PA 1946- | P-0017513 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVINI, NICKOLAS J 1960 GRANDE CIRCLE APT 28 FAIRFIELD, CA 94533 | P-0017514 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, PATRICIA B 11273 LAVA ROCK AVE. GRASS VALLEY, CA 95945 | P-0017515 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, JAMES E 1861 PETRIG CT TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, LISA<br>627 CARLA STREET<br>LIVERMORE, CA 94550 | P-0017517 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSHUA J<br>1820 EL CERRITO PLACE<br>APT 210<br>LOS ANGELES, CA 90068 | P-0017518 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVONE, TERRI A<br>215-27 23 RD 2FL<br>BAYSIDE, NY | P-0017519 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HREH, MUHANAD<br>121 JUSTICE WAY APT#228<br>PIKEVILLE, KY 41501-8308 | P-0017520 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GREEN, NANCY<br>64727 HUNNELL RD.<br>BEND<br>, OR 97703 | P-0017521 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDON, CURTIS B<br>5245 HOLLY RIDGE FARM RD<br>RALEIGH, NC 27616 | P-0017522 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, JON N<br>16 ANCHORAGE PL<br>SOUTH PORTLAND, ME 04106 | P-0017523 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EVANS, GARY W<br>3974 CITRUS DR<br>FALLBROOK, CA 92028 | P-0017524 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DARRYL G<br>5222 HOLLYWOOD ST. APT.279<br>BATON ROUGE, LA 70805 | P-0017525 | 11/6/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| GILLEN, WILLIAM S<br>203 WOODLAWN DR<br>SEYMOUR, CT 06483 | P-0017526 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DIRDARIAN, OLIVIER J<br>630 SENEY AVENUE<br>MAMARONECK, NY 10543 | P-0017527 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, VINCE<br>12600 ROCKSIDE RD #203<br>CLEVELAND, OH 44125 | P-0017528 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GEE, ANTHONY M<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, GARY<br>842 N CIRCULO ZAGALA<br>TUCSON, AZ 85745 | P-0017530 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LAWRENCE J<br>1168 NORTH PLATTE LANE<br>POINCIANA, FL 34759 | P-0017531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRAD C<br>1665 HARROD WAY<br>SALINAS, CA 93906 | P-0017532 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, DONALD D<br>734 N. PARK AVE #403<br>FREMONT, NE 68025 | P-0017533 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017534 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0017535 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERTSON, LANCE L<br>295 E COUNTRYSIDE DR<br>PUEBLO WEST, CO 81007 | P-0017537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSAINT, D. J.<br>301 LUCCA DRIVE<br>EVANS, CO 80620 | P-0017539 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0017540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 THAYER WAY<br>PHOENIXVILLE, PA 19460 | P-0017541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, GLENN C<br>2 GLENN DR<br>FLANDERS, NJ 07836 | P-0017542 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, CLIFFORD R<br>1123 SOUTH AZALEA DR.<br>TYLER, TX 75701 | P-0017543 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGET<br>10101 BANCROFT AVE<br>OAKLAND, CA 94603 | P-0017544 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCKEL, ROBERT A<br>357 S. MEADOWS AVE<br>MANHATTAN BEACH, CA 90266 | P-0017546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, WILLIAM K<br>P.O. BOX 432<br>EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, EDWARD M<br>3306 BROWNS VALLEY RD<br>NAPA, CA 94558 | P-0017548 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, PATRICK<br>439 BRECADO CT<br>HOLLAND, MI 49423 | P-0017550 | 11/6/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| SHRIVER, SUSAN L<br>32606 OAK PARK DRIVE<br>LEESBURG, FL 34748-8726 | P-0017551 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAMELA G<br>63 BAYBERRY HILL RD.<br>RIDGEFIELD, CT 06877-6002 | P-0017552 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, BRADLEY R<br>3500 EURO LANE<br>DEPERE, WI 54115 | P-0017553 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017554 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WARREN R<br>211 BATESVIEW DR UNIT 90<br>GREENVILLE, SC 29607 | P-0017555 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKATAUB, SUSAN E<br>9 MICHAELS WAY<br>WESTERLY, RI 02891 | P-0017556 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JACQUELINE H<br>6104 BALTIMORE DR.<br>LA MESA, CA 91942 | P-0017557 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFLEIN, DOUGLAS P<br>2820 WALNUT AVE., APT. 29<br>CARMIICHAEL, CA 95608 | P-0017558 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANDREA N<br>1373 ELM ST<br>LYNDEN, WA 98264 | P-0017559 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTNER, DEBORAH L<br>22 IRON MASTER DR<br>STAFFORD, VA 22554 | P-0017560 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDY, THOMAS K<br>192 EAST 75TH ST<br>APT 3 B<br>NEW YORK, NY 10021 | P-0017561 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XUEGEN<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| CHAPMAN, DEAN G<br>151 S.E. BARRINGTON DR.<br>OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ARTURO<br>16110 WEDGEWORTH<br>HACIENDA HEIGHTS, CA 91745 | P-0017564 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LEROY R<br>1161 MULTNOMAH RD<br>HOOD RIVER, OR 97031 | P-0017565 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATTAR, MEHDI<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0017566 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| LARSON, BENJAMIN C<br>524 N 179TH PL<br>SHORELINE, WA 98133 | P-0017567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAFE, JOSEPH<br>2180 TOPSY TERRACE<br>NORTH PORT, FL 34286 | P-0017568 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEONDRA<br>4589 BETH MANOR DR APT D<br>MONTGOMERY, AL 36109 | P-0017569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0017570 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIROFF, MARK A<br>7832 NUMMIE COURT<br>NORTH CHARLESTON, SC 29418 | P-0017571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTOLICA, STEPHEN J<br>5990 LONG ACRES COURT<br>FAIR OAKS, CA 95628 | P-0017572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW DRIVE #11586<br>LIVINGSTON, TX 77399 | P-0017575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA A<br>4877 PEBBLEHUST DRIVE<br>STOW, OH 44224 | P-0017576 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MECHELLE D<br>3508 SIDESADDLE COURT<br>HEPHZIBAH, GA 30815 | P-0017577 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANA<br>7 COMMODORE DR.<br>APT.261<br>EMERYVILLE, CA 94608 | P-0017578 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, MICHAEL J<br>2019 E. FAIRMOUNT AVE.<br>BALTIMORE, MD 21231 | P-0017579 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILL, JACK A<br>8408 KINGS VIEW COURT<br>MONTGOMERY, TX | P-0017580 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW /DRIVE, #11586<br>LIVINGSTON, TX 77399 | P-0017581 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DERRICK L<br>6457 PARADISE VALLEY RD<br>FORT WORTH, TX 76112 | P-0017582 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CRISTOBAL D<br>2216 GENESEE STREET<br>TOLEDO, OH 43605 | P-0017583 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKLEY, JED H<br>4201 NE 72ND AVE.<br>PORTLAND, OR 97218 | P-0017584 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEP, RAYMOND A<br>NO ADDRESS PROVIDED | P-0017585 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ROMI L<br>1912 CRESCENT DR<br>CHAMPAIGN, IL 61821 | P-0017586 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, DIXIE C<br>DIXIE CHURCH PEACOCK<br>1204 BARBARA DR.<br>SEYMOUR, TX 76380-4001 | P-0017587 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCHIN, DONALD C<br>1727 151ST PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOUT, RICHARD A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0017589 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0017590 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRATZ, JILLINE S<br>W169N10835 REDWOOD LANE<br>GERMANTOWN, WI 53022 | P-0017591 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, JAMES L<br>7541 PARKWOOD LANE<br>FORT WORTH, TX 76133 | P-0017592 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRKAS, DIONYSIOS<br>1111 SONATA DRIVE<br>VALLEJO, CA 94591 | P-0017593 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017594 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, NEAL A<br>3457 WOODVALEY<br>LAPEER, MI 48446 | P-0017595 | 11/6/2017 | TK Holdings Inc., et al. | $23,328.00 | | | | | $23,328.00 |
| JECZALA, STEVEN R<br>2927 W ELOIKA AVE<br>SPOKANE, WA 99205 | P-0017596 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, COREY D<br>789 SHERWOOD AVE<br>ST PAUL, MN 55106 | P-0017597 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017598 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEERAM, SRINIVASU<br>5337 RETREAT CIR<br>LONGMONT, CO 80503 | P-0017599 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MIN<br>3647 LANG RANCH PKWY<br>THOUSAND OAKS, CA 91362 | P-0017600 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROPP, JILL L<br>1918 E. LYNN ST.<br>SEATTLE, WA 98112-2618 | P-0017601 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017602 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, RODNEY C<br>PO BOX 255<br>COLLINSVILLE, MS 39325 | P-0017603 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SANTOS, RON<br>412 GORHAM ST.<br>LOWELL, MA 01852 | P-0017604 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, GREG D<br>23302 LOS PADRES DR<br>TRACY, CA 95304 | P-0017605 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTOS, ANN Z<br>710 FIRETHORN ROAD<br>CHESSAPEAKE, VA 23320 | P-0017606 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARFAIT, JOSEPH<br>36757 CHAPEL HILL RD<br>FRANKLINTON, LA 70438 | P-0017607 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMM, JANICE<br>1514 N DOMINION AVE<br>PASADENA, CA 91104 | P-0017608 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017609 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVEN, ASHLEY C<br>11920 ALABASTER DR.<br>DAPHNE, AL 36526 | P-0017610 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES-LESPINA, MARY A<br>107 WILKES COURT<br>ANNA, TX 75409 | P-0017611 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, JACQUELINE E<br>230 COLLINS VIEW CT<br>LAWRENCEVILLE, GA 30043 | P-0017612 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSKI, ANTHONY L<br>2499 WEATHERFORD DR.<br>DELTONA, FL 32738 | P-0017613 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACK L<br>12606 PAINTBRUSH DRIVE<br>SUN CITY WEST, AZ 85375 | P-0017614 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, THOMAS M<br>P.O. BOX 844<br>MORRILTON, AR 72110 | P-0017615 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017616 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELY, BRIDGET C<br>239 STONEHEDGE LANE<br>ROCKFORD, IL 61107 | P-0017617 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MARIANNE R<br>900 ALEXANDRIA COURT<br>BEL AIR, MD 21014 | P-0017618 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, CAROL S<br>140 BLACKFIELD DR.<br>TIBURON, CA 94920 | P-0017619 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017620 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLEY, ANN F<br>115 CUMBERLAND ST.<br>LEBANON, PA 17042 | P-0017621 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK K<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| MCMILLAN, RON A<br>720 SAN JUAN PLACE<br>CHULA VISTA, CA 91914 | P-0017623 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NOLLA-ACOSTA, JUAN J<br>PO BOX 7412<br>PONCE, PR 00732 | P-0017624 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANHOVE, LORI A<br>35820 JEFFERSON AVENUE<br>#105<br>HARRISON TWP, MI 48045 | P-0017625 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARINA, MARLA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, DAVID<br>5 COTTONWOOD CT<br>HILLSBOROUGH, CA 94010 | P-0017627 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEANEY, KEVIN<br>45 FLINT AVE<br>LARCHMONT, NY 10538 | P-0017628 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOFF, GEOFFREY M<br>17340 DOE RUN RD<br>NEW LONDON, MO 63459 | P-0017629 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, ALLEN<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINALD LAMONT JOHNSON<br>JOHNSON, REGINALD L<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017631 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| EDWARDS, JESSICA<br>8201 GREEN PARROT RD. #308<br>JACKSONVILLE, FL 32256 | P-0017632 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, BRUCE A<br>9311 PAWNEE LANE<br>LEAWOOD, KS 66206 | P-0017633 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARMOUR, DENNIS<br>1022 WINWOOD DR.<br>CARY, NC 27511 | P-0017634 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWITCH CONSULTING<br>RAWITCH, ROBERT J<br>9730 TUNNEY AVE<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | P-0017635 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, EDWARD J<br>3811 BARBARA DR<br>STERLING HEIGHTS, MI | P-0017636 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, YVETTE<br>1913 22ND STREET #3<br>SANTA MONICA, CA 90404 | P-0017637 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXEL, KARL W<br>2885 W. STEELE LN<br>SANTA ROSA, CA 95403 | P-0017638 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, STEVE<br>738 WILDROSE WAY<br>LOUISVILLE, CO 80027 | P-0017639 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, DIANA L<br>7520 195TH STREET<br>FRESH MEADOWS, NY 11366 | P-0017640 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIYAMA, JERALD J<br>449 KUPAUA PL.<br>HONOLULU | P-0017641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, NGA T<br>2768 PEPPERWOOD PLACE<br>HAYWARD, CA 94541 | P-0017642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, APRIL A<br>13924 MARQUESAS WAY<br>APT 2504<br>MARINA DEL REY, CA 90292 | P-0017643 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT A<br>5736 EMERSON COURT<br>AGOURA HILLS, CA 91301 | P-0017644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERNARD J<br>PO. BOX 1252<br>RANCHO CUCAMONGA, CA 91729 | P-0017645 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARCELLA<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JENNIFER L<br>8850 GLENROSE DR.<br>ST. LOUIS, MO 63126 | P-0017647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, EARL D<br>12581 HOMESTEAD DR N<br>WHITE BEAR LAKE, MN 55110 | P-0017648 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROBERT C<br>7022 SEDGEBROOK DR W<br>STANLEY, NC 28164 | P-0017649 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| ANDERSON, KIM<br>3716 101ST CT NW<br>GIG HARBOR, WA 98332 | P-0017650 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASSO, ROSARIA<br>2866 SEINE AVE<br>HIGHLAND, CA 92346 | P-0017651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017652 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, THOMAS D<br>8004 AETNA AVENUE NE<br>MONTICELLO, MN 55362 | P-0017653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017654 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, VICKI R<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ROBERT J<br>190 CAMPMEETING RD<br>WILLOW GROVE, PA 19090 | P-0017656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEDS, GWENDOLYNN B<br>400 MISSION RANCH BLVD<br>APT 144<br>CHICO, CA 95926 | P-0017657 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHOEFE3R, LAURA<br>1109 NE 55TH ST<br>SEATTLE, WA 98105 | P-0017658 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PLACE APT 100<br>DUBLIN, CA 94568 | P-0017659 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, KAREN A<br>1400 8TH ST NE LOT 6<br>STAPLES, MN 56479 | P-0017661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, EHSAN<br>4558 BRITT RD<br>TUCKER, GA 30084 | P-0017663 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT E<br>31 HEARTHSTONE DRIVE<br>ALBANY, NY 12205 | P-0017664 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017665 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PL APT 100<br>DUBLIN, CA 94568 | P-0017666 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISON, TIMOTHY A<br>108 HOFFMAN AVENUE<br>SAN FRANCISCO, CA 94114 | P-0017667 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017668 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEONARDIS, MICHELE<br>63 PENWOOD RD<br>BASKING RIDGE, NJ 07920 | P-0017669 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017670 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, ANDREW P<br>1201 S. 33RD ST.<br>LINCOLN, NE 68510-4506 | P-0017671 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MANUEL<br>322 OSAGE DRIVE<br>SALINAS, CA 93906 | P-0017672 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENBERG, RICHARD<br>PO BOX 256<br>357 WHITE ST<br>BOWMANSTOWN, PA 18030 | P-0017674 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORHAR, RICHARD B<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEVEN A<br>11121 W. 14TH ST. N.<br>WICHITA, KS 67212 | P-0017676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DARRELL W<br>805 BRADYVILLE PIKE<br>APT 1205<br>MURFREESBORO, TN 37130 | P-0017677 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017678 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, MARIA R<br>4558 BRITT ROAD<br>TUCKER, GA 30084 | P-0017679 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARDYCE, DALE H<br>12019 CATHY DR.<br>HOUSTON, TX 77065 | P-0017680 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L<br>NO ADDRESS PROVIDED | P-0017682 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOHN<br>28377 CONSTELLATION RD<br>VALENCIA, CA 91355 | P-0017683 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017684 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DENNIS J<br>4 MANOR LANE<br>COPIAGUE, NY 11726 | P-0017685 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE<br>HOGUE, DONNA L<br>6049 DOUGLAS BLVD SUITE 27<br>GRANITE BAY, CA 95746 | P-0017686 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0017687 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WILLIAM<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MATTHEW S<br>8033 RAVENCREST WAY<br>CITRUS HEIGHTS, CA 95621 | P-0017689 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017690 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULLANDER, LANDA<br>5917 VIA VERMILYA APT 207B<br>LAKE WORTH, FL 33462 | P-0017691 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, TARA L<br>26 PHEASANT DR<br>SICKLERVILLE, NJ 08081 | P-0017692 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRAE, CHRISTINE M<br>3510 FOX MEADOWS DR.<br>COLLEYVILLE, TX 76034 | P-0017693 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNICROFT, DAYNE A<br>18 GROVE ST #1<br>WALTHAM, MA 02453 | P-0017694 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON K. SMITH, DECEASED<br>SMITH, MICHELE A<br>E STEWART JONES HACKER MURPHY<br>28 SECOND STREET<br>TROY, NY 12180 | P-0017695 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| AARDEMA, HOLLIE L<br>11438 HYDEAWAY CT.<br>MIDDLEVILLE, MI 49333 | P-0017696 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE<br>HOGUE, DONNA L<br>6049 DOUGLAS BLVD. SUITE 27<br>GRANITE BAY, CA 95746 | P-0017697 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017698 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KELVIN<br>7420 NEWCASTLE GOLF CLUB RD<br>A<br>NEWCASTLE, WA 98059 | P-0017699 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSTACK, WILLIAM K<br>153 ARVEY LANE<br>FOND DU LAC, WI 54935 | P-0017700 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, BRADLEY C<br>1922 LINCOLN STREET<br>#1S<br>EVANSTON, IL 60201 | P-0017701 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRABUTT, LORYN<br>3975 SYRACUSE<br>DEARBORN HEIGHTS, MI 48125 | P-0017702 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIOLO, DIANE P<br>74 PARADISE BLVD<br>TOMS RIVER, NJ 08757 | P-0017703 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHE, KEITH M<br>12123 HAWTHORNE DRIVE<br>MONTGOMERY, TX 77356 | P-0017704 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, IVY<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017705 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WILLIAM D<br>34 COURTNEY DR<br>COVINGTON, LA 70433 | P-0017706 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHISHIMA, LYNN<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELL, JOHN<br>1479 GUERNEVILLE ROAD<br>SANTA ROSA, CA 95403 | P-0017708 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017709 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSWALT, DANIEL R<br>5925 ALMEDA RD 11613<br>HOUSTON, TX 77004 | P-0017710 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, EDWARD E<br>5740 REYNAUD CT<br>SANTA ROSA, CA 95409 | P-0017711 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVO, SANTIAGO A<br>440 SE 7 AVE<br>HIALEAH, FL 33010 | P-0017712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, WILLIAM L<br>7907 DAWSON CREEK DRIVE<br>LINCOLN, NE 68505 | P-0017713 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENARD, LESTER<br>3317 TULIP DR.<br>HAZEL CREST, IL 60429 | P-0017714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, TERRENCE R<br>24152 W. MARY DALE AVE.<br>LAKE ZURICH, IL 60047 | P-0017715 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S<br>20356 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, RICHARD L<br>815 SO 174TH ST<br>SPANAWAY, WA 98387 | P-0017717 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNSWORTH, ROSS W<br>1401 SCARBOROUGH LANE<br>PLANO, TX 75075 | P-0017718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, ALAN B<br>3451 SHADY GLEN LANE<br>GREENBANK, WA 98253 | P-0017719 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCIGUERRA, ROBERT<br>49 CARTERET STREET<br>STATEN ISLAND, NY 10307 | P-0017721 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, LAVONNA J<br>4062 FLANDERS<br>DENVER<br>, CO 80249 | P-0017722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TRICIA L<br>6486 CASTLE VIEW DRIVE<br>WEST VALLEY CITY, UT 84128 | P-0017723 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYBOUTS, MICAH M<br>12416 W MEADOW CT<br>AIRWAY HEIGHTS, WA 99001 | P-0017724 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, GERALD E<br>243 E 140 TH STREET<br>LOS ANGELES, CA 90061 | P-0017725 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017726 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWIN, MEGAN C<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MAKELLA L<br>8528 JOSEPH CAMPAU<br>HAMTRAMCK, MI 48212 | P-0017728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, CYNTHIA<br>744 1/2 FLOWER AVE<br>VENICE, CA 90291 | P-0017729 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMO, JANET E<br>4501 W. CHANNEL ISLANDS BLVD.<br>#35<br>OXNARD, CA 93035 | P-0017730 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGESON, SHIRLEY M<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0017731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURSKY, JOHN H<br>148 GARRETT LOOP<br>CHEHALIS, WA 98532 | P-0017732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTSPREE, MICHAEL J<br>2193 PACKERLAND DR<br>GREENBAY, WI 54304 | P-0017733 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KIMBERLY A<br>5916 EL MIO DR.<br>LOS ANGELES, CA | P-0017734 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLINSKI, MIROSLAW J<br>9293 REGENTS RD.<br>C203<br>LA JOLLA, CA 92037 | P-0017735 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, SHERITA L<br>11969 E OUTER DR<br>DETROIT, MI 48224 | P-0017736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOTA, LAWRENCE M<br>PO BOX 586<br>HANOVER, MD 21076 | P-0017737 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHEER, JUDITH<br>4401 WILSHIRE BOULEVARD<br>SUITE 210<br>LOS ANGELES, CA 90010 | P-0017739 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE III, GARLAND W<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAERTNER, MARCO<br>15815 LAVENDER RUN DR<br>CYPRESS, TX 77429 | P-0017741 | 11/6/2017 | TK Holdings Inc., et al. | $2,387.00 | | | | | $2,387.00 |
| PARQUE, PHAT V<br>13020 107TH ST E<br>PUYALLUP, WA 98374 | P-0017742 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MINGLU<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LUGOVINAS, ROSE A<br>BELLA VISTA CALLE 11 G41<br>BAYAMON, PR 00957 | P-0017744 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017745 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DOUGLAS J<br>1142 170 ROAD<br>BELLEVILLE, KS 66935 | P-0017746 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALINOWSKI, RICHARD A<br>2157 NE 20TH AVENUE<br>WILTON MANORS, FL 33305 | P-0017747 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOANN<br>1105 N. PRAIRIE AVENUE<br>APARTMENT 2<br>KALAMAZOO, MI 49006 | P-0017748 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVILLE, KY 40220 | P-0017749 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, MICHAEL D<br>2896 NORTHGLEN DR<br>COLUMBUS, OH 43224 | P-0017750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALDECK, RANDY<br>2107 ENSENADA WAY<br>SAN MATEO, CA 94403 | P-0017752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, MATTHEW<br>7872 WOODBURY RD<br>LAINGSBURG, MI 48848 | P-0017753 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARCELL A<br>11571 WHEELER AVE<br>SYLMAR, CA 91342 | P-0017754 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>2605 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | P-0017755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVILE, KY 40220 | P-0017756 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, BRIAN K<br>197 TOPAZ WAY<br>SAN FRANCISCO, CA 94131-2535 | P-0017757 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS W<br>320 KENMORE AVE. NE<br>WARREN, OH 44483 | P-0017758 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, SEAN<br>P.O. BOX 990741<br>REDDING, CA 96099 | P-0017759 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102-2226 | P-0017760 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, DAVID R<br>17635 WIEDMAN WAY<br>EDEN PRAIRIE, MN | P-0017761 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMENT, LORI A<br>40 W. FREDERICK ST.<br>MILLERRSVILLE, PA 17551 | P-0017762 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRANG TAM T<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | P-0017763 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTE, DENISSE D<br>1138 S. MARIPOSA AVE. APT.1<br>LOS ANGELES, CA 90006 | P-0017764 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JASON P<br>3031 N HAMILTON AVENUE<br>CHICAGO, IL 60618 | P-0017765 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SIPEL, HEIDI M<br>104 N PERRY ST<br>VANDALIA, OH 45377 | P-0017767 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017768 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTROUSKAYA, VOLHA<br>12316 B 33RD AVE NE<br>SEATTLE, WA 98125 | P-0017769 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, FAITH S<br>641<br>PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0017770 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAVIS M<br>109 DEMPSEY DR.<br>LAFAYETTE, LA 70503 | P-0017771 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017772 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| FRANSON, WAYNE E<br>2690 EAST BIDWELL STREET<br>SUITE 100<br>FOLSOM, CA 95630 | P-0017773 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JAIME<br>221 VALLEY OAK DR<br>NAPA, CA 94558 | P-0017774 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HONA<br>825 NE 115TH ST<br>SEATTLE, WA 98125 | P-0017775 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA R<br>PO BOX 576<br>BAKER, LA 70704 | P-0017776 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLER, ZHANNA<br>518 PEBBLE RIDGE CT<br>LANGHORNE, PA 19053-1936 | P-0017777 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA F<br>8028 E 28TH PLACE<br>DENVER, CO 80238 | P-0017778 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA KISHO<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0017779 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017780 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODARTE, MELANIE J<br>10506 NW 57TH STREET<br>PARKVILLE, MO 64152 | P-0017781 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, RACHEL E<br>3131 BROOKVIEW<br>ANCHORAGE, AK 99504 | P-0017782 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017783 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAY, ROBERT L<br>721 5TH STREET E<br>SONOMA, CA 95476 | P-0017784 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, ANDREY<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0017785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARLO, LORI<br>12 FREDERICK STREET<br>EAST BRUNSWICK, NJ 08816 | P-0017786 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL, ROBERT L<br>9482 MEDINA DRIVE<br>SANTEE, CA 92071-2335 | P-0017787 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATE<br>607 AUBURN AVE<br>WEST MEMPHIS, AR 72301-5101 | P-0017788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW J<br>37 BLOCK<br>MASSAPEQUA PARK, NY 11762 | P-0017789 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SHERRER, ELAINE C<br>15 BROOKSIDE ROAD<br>NEPTUNE, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-SWAIN, CHRISTOPHER<br>1466 TALLAC ST<br>NAPA, CA 94558 | P-0017791 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, KIMBERLY R<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017792 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G<br>4335 GLOBE AVENUE<br>CULVER CITY, CA 90230 | P-0017793 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGLE, NATHAN C<br>117 N. 49TH AVE<br>GREELEY, CO 80634 | P-0017794 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, EUGENE J<br>1539 CARROLL STREET<br>WANTAGH, NY 11793 | P-0017795 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE MUNIZ, VICTOR L<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017797 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROQUE-LOPES, MARIA<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368 | P-0017799 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTEN, RHONDA G<br>14032 3RD AVENUE WEST<br>EVERETT, WA 98208 | P-0017800 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAK, ANDREW J<br>5229 W. MICHIGAN AVE. LOT 18<br>YPSILANTI, MI 48197 | P-0017801 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETE, ANNA M<br>411 W HIGHLANDS DR<br>SUPERIOR, AZ 85173 | P-0017802 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, ROBERT L<br>6319 HILLANDALE RD<br>DAVENPORT, IA 52806-1611 | P-0017803 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, LING H<br>729 N AVENUE 66 APT 4<br>LOS ANGELES, CA 90042 | P-0017804 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB, GARY W<br>3589 FAIR WINDS LANE SE<br>PORT ORCHARD, WA 98366 | P-0017805 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017806 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARGAS-PUERTA, JUAN<br>3515 PLEASANTDALE RD<br>APT. 275<br>ATLANTA, GA 30340 | P-0017807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEREN, BRADLEY S<br>17220 MALLET HILL DR<br>LOUISVILLE, KY 40245 | P-0017808 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, RAY H<br>3016 CANYON RD.<br>BURLINGAME, CA 94010-6019 | P-0017809 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT P<br>104 CAROLINE LANE<br>GILROY, CA 95020 | P-0017810 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PETER G<br>3458 FORESTER ST.<br>DECKERVILLE, MI 48427 | P-0017811 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKBART, JASON L<br>2288 380TH ST<br>GRAFTON, IA 50440 | P-0017812 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER-BUTTRUM, CHERI A<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0017814 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERATO, EUGENE G<br>75 FOLSOM STREET<br>APT 1704<br>SAN FRANCISCO, CA 94105 | P-0017815 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERREBONNE FORD MORGAN, DANIELLE K 301 MONITOR HOUMA | P-0017816 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S 4702 SPRING STREET WALL TOWNSHIP, NJ 07753 | P-0017817 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, BRANDE N 640 PECOS STREET SPRING VALLEY, CA | P-0017818 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, JOCHELYNE 7521 N. CLAYBECK AVE BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, ROMINA 118 VIRGINIA ST APT 4 EL SEGUNDO, CA 90245 | P-0017820 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, ARTHUR A 35 LAWNVIEW CT PITTSBURG, CA 94565 | P-0017821 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, MICHELLE C 7464 BARKER WAY SAN DIEGO, CA 92119 | P-0017822 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DRESSEL, RONALD J 201 LANTANA COURT BROUSSARD, LA 70518 | P-0017823 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, TIFFANY 3303 E ELMONTE WAY FRESNO, CA 93702 | P-0017824 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KLICKER, KARL D 4327 HONEY VISTA CIRCLE TAMPA, FL 33624 | P-0017825 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017826 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TAKACS, NICK A 5224 OIO DR HONOLULU, HI 96821 | P-0017827 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINE, ANDREW J 227 PALOMA AVE SAN RAFAEL, CA 94901 | P-0017828 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JANAINA G 23434 COUNTRY CLUB DR. E. BOCA RATON, FL 33428 | P-0017829 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIAN, ANOUCHAK 22283 SUMMIT VUE LANE WOODLAND HILLS, CA 91367 | P-0017830 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S 4702 SPRING STREET WALL TOWNSHIP, NJ | P-0017831 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THERESA R 8824 WILD DUCK COURT ELK GROVE, CA 95624 | P-0017832 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017833 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONG, JIANSHENG<br>18728 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | P-0017834 | 11/6/2017 | TK Holdings Inc., et al. | $1,582.00 | | | | | $1,582.00 |
| SIEGER, NORMAN I<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARIAN, MIRELLA A<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017836 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>3955 NATURE TRAIL<br>RENO, NV 89511-9301 | P-0017837 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLE, JULIE A<br>2209 NORTH POINT STREET<br>SAN FRANCISCO, CA 94123 | P-0017838 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, THOMAS<br>NO ADDRESS PROVIDED | P-0017839 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAETZHOLD, BARBARA M<br>1922 LINCOLN STREET<br>UNIT 1S<br>EVANSTON, IL 60201 | P-0017840 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARBARA S<br>P.O. BOX 80585<br>AUSTIN, TX 78708 | P-0017841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, STEVEN P<br>5123 BELLA COLLINA ST<br>OCEANSIDE, CA 92056 | P-0017842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017843 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SIEGER, NORMAN I<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMMON, DONALD G<br>439 E 6TH AVE<br>ESCONDIDO, CA 92025-4318 | P-0017845 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, NANCY<br>296 WESTFORD ROAD<br>TYNGSBORO, MA 01879 | P-0017846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CASPER C<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, HEATHER L<br>P. O. BOX 1042<br>HAWTHORNE, CA 90251 | P-0017848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEPTOW, JACOB A<br>1201 PHILIPPEN ST<br>MANITOWOC, WI 54220 | P-0017849 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017850 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MICHELE M<br>4657 LOUISIANA AV N<br>CRYSTAL, MN 55428 | P-0017851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUIAR, FRANK F<br>615 ATHERTON PLACE<br>HAYWARD, CA 94541 | P-0017852 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017853 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MISQUEZ, ELVA Z<br>1729CR7250<br>LUBBOCK, TX 79423 | P-0017854 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DONGMIN<br>14307 ROXBURY LAKE DR<br>GLENELG, MD 21737 | P-0017855 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO BOX 216<br>PIERCEFIELD, NY 12974 | P-0017856 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL E<br>2626 PUFFIN POINT CIRCLE<br>ANCHORAGE, AK 99507 | P-0017857 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWARK, MARY S<br>28 LEGEND CIRCLE<br>DILLON, CO 80435 | P-0017858 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DENISE L<br>6533 NOAH CURTIS ST<br>SHANNON, MS 38868 | P-0017859 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017860 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LEROY D<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0017862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERRY, JESSE L<br>32 WITHEROW ST<br>PUNXSUTAWNEY, PA 15767 | P-0017863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017864 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FUKUMOTO, BRIAN M<br>17530 MANZANITA DRIVE<br>MORGAN HILL, CA 95037 | P-0017865 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, STANLEY M<br>431 VILLAGE GREEN CIRCLE<br>MURFREESBORO, TN | P-0017866 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEMERT, BARBARA J<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, MARYANN<br>1045 CHERRY CREEK CIRCLE<br>WESTLAKE VILLAGE, CA 91362 | P-0017868 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEAZELL, JEFFREY J<br>12304 ROCHESTER AVE<br>#6<br>LOS ANGELES, CA 90025 | P-0017869 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017870 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STINESPRING, SUSAN<br>3329 BAY VIEW LANE<br>MCHENRY, IL 60051 | P-0017871 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGNOLIA, NADINE<br>1955 MERRILL RD<br>KENT, OH 44240 | P-0017872 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AKHTAR, MUSTANSAR J<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017873 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CONWAY, SEAN P<br>4016 NORTH ASKEW AVE<br>N/A<br>KANSAS CITY, MO 64117 | P-0017874 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID M<br>907 NORTH ST<br>MARTINSBURG, WV 25401 | P-0017875 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TANGUILIG, ARNOLD P<br>12 CARDINAL LN<br>HURRICANE, WV 25526 | P-0017877 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0017878 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0017879 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMENIK JR, JAMES<br>867 5TH ST<br>WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BRIAN D<br>4717 W BAY VIEW AVE<br>TAMPA, FL 33611 | P-0017881 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLACE, FREDERICK D<br>5100 RIDGEWOOD ROAD<br>WILLITS, CA 95490-7751 | P-0017882 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKLY, KEVIN C<br>187 WILDERNESS POINT<br>EVANSTON, WY 82930 | P-0017883 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, REBECCA<br>51 STONY RUN<br>NEW ROCHELLE, NY 10804 | P-0017884 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, SHAWN M<br>910 HALEY CT<br>OREGON CITY, OR 97045 | P-0017885 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017886 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILERIS, JOHN<br>347 GROVE ST<br>RANDOLPH, MA 02368 | P-0017887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGEN, TODD J<br>966 TERRA BELLA AVENUE<br>SAN JOSE, CA 95125-2655 | P-0017888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>NO ADDRESS PROVIDED | P-0017889 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| ABDELRAHMAN, SADEK<br>SADEK ABDELRAHMAN<br>601 W 1ST ST #12<br>NEWBERG, OR 97132 | P-0017890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHAKERT, NORBERT<br>43 SANDERSON AVE<br>LYNN, MA 01902 | P-0017891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOELLHAMER, DAVID H<br>1531 SE TENINO STREET<br>PORTLAND, OR 97202 | P-0017892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, JERRY D<br>1085 GOLDENEYE VIEW<br>CARLSBAD, CA 92011 | P-0017893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINZATO, VERONICA T<br>482 44TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0017894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, TARNIA S<br>530 W MESA AVE<br>RIALTO, CA 92376 | P-0017895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JOHN<br>20834 32ND LN. S. APT C<br>SEATAC, WA 98198 | P-0017896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBOLORIO SOLIZ, RAUL A<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0017898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, AMANDA<br>5365 MCKINLEY WAY<br>FELTON, CA 95018 | P-0017899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, BRANDIE L<br>9920 DEER CREEK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0017900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT T<br>24 OLDE COACH RD<br>NORTH READING, MA 01864 | P-0017901 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, ROCKY S<br>32108 ALVARADO BLVD. # 198<br>UNION CITY, CA 94587 | P-0017902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>920 LANTANA COURT<br>SAN MARCOS, CA 92069 | P-0017903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GWENDOLEN<br>NO ADDRESS PROVIDED | P-0017904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, EDDIE 2604 W. GARLAND AVE. SPOKANE, WA 99205 | P-0017905 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E 147-27 11 AVENUE WHITESTONE, NY 11357 | P-0017906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SYDNEY V 1400 BARTON ROAD #2616 REDLANDS, CA 92373 | P-0017907 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C 6356 BENNER COURT PLEASANTON, CA 94588 | P-0017908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIN, ASHLEY 620 SUMNER ST SANTA CRUZ, CA 95062 | P-0017909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M P O BOX 4884 RANCHO CUCAMONGA, CA 91729 | P-0017910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISKO, STANLEY R 964 VINTAGE CT RIO VISTA, CA 94571 | P-0017911 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DOUBEK, JOHN C 810 SW 168TH PL. NORMANDY PARK, WA 98166 | P-0017912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELVY, MICHELLE M 13286 LAKE SHORE DR NW POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, NICHOLAS M 2539 WEST BLVD LOS ANGELES, CA 90016 | P-0017914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E 147-27 11 AVENUE WHITESTONE, NY 11357 | P-0017915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, JEANNETTE L 3676 S MINGES RD BATTLE CREEK, MI 49015 | P-0017916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANDUYT, LARRY 6159 GREENWOOD DRIVE PARADISE, CA 95969 | P-0017917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M NO ADDRESS PROVIDED | P-0017918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACH, ERIC 1616 12TH AVENUE LOS ANGELES, CA 90019 | P-0017919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J 3319 POLARIS DR. SACRAMENTO, CA 95827 | P-0017920 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ARLEN J 405 ULUMALU RD HAIKU, HI 96708 | P-0017921 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, ROBERT E 5517 TOWHEE WAY SACRAMENTO, CA 95842 | P-0017922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATARZADEH, BENTRISH BENTRISH SATARZADEH MARANO 1112 ROSEWOOD WAY ALAMEDA, CA 94501 | P-0017923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEFANIE 2090 QUARTZ WAY, REDDING, CA REDDING, CA 96001-2928 | P-0017924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ALEXANDRA N 636 CEREZO DRIVE LEANDER, TX 78641 | P-0017925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, MARY BETH K 537 WESTGATE DR NAPA, CA 94558 | P-0017926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL-LEACH, VICKIE J 833 LOWER CHESTER ROAD CHARLESTON, WV 25302 | P-0017927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, PAULA R 35745 MILLERD HOMESTEAD ROAD COARSEGOLD, CA 93614 | P-0017928 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CROSTON, JAMES R 8003 CARIBOU LAKE LANE CLARKSTON, MI 48346 | P-0017929 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, MARCIA A 5831 DATE AVE RIALTO, CA 92377 | P-0017930 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRADLEY P 9820 DEERBROOK DRIVE CHANHASSEN, MN 55317 | P-0017931 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL 20 LINDA DR. MASSAPEQUA PARK, NY 11762 | P-0017932 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSICO, JOHN R 12477 W. 83RD. DR. ARVADA, CO 80005 | P-0017933 | 11/6/2017 | TK Holdings Inc., et al. | $201.56 | | | | | $201.56 |
| TURNER, JANE A 26985 TIMBERLINE TERRACE VALENCIA, CA 91381 | P-0017934 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, MIN 130 SAN FELIPE AVE SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, GLORIA J 322 EASTON GREY LOOP CARY, NC 27519 | P-0017936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, TONY H 112 DENSLOWE DRIVE SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANI, ANTHONY G 112 4TH ST NAZARETH, PA 18064 | P-0017938 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R 6483 BIRCH GROVE COURT MCLEAN, VA 22101-5200 | P-0017939 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JANE W 210 LAUREL DR. SEDRO-WOOLLEY, WA 98284 | P-0017940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, LISA A<br>4017 RT CC<br>26<br>JEFFERSON CITY | P-0017941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>7463 CHURCH HILL RD<br>HOLLYWOOD, SC 29449 | P-0017942 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, JARETT<br>104 CRESTON CT<br>LEXINGTON, SC 29072-7191 | P-0017943 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CAROLYN S<br>1113 WINDSOR DR.<br>SHOREWOOD, IL 60404-9132 | P-0017944 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSCHENREUTER, JEANETTE C<br>2102 17TH ST. S.<br>LA CROSSE, WI 54601-6701 | P-0017946 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SUSANA D<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARMAN, ALASTAIR<br>1308 HAVENHURST DR APT 8<br>WEST HOLLYWOOD, CA 90046 | P-0017948 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0017949 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COSGROVE, ANN<br>PO BOX 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, NITIN<br>NO ADDRESS PROVIDED | P-0017951 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD P<br>22 AMETHYST WAY<br>SAN FRANCISCO, CA 94131 | P-0017952 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| NUNAMACHER, FRANK A<br>66 OAK LN<br>NORTHAMPTON, PA 18067 | P-0017953 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAGAZIS, TCAHIT<br>2934 OLEY TURN PIKE RD<br>READING, PA 19606 | P-0017954 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERAM, STEPHEN L<br>2204 POTTER DOWNS DR<br>WAXHAW, NC 28173 | P-0017955 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DANIEL J<br>340 VIA COCHES<br>SAN LORENZO, CA 94580 | P-0017956 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGE, BRIANNE A<br>4126 MANZANITA DRIVE<br>SAN DIEGO, CA 92105 | P-0017957 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANATANI, KIRK W<br>17031 ABITA AVE<br>PRAIRIEVILLE, LA 70769 | P-0017958 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017959 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, BRITT E<br>4014 JEFFERSON ST<br>HYATTSVILLE, MD 20781 | P-0017960 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, PEDRO<br>1910 HOREB AVE<br>ZION, IL 60099 | P-0017961 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017962 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HERRING, YANCY S<br>7390 PINDO CIR APT 238<br>BEAUMONT, TX 77708 | P-0017963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADONA, SHEENA FAYE A<br>615 S. SIENA STREET<br>SAN DIEGO, CA 92114 | P-0017964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES R<br>1105 196 TH PLACE<br>LONG BEACH, WA 98631 | P-0017965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, DARLA A<br>751 STONEMILL DRIVE<br>FOLSOM<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELCO<br>WILLIAMS, DELORES A<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0017967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, KARI L<br>1313 GILLPEPPER LN<br>ROHNERT PARK, CA 94928 | P-0017968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE L<br>1361 HIDDEN SPRINGS PL<br>CHULA VISTA, CA 91915 | P-0017969 | 11/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SMITH, TERRY<br>219 CURTIS CROSSROADS<br>HENDERSONVILLE, TN 37075 | P-0017970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, BRITTINY L<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, ANDREW E<br>11836 WORCESTER DR.<br>RANCHO CUCAMONGA, CA 91730 | P-0017972 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NICKELL, MICHAEL D<br>665 BELL STREET<br>P O BOX 175<br>MT. ZION, IL 62549 | P-0017973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0017974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MA, ANNIE<br>924 ROSE BLOSSOM DRIVE<br>CUPERTINO, CA 95014 | P-0017976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, NAFISA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKIN, CHRISTINE<br>59 WOODWAY ROAD<br>UNIT 7<br>STAMFORD, CT 06907 | P-0017978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017979 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WILLIAMS, PATRICK E<br>15652 CRYSTAL DOWNS E<br>NORTHVILLE, MI 48168 | P-0017980 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| AZEEZ, AMNOT T<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| CHISHOLM, RICHARD F<br>6 ALHAMBRA ROAD<br>WEST ROXBURY, MA 02132-1816 | P-0017982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WILLIAM C<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017984 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SWANSON, J BRADLEY<br>2596 CHAIN BRIDGE RD<br>VIENNA, VA 22181 | P-0017985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, GARRETT A<br>7030 LAZY CT SW<br>OLYMPIA, WA 98512 | P-0017986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, GINA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0017988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICE, LAVON<br>13606 CERISE AVE APT 16<br>HAWTHORNE, CA 90250 | P-0017989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0017990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES D<br>177 MAGNOLIA CIRCLE<br>TROY, VA 22974 | P-0017991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017992 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JAMES W<br>5205 WYOMING RD<br>BETHESDA, MD 20816 | P-0017993 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, DAVID P<br>32 DAKELAND RD<br>ROCHESTER, NY 14617 | P-0017994 | 11/6/2017 | TK Holdings Inc., et al. | $82.80 | | | | | $82.80 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYFON, TOD N<br>3204 SOUTH 9TH ST<br>TACOMA, WA 98405 | P-0017996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, SHARRI T<br>435 OWATONNA CIR<br>RIVERDALE | P-0017997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN J<br>129 HARV LOOP<br>MONTEREY, TN 38574 | P-0017998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAIR, LYNDA J<br>457 SW 5TH AVE<br>CANBY, OR 97013 | P-0017999 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASH, DAVID M<br>714 REYNOLDS LANE<br>REDONDO BEACH, CA 90278 | P-0018000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0018001 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CHRISTOPHER J<br>53 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | P-0018002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>4836 E LEMON TREE ST<br>SPRINGFIELD, MO | P-0018003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0018004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTAVIO, SHERI A<br>5510B BURK AVE<br>VENTNOR, NJ 08406 | P-0018005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, DAMON<br>1437 HENSHAW ROAD<br>OCEANSIDE, CA 92056 | P-0018006 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0018007 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYN, CHRISTOPHER D<br>10013 3RD AVE SW<br>SEATTLE, WA 98146-3804 | P-0018008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN J<br>15403 S GALLERY ST<br>OLATHE, KS 66062 | P-0018009 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018011 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUDIERI, JEFFREY S<br>5055 DONOVAN STREET<br>FRANKLIN, TN 37064 | P-0018012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, ALAN<br>22 SARAH COURT<br>MOUNT LAUREL, NJ 08054 | P-0018013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFORCE, DONALD W<br>20 TUCKER AVE<br>OROVILLE, CA 95966 | P-0018015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JALEA K<br>320 CARL VINSON PARKWAY 615<br>WARNER ROBINS, GA 31088 | P-0018016 | 11/6/2017 | TK Holdings Inc., et al. | $7,488.00 | | | | | $7,488.00 |
| ALVAREZ, HOMILYS<br>3410 OLD ORCHARD RD<br>APT A<br>HARRISBURG, PA 17109 | P-0018017 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ATTAR, MEHDI<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0018018 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| UGRIN, SCOTT A<br>249 YORKTOWN CT<br>MALVERN, PA 19355 | P-0018019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOSEPH<br>6448 WATERS EDGE CIR<br>BESSEMER, AL 35022 | P-0018020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, TONG<br>4 MALLARDS LNDG N<br>WATERFORD, NY 12188 | P-0018022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, JOSHUA L<br>5595 YELLOWSTONE TRAIL<br>EXCELSIOR, MN 55331 | P-0018023 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>4353 MYRTLE AVE<br>SACRAMENTO, CA 95841 | P-0018024 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RADFORD, CARNISHA R<br>502 LINDA LANE<br>CLARKSVILLE, TN 37042 | P-0018025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JEFFERY<br>3931 WESTSIDE AVENUE<br>LOS ANGELES, CA 90008 | P-0018026 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LUCHT, GARY C<br>325 KEMPTON STREET APT 769<br>SPRING VALLEY, CA 91977 | P-0018027 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDLIN, KATHLEEN<br>6660 CURLEW TERRACE<br>CARLSBAD, CA 92011 | P-0018028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSOTTI, RICHARD G<br>1500 KINGSWOOD DR<br>ROSEVILLE, CA 95678 | P-0018029 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGLI, WILLIAM C<br>756 EAST PASSYUNK AVE<br>PHILADELPHIA, PA 19147 | P-0018030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHELLIE M<br>2245 BRIGGS ST.<br>WATERFORD, MI 48329 | P-0018031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, STEPHEN H<br>639 GEORGIA AVE<br>PALO ALTO, CA 94306 | P-0018032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>SUITE 302<br>TAMPA, FL 33615 | P-0018033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, CHALAYNE W<br>226 GREGORY ST<br>GREENVILLE, MS 38701-7619 | P-0018034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUITERT, ERIK J<br>8205 HALLETT COURT<br>FORT COLLINS, CO 80528 | P-0018035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, DEBORAH N<br>8512 TUSCANY AVE<br>APT 208<br>PLAYA DEL REY, CA 90293 | P-0018037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELCO<br>WILLIAMS, DELORES A<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0018038 | 11/6/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| FREDERICKSON, TONJA L<br>4491 S CAMP MOHAVE CIR<br>FORT MOHAVE, AZ 86426 | P-0018039 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| XU, SHANSHAN<br>5154 WALLER AVE<br>FREMONT, CA 94536 | P-0018040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECKLEY, BROOKE D<br>416 W. ARLINGTON ST.<br>GLADSTONE, OR 97027 | P-0018041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SHALONDA<br>P.O.BOX 159<br>1145 WEST 8TH ST<br>SALINE, LA 71070 | P-0018042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAUL W<br>127 PHILLIPS PLACE<br>ROYAL OAK, MI 48067-2730 | P-0018043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, WILLIAM E<br>21610 EDWARD WAY<br>CUPERTINO, CA 95014 | P-0018044 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROHAN, DONALD J<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0018045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, STEVEN M<br>1024 DODGE STREET #403<br>OMAHA, NE 68102 | P-0018046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LULLO, ANTHONY J<br>8024 HIGHFIELD CT<br>TINLEY PARK, IL 60487 | P-0018047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018048 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DUCOTE, RANDALL C<br>39217 SUPERIOR WOOD AVE<br>GONZALES, LA 70737 | P-0018049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, DEBRA K<br>510 S 4TH ST<br>MARSHALLTOWN, IA 50158 | P-0018050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WENDELL M<br>232 LINCOLN COURT<br>STOCKTON, CA 95207 | P-0018051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELYAEVA, NATALIA G<br>1047 FIVE COVES TRACE<br>GALLATIN, TN 37066 | P-0018052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITIZEN, JR, JESSE J<br>18020 DUNES COURT<br>SOUTHBRIDGE, VA 22026-4562 | P-0018054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBLOOM, ISAAC D<br>303 MURIEL ST<br>ITHACA, NY 14850 | P-0018055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018056 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCKILLIP, BRITTANY L<br>1212 EMMET ST<br>APT A<br>PETOSKEY, MI 49770 | P-0018057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASPAN, HERBERT E<br>38 MIRRIELEES CIRCLE<br>GREAT NECK, NY 11021 | P-0018058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MONICA L<br>613 S. 65TH ST.<br>MILWAUKEE, WI 53214 | P-0018059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL J<br>9019 HARGIS STREET<br>LOS ANGELES, CA 90034 | P-0018060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, DARWIN A<br>2314 VALLEY VIEW DRIVE<br>ALLEGANY, NY 14706 | P-0018061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRISTIAN J<br>9808 NE 148TH ST<br>BRUSH PRAIRIE, WA 98606 | P-0018062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, KIMBALL L<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERANZ, JULIE R<br>4430 BRITTANY ROAD<br>OTTAWA HILLS, OH 43615 | P-0018064 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, CASI S<br>8000 E 12 AVE<br>APT 14-C6<br>DENVER, CO 80220 | P-0018065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEEN, THOMAS O<br>1900 S OCEAN DR<br>APT 411<br>FORT LAUDERDALE, FL 33316-3724 | P-0018066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN PATTEN, DAVID P<br>2819 E INTERLAKEN BLVD<br>SEATTLE, WA 98112 | P-0018067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0018068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0018070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, BRYAN J<br>3205 NANCE ST<br>NEWBERRY, SC 29108-1401 | P-0018071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, HEATHER D<br>6805 LOUISE LANE<br>CLINTON, MD 20735 | P-0018072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIGAN-STIERLE, PAMELA J<br>5750 SWAMP CIRCLE RD<br>DEALE, MD 20751 | P-0018073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0018074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PATRICIA J<br>3736 S US 321 HWY<br>MAIDEN, NC 28650 | P-0018075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBORN, VICKI<br>765 E 900 S<br>SALT LAKE CITY, UT 84105 | P-0018076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0018077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSE A<br>78 STONEYFORD AVENUE<br>SAN FRANCISCO, CA 94112 | P-0018078 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BALZA, CORY<br>34636 SNOW ST<br>ST HELENS, OR 97051 | P-0018079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILAN, ELVIRA A<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, DORIS C<br>265 PEACHTREE ROAD<br>BOILING SPRINGS<br>SPARTANBURG, SC 29316 | P-0018081 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN INGEN, JEAN M<br>6707 FURNACE ROAD<br>ONTARIO, NY 14519 | P-0018082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LEONA A<br>140 CUTLER AVE<br>CORNING, NY 14830 | P-0018083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTER, BRONWEN<br>331 RACHEL CARSON TRAIL<br>ITHACA, NY 14850 | P-0018084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, RONALD F<br>29369 BEACH DR NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, GLADYS E<br>6736 STATE HIGHWAY 80 SOUTH<br>BURNSVILLE, NC 28714 | P-0018086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, SANTIAGO<br>14054 VALLEY FORGE CT<br>FONTANA, CA 92336 | P-0018087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHLY, KENDALL D<br>26 OLD WOOD RD.<br>POMONA, CA 91766 | P-0018088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, CLIFFORD C<br>3518 FREMONT AVENUE NORTH<br>UNIT 186<br>SEATTLE, WA 98103 | P-0018089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG C<br>530 S. MANHATTAN PL. #207<br>LOS ANGELES, CA 90020 | P-0018090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, FRANTY<br>2870 BLAIRSTONE CT<br>TALLAHASSEE, FL 32301 | P-0018091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, LINCHAO<br>7685 CAMBRIDGE ST<br>#7685<br>HOUSTON, TX 77054 | P-0018093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, KRISTINA R<br>10565 GAYLEMONT LANE<br>SAN DIEGO, CA 92130 | P-0018094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSON, RIVER C<br>1315 STONEHAVEN DR.<br>WEST LINN, OR 97068 | P-0018095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVAYO, NICOLETTE C<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0018097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, BENJAMIN A<br>24 BRIGHTON ST<br>APT 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUGEN, MARY J 28860 DEODAR PL SANTA CLARITA, CA 91390-4147 | P-0018099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, STEPHAINE K P O BOX 454 MONTGOMERY, TX 77356 | P-0018100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HERON, JOSEPH M 12830 BONAPARTE AVE. LOS ANGELES, CA 90066 | P-0018101 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCGINNIS, HARRY 103 MORNINGSIDE CIRCLE CHALFONT, PA 18914 | P-0018102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZAJIAN, JOHN P 13920 CALIFA ST. VALLEY GLEN, CA 91401 | P-0018103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGWELL-CORE, AARON M 406 ALDER AVE SUMNER, WA 98390 | P-0018104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEN, DEBORAH 3742 RED HAWK CT SIMI VALLEY, CA 93063 | P-0018105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON-TREBA, ALLISON M 308 BARBARA DRIVE POINT PLEASANT, NJ 08742 | P-0018106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DONALD H POB 60087 FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPER, ROBERT W 3302 VICTORIA DR MOUNT KISCO, NY 10549 | P-0018108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY D 301 TIMBER RIDGE TRL ALABASTER, AL 35007 | P-0018109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFFIN, EMILY J 606 E SANTA ANITA AVE UNIT D BURBANK, CA 91501 | P-0018110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JASMINE J 190 S HIGHPOINT DR APT 204 ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLL, ROBBIE J 711 DAKOTA CT DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, ROY J 17617 LIVE OAK STREET HESPERIA, CA 92345 | P-0018113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINEO, NICHOLAS P 331 CLIFTON AVE ARNOLD, MD 21012 | P-0018114 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D 5381 MUIRWOOD PLACE POWDER SPRINGS, GA 30127 | P-0018115 | 11/6/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| MASON, CARLIENNE J 13914 E. BOONE AVE. SPOKANE VALLEY, WA 99216 | P-0018116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY, NATHANIEL<br>7182 MAGNOLIA PL<br>FONTANA, CA 92336 | P-0018117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, SUSAN<br>680 EAST 78TH STREET<br>BROOKLYN, NY 11236 | P-0018118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK H<br>P.O. BOX 774<br>BOLINAS, CA 94924 | P-0018119 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEO, BORAM S<br>3240 SAWTELLE BLVD.<br>APT 203<br>LOS ANGELES, CA 90066 | P-0018120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEONARD<br>1811 S GENESEE AVE<br>LOS ANGELES, CA 90019 | P-0018121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, CARMEN<br>3136 TRAFALGAR ROAD<br>FREMONT, CA 94555 | P-0018122 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROSS, PATRICK F<br>3027 W FULLERTON AVE<br>APT 1F<br>CHICAGO, IL 60647 | P-0018123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LAKECIA S<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SHANIQUA M<br>129 N 180TH STREET<br>SHORELINE, WA 98133 | P-0018125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018126 | 11/6/2017 | TK Holdings Inc., et al. | $67,200.00 | | | | | $67,200.00 |
| STJOHN, JOEL A<br>5016 LINCOLN OAKS DR N<br>APT 713<br>FORT WORTH, TX 76132 | P-0018127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONETTE, MICHELLE M<br>623 SERENA LANE<br>SAN DIEGO, CA 92154 | P-0018128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDE, JILL D<br>904 197TH STREET CT E<br>SPANAWAY, WA 98387 | P-0018129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPS, WILLIAM S<br>931 ETNA DR.<br>NEWPORT NEWS<br>NEWPORT NEWS, VA 23608 | P-0018130 | 11/6/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| DUNCH, LIAM S<br>15550 IL RTE 53<br>GLEN ELLYN, IL 60137 | P-0018131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELCO<br>WILLIAMS, DELORES A<br>448 SW SURF ST APT J<br>NEWPORT, OR 97365 | P-0018132 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| QUADRI, SYED M<br>20 NICKERSON ROAD<br>LEXINGTON, MA 02421 | P-0018133 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSTOS, JUAN J<br>1445 N 28TH STREET<br>MILWAUKEE, WI 53208 | P-0018134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0018136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ROBERT D<br>100 CAMPO VISTA DR<br>SANTA BARBARA, CA 93111 | P-0018137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018138 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LIU, JIANG<br>15007 HARTSOOK ST<br>SHERMAN OAKS, CA 91403 | P-0018139 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YOUNG, JAMES P<br>2048 OCEAN VIEW BLVD<br>SAN DIEGO, CA 92113 | P-0018140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANDRES<br>14811 SYLVAN ST APT#6<br>VAN NUYS, CA 91411 | P-0018141 | 11/6/2017 | TK Holdings Inc., et al. | $17,743.76 | | | | | $17,743.76 |
| HARRIS, CHRISTOPHER J<br>14543 31ST AVE NE<br>SHORELINE, WA 98155 | P-0018142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, LINDSEY M<br>626 W 21ST ST<br>APT 2<br>SAN PEDRO, CA 90731 | P-0018143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>RYAN SMITH<br>13217 IRELAND LANE<br>SAN DIEGO, CA 92129 | P-0018144 | 11/6/2017 | TK Holdings Inc., et al. | $1,245.00 | | | | | $1,245.00 |
| JIMENEZ, CARINA<br>1039 W 23RD ST. APT.201<br>LOS ANGELES, CA 90007 | P-0018145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018146 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ELIAS, JOSE R<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN VELAZQUEZ, CHARLOTTE F<br>4155 N LA LINDA RAMA<br>TUCSON, AZ 85718 | P-0018148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASSE, JOHN L<br>6105 HERON BAY LANE<br>MCKINNEY, TX 75070 | P-0018149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSON, MATT<br>450 EAST STRAWBERRY DRIVE #45<br>MILL VALLEY, CA 94941 | P-0018150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, NANCY D<br>4260 FLORENCE STREET<br>SIMI VALLEY, CA 93063 | P-0018151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW ELIAS, JOSE R 230 W HARRIET ST ALTADENA, CA 91001 | P-0018152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOA 15016 16TH PL W LYNNWOOD, WA 98087 | P-0018153 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARBOUR, JON 2325 WRENDR. LONGVIEW, WA 98632 | P-0018154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, GALEN 2550 HILBORN ROAD #197 FAIRFIELD, CA 94534 | P-0018155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADESON, JAKE T 6051 OVERBROOK AVENUE UNIT 1724 PHILADELPHIA, PA 19131 | P-0018156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIRON, DAVID J 6314 WHISTLING PINES DRIVE SPRING, TX 77389 | P-0018157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON 2325 WREN DR. LONGVIEW, WA 98632 | P-0018158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S 118 CLOVERHIL DR GREENVILLE, AL 36037 | P-0018159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETON, RICHARD B 27821 32ND PLACE S. AUBURN, WA 98001 | P-0018160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CAREN R 6601 SANTA ISABEL ST. UNIT A CARLSBAD, CA 92009 | P-0018161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WESLEY S 116 MAPLE STREET CABOT, AR 72023 | P-0018162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, YONG DE 45 MERCURY ST SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, SONJA L 8006 CALLE FANITA SANTEE, CA 92071 | P-0018164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DAVID 1301 QUARTERHORSE TRAIL PROSSER, WA 99350 | P-0018165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEM, ERIC H 2251 PRINCETON DRIVE SAN BRUNO, CA 94066-3842 | P-0018166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BLAIR F 8104 192ND AVENUE PLACE EAST BONNEY LAKE, WA 98391 | P-0018167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEM, DANIEL R 319 S. 19TH ST. RENTON, WA 98055 | P-0018168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, JIE<br>1008 N 3RD ST<br>ONEILL, NE 68763 | P-0018169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VALARIE J<br>153 EAST PINE ST.<br>ALTADENA, CA 91001 | P-0018170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERENARD, PAMELA S<br>12361 BLAZING STAR LANE<br>VICTORVILLE, CA 92392 | P-0018171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, ROBERT S<br>7601 LEA CREST LANE<br>HIXSON, TN 37343 | P-0018172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAY, DANIEL M<br>9808 35TH AVE SW<br>SEATTLE, WA 98126 | P-0018173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUAN, CHUN-WEI<br>2301 5TH AVENUE, SUITE 600<br>SEATTLE, WA 98121 | P-0018174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, EMILIO<br>714 PEGGY AVE<br>LA PUENTE, CA 91744 | P-0018175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, TIFFANY<br>9306 CANTERBURY RIDING<br>LAUREL, MD 20723 | P-0018176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM FINANCIAL<br>JONES, DONNA D<br>5663 TIMBER RAIL<br>SAN ANTONIO, TX 78250 | P-0018177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCLAFANI, PATRICK R<br>7736 LILAC LANE<br>SIMI VALLEY, CA 93063 | P-0018178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSICH, DOUGLAS K<br>2 GREENBRIAR DR #301<br>NORTH READING, MA 01864 | P-0018179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SUSAN L<br>840 S PHEASANT RUN DR<br>VINEYARD, UT 84058 | P-0018180 | 11/7/2017 | TK Holdings Inc., et al. | $20,168.25 | | | | | $20,168.25 |
| BROWN, ANGELA M<br>14933 S CLEVELAND AVE<br>POSEN, IL 60469 | P-0018181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, LEONARD<br>2784 NW 32ND AVE.<br>CAMAS, WA 98607 | P-0018182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIABAO<br>17021 ESTEBAN ST<br>HAYWARD, CA 94541 | P-0018183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOS, FRANCOIS<br>149 HILDEGARDE RD.<br>ROCHESTER, NY 14626 | P-0018184 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WHITLOCK, WILLIAM E<br>2130 BEVRA AVENUE<br>OXNARD, CA 93036-2772 | P-0018185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, CHRISTIN N<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHOADES, DAVID L<br>11665 RICASOLI WAY<br>PORTER RANCH, CA 91326 | P-0018187 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SOPHI<br>24 CARR DR<br>MORAGA, CA 94556 | P-0018188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARBORA, RUSSELL S<br>409 AVENUE F<br>SNOHOMISH, WA 98290 | P-0018190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHUANGWEI<br>13285 DERON AVE<br>SAN DIEGO, CA 92129 | P-0018191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDENER, JOSHUA W<br>16595 SW OAK ST<br>BEAVERTON, OR 97229 | P-0018192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMOVICS, ANDREJS J<br>5077 BAY VIEW CIRCLE<br>STOCKTON, CA 95219 | P-0018193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, ANA S<br>1150 S HICKS AVE<br>LOSANGELES, CA 90023 | P-0018194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NINA<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRANNAN, DANIEL P<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, JOHN<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| PILCO, JULIO R<br>P. O. BOX 251447<br>GLENDALE, CA 91225-1447 | P-0018199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, LISA M<br>1248 CARMONA AVENUE<br>LOS ANGELES, CA 90019 | P-0018201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, SURAJ<br>1143 MAGGIE LANE<br>WALNUT CREEK, CA 94597 | P-0018202 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLEN, SANDRA K<br>1859 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 | P-0018203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADDING, MICHAEL F<br>2450 OTIS DRIVE<br>ALAMEDA, CA 94501 | P-0018204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BETTYE<br>20009 CAMPAIGN DR.<br>CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, TROY M<br>17319 QUICKSILVER ST NW<br>RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, FRANCES P<br>1648 SWEET GUM PL<br>CHULA VISTA, CA 91915 | P-0018207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, ADELA<br>1319 SALINAS PLACE UNIT B<br>SANTA BARBARA, CA 93103 | P-0018208 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOTO, DAVID<br>1309 LAYTONSTONE WAY<br>NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, KACIA<br>728 SOUTH MONTGOMERY AVE<br>DELAND, FL 32720 | P-0018211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, FENGQUAN<br>6311 PEACH WAY<br>SAN DIEGO, CA 92130 | P-0018212 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKEEL, OSAMA<br>30711 124TH AVE SE<br>AUBURN, WA 98092 | P-0018213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GINGER D<br>3160 WILDEWOOD DR<br>CONCORD, CA 94518-1411 | P-0018214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGWALL, NILS E<br>675 SONORAN DR.<br>WASHINGTON, UT 84780 | P-0018215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTEA, DANIEL P<br>21317 52ND AVE W #F-240<br>MOUNTLAKE TERRAC, WA 98043 | P-0018216 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BURGESS, RICHARD J<br>595 NE NANTUCKET ST<br>BREMERTON, WA 98383 | P-0018217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NICHOLAS E<br>800 NE 67TH ST<br>APT 461<br>SEATTLE, WA 98115 | P-0018218 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PULIDO, CHAD P<br>8261 FOUNTAIN AVE<br>APT 7<br>WEST HOLLYWOOD, CA 90046 | P-0018219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELUCCI, MARC E<br>PO BOX 6414<br>CRESTLINE, CA 92325 | P-0018220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, SHUNYI<br>34147 AUDEN CT<br>FREMONT, CA 94555 | P-0018221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, AMY L<br>706 HICKORY ST<br>WARRENSBURG, MO 64093 | P-0018222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, VICKIE A<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0018223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, MEGAN M<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DAVID F<br>3818 1ST AVE<br>SAN DIEGO, CA 92103 | P-0018226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLICICHIO, JANET A<br>6 CAROLYN COURT<br>HOCKESSIN, DE 19707-1100 | P-0018228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA R<br>504 MAGNOLIA AVENUE<br>SEFFNER, FL 33584 | P-0018231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALAMPUS, CHRISTOS A<br>5901 N SHERIDAN RD<br>UNIT 10C<br>CHICAGO, IL 60660 | P-0018232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KIMBRELLY L<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BOBBY L<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018234 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STACY R<br>NO ADDRESS PROVIDED | P-0018236 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| KLINGER, SHIRLENE K<br>2134 DERRY ST<br>HARRISBURG, PA | P-0018237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, ROBERT G<br>123 HERMITAGE HILLS BLVD<br>HERMITAGE, PA 16148 | P-0018238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPOUTSIS, PANTELIS<br>209 SHAKESPEARE DR<br>SINKING SPRING, PA 19608-1723 | P-0018239 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HEGLUND, BRIAN S<br>119 CYPRESS CT<br>CANTON, GA 30115 | P-0018240 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENNAN, TAMMY K<br>3613 MALIBUR CIRCLE APT T6<br>FALLS CHURCH, VA 22041 | P-0018241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DR. JESSICA MURPHY, PLLC<br>MOORE, JEFFREY A<br>178 RIVERSIDE DRIVE<br>RICHWOOD<br>RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTI L<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0018243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERRY L<br>6102 ARCADIA DRIVE<br>KNOXVILLE, TN 37920-6428 | P-0018244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT A<br>1146 E. WALTON ROAD<br>SHEPHERD, MI 48883 | P-0018245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, RUTHIE F<br>5605 WARREN RD.<br>OAKLAND, TN | P-0018246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, CHRISTOPHER M<br>38846 N DEEP LAKE RD<br>LAKE VILLA, IL 60046 | P-0018247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMNICK, JAMY H<br>901 CENTER STREET<br>UNIT 303<br>DES PLAINES, IL 60016-6558 | P-0018248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENDENING, SCOTT<br>1704 N. STARRETT RD<br>METAIRIE, LA 70003 | P-0018249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER-HUTCHISON, KRISTEN M<br>1311 SHERWOOD FOREST COURT<br>WATERFORD, MI 48327 | P-0018250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, STACEY M<br>1848 WATERMERE LANE<br>WINDERMERE, FL 34786 | P-0018251 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROUCH, GNANH N<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, TERESA L<br>6262 VERDICT CT<br>CHESTERFIELD, VA 23832 | P-0018253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENSTEIN, NATALIE<br>4849 N. MARLBOROUGH DRIVE<br>WHITEFISH BAY, WI 53217 | P-0018255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, TIFFANEE K<br>110 HUNTERS CLUB LANE<br>NORCROSS, GA 30093 | P-0018256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CAROL J<br>412 FIELDSTONE DR<br>VENICE, FL 34292 | P-0018257 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, ROBERTA B<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | P-0018258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLAM, MOHAMMAD Z<br>4357 SANTEE ROAD<br>FREMONT, CA 94555 | P-0018259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, TIFFANY<br>1274 HERITAGE LAKES DRIVE<br>MABLETON, GA 30126 | P-0018260 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKMAN, DAWN<br>22119 PRINCETON CIRCLE<br>FRANKFORT, IL 60423 | P-0018261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGNO, DALE J<br>2055 N CHESTNUT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0018263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, MICHELE W<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, MELISSA<br>79 TIMBER LANE<br>LEVITTOWN, PA 19054 | P-0018265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZOVICH, ROSEMARY<br>214 PINEWOOD DR<br>GODFREY, IL 62035 | P-0018268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFALL, KAREN<br>3203 HARDSCRABBLE RD<br>ERIEVILLE, NY 13061 | P-0018270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL III, ROBERT H<br>6717 HUGHES ROAD<br>PROSPECT, OH 43342 | P-0018272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MAYA P<br>118 BRETONSHIRE ROAD<br>WILMINGTON, NC 28405 | P-0018273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RALPH B<br>450 LAFAYETTE AV<br>EXCELSIOR, MN 55331 | P-0018276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOR, HEIDI E<br>13 BAY BRIDGE DRIVE<br>BRICK, NJ 08724 | P-0018277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPI, JERRY M<br>7744 W. ARQUILLA DR.<br>UNIT 2A<br>PALOS HEIGHTS, IL 60463 | P-0018278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PRISCILLA A<br>9020 NATURE MEADOWS DRIVE NE<br>ROCKFORD, MI 49341 | P-0018279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RODNEY A<br>4076 W MAHOGANY DR<br>FAYETTEVILLE, AR 72704 | P-0018280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, KEVIN<br>47 CHRISTIAN ST<br>OXFORD, CT 06478 | P-0018281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEGGENBURGER, ROBERT J<br>324 LADY DIANA DRIVE<br>DAVENPORT, FL 33837 | P-0018282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0018283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018284 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTHER, MANFRED<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGASON, AARON R<br>1519 EAST BENNETT PLACE<br>POINT PLEASANT, NJ 08742 | P-0018286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOR, ISSOFA N<br>302 FLOYD ST<br>HINESVILLE, GA 31313 | P-0018287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TYISA R<br>408 BARBASHELA DR.<br>STONE MOUNTAIN, GA 30083 | P-0018288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, ALEXANDER G<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNEY, ADAM J<br>1203 HIGHLAND AVE<br>NORTHFIELD, MN 55057 | P-0018290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LISA J<br>1864 HARBISON CANYON ROAD<br>EL CAJON, CA 92019 | P-0018291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLER, MICXHAEL A<br>724 SARA CT<br>LEWISTON, NY 14092 | P-0018292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM E<br>440 ASH STREET<br>CARLETON, MI 48117 | P-0018294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, JIAN<br>4114 LINETTA CT<br>SAN JOSE<br>, CA 95148 | P-0018295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENTGEN, SARAH<br>827 OTTER AVE<br>WATERFORD, MI 48328 | P-0018297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, BENJAMIN S<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORII, MARIKO<br>1563 S. MAPLE ST<br>ESCONDIDO, CA 92025 | P-0018301 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCKO, GREGORY J<br>1224 71ST STREET<br>#4<br>DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BREHM, KAREN S<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NANETTE M<br>42457 LILLEY POINTE<br>CANTON, MI 48187 | P-0018304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, JOHN M<br>1848 WATERMERE LANE<br>WINDERMERE, FL 34786 | P-0018305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, JAMES W<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DORA E<br>2009 NW 30TH ST.<br>BELL, FL 32619 | P-0018307 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BUDNICK, ADRIAN B<br>801 S 14TH ST<br>NASHVILLE, TN 37206 | P-0018308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A&J MANAGEMENT<br>GUSUMANO, ANTHONY J<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0018309 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRINKMEIER, JAIME L<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0018310 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY, DWAIN B<br>19613 W 12 MILE RD<br>SOUTHFIELD, MI 48076 | P-0018311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY L<br>2491 STONY FORK ROAD<br>MONETA, VA 24121 | P-0018312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITZLER, MATTHEW D<br>753 E MAIN STREET<br>ANNVILLE, PA 17003 | P-0018313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT K<br>3602 OAK POINT DRIVE<br>MIDDLEBORO, MA 02346 | P-0018314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTON, KAREN S<br>206 S WASHINGTON ST<br>HASTINGS, MI 49058 | P-0018315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, ROBERT L<br>61 SAWGRASS CIRCLE<br>LONDONDERRY, NH 03053 | P-0018316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOD, ALLAN J<br>4399 PARK CT<br>BOULDER, CO 80301 | P-0018317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETAN, ERIC<br>36 GOLDEN HILL LANE<br>SHELTON, CT 06484 | P-0018321 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DAVID E<br>24 ASHFORD LANE<br>WATERBURY, VT 05676 | P-0018323 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUBINGER, LYNNE G<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0018324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0018325 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, SARAH<br>15436 VALLEY VISTA BLVD.<br>SHERMAN OAKS, CA 91403 | P-0018326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAYNE<br>7722 RESEDA BLVD<br>APT 65<br>RESEDA, CA 91335 | P-0018327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER/DUNCAN, VICKIE L<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ, AMBER L<br>7616 CAYENN LANE<br>AUSTIN, TX 78741 | P-0018329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILLO, STEVEN M<br>843 DUCK HAWK RETREAT<br>CHARLESTON, SC 29412 | P-0018330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNGREN, ROBIN A<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018331 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOAN F<br>11030 WEST 109TH STREET<br>OVERLAND PARK, KS 66210 | P-0018332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0018333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, JANYE<br>2235 26TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0018334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE III, ROBERT J<br>749 MARCELLIOUS LANE<br>BATON ROUGE, LA 70802 | P-0018335 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACEK, STEVE<br>7894 MCLIN WAY<br>CITRUS HEIGHTS, CA 95610 | P-0018336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALEXIS C<br>10460 BIRCHWOOD DR<br>BATON ROUGE, LA 70807 | P-0018337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMETT, BARRY W<br>415 PONDEROSA DRIVE<br>ESTES PARK, CO 80517-7522 | P-0018338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYCOTT, BRIDGETTE<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK Holdings Inc., et al. | $381.78 | | | | | $381.78 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GAYLE S<br>308 CROSS RIDGE ROAD<br>MOUNTAIN BROOK, AL 35213 | P-0018341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHTON, DONALD F<br>8043 HILLANDALE DR<br>SAN DIEGO, CA 92120 | P-0018342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CHRISTINE F<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0018343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZIMEK, JENNIFER L<br>3998 SO EXPLORER LN<br>WHEATFIELD, IN 46392 | P-0018345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, KRYSTAL M<br>9102 CRENSHAW BLVD.<br>INGLEWOOD, CA 90305 | P-0018346 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH, LILLIAN K<br>126 E MTN RIDGE MHP<br>LOT 126<br>WILKES BARRE, PA 18702 | P-0018347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, K<br>7618 ALGON AVE.<br>PHILADELPHIA, PA 1911Q | P-0018350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEWISH, JULIA<br>6005 BUCKHORN RD<br>GREENSBORO, NC 27410 | P-0018352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOSLEY, GERALDINE<br>104 WOODWARD LANE<br>SILSBEE, TX 77656 | P-0018353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, NICHOLAS Y<br>479 PROSPECT AVENUE<br>#1<br>BROOKLYN, NY 11215 | P-0018354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHNER, MICHAEL R<br>7417 W. SIERRA ST<br>PEORIA, AZ 85345 | P-0018355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018356 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNETT, MIKE<br>2249 HICKS AVENUE<br>SAN JOSE, CA 95125 | P-0018357 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, JIM<br>717 S WELLER<br>SPRINGFIELD, MO 65802 | P-0018358 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018359 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GAMEN, RICHARD<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018360 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K.C. COUNTERTOPS<br>KING, BRIAN W<br>904 NE SALA LANE<br>BLUE SPRINGS, MO 64014 | P-0018361 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, ROBERT P<br>PO BOX 361<br>BEULAVILLE, NC 28518 | P-0018362 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018363 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVENCAMP, CYNTHIA L<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | P-0018364 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADAV, SATISH<br>49553 S GLACIER<br>NORTHVILLE, MI 48168 | P-0018365 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJA, ROBERT A<br>44 CHILTON AVE<br>SAN CARLOS, CA 94070 | P-0018366 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGINOTTI, CARA<br>1421 E 35TH AVE<br>SPOKANE, WA 99203 | P-0018367 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018368 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARNIOK, DANIEL<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, DEBORAH R<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0018370 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, CONCETTA<br>43 RICHMOND BLVD, UNIT 2B<br>RONKONKOMA, NY 11779 | P-0018371 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STNALEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018372 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHOLL, KEVIN G<br>27 YARROW COURT<br>PERKASIE, PA 18944-2407 | P-0018373 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL T<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018375 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018376 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCHMAR, GREGORY N<br>607 SE 41ST AVE #21<br>PORTLAND, OR 97214 | P-0018377 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRKEY, LAILA<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018379 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, THOMAS<br>150 LAS QUEBRADAS<br>ALAMO, CA | P-0018380 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, MICHAEL A<br>55 FREMONT PLACE<br>LOS ANGELES, CA 90005 | P-0018381 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSEPHINE A<br>46 TREELANE DR<br>BEAR, DE 19701 | P-0018382 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAINE, WILLIAM H<br>63 COUNTY ROAD 207<br>APT. 2<br>EUREKA SPRINGS, AR 72632 | P-0018383 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUISINGER, DAVID S<br>200 HOMESTEAD AVE<br>PT. PLEASANT BCH, NJ 08742 | P-0018384 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSTAD, GRACIE A<br>4049 VORTEX PLACE<br>ESCONDIDO, CA 92025 | P-0018385 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018386 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0018387 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRKEY, PAUL A<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018389 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0018390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TOMMY R<br>3806 NORMAN ST<br>ALEXANDRIA, LA 71302 | P-0018391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANN L<br>4920 E 4TH ST<br>TUCSON, AZ 85711 | P-0018392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDER, MATTHEW R<br>126934 E SHORE DRIVE<br>ABERDEEN, SD 57401 | P-0018393 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, RONALD<br>81882 VILLA GIARDINO DR.<br>INDIO, CA 92203 | P-0018394 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVITT, WAYNE C<br>3121 LAMA AVE<br>LONG BEACH, CA 90808 | P-0018395 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, PAUL S<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0018396 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JEFFREY M<br>106 E 24TH ST<br>MINNEAPOLIS, MN 55404-3522 | P-0018397 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018398 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUKE III, ANTHONY<br>7145 READING ROAD<br>APARTMENT #1816<br>ROSENBERG, TX 77471 | P-0018399 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY S<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018400 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MIREYA<br>700 N. HILL PL #402<br>LOS ANGELES, CA 90012 | P-0018401 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018402 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, PAMELA J<br>79960 NASSAU PLACE<br>BERMUDA DUNES, CA 92203-1415 | P-0018403 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZOCAR, CRISTINA L<br>1766 9TH AVE<br>SAN FRANCISCO, CA 94122 | P-0018404 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, WENDY L<br>50686 BIRCH BLUFF DRIVE<br>NORTH MANKATO, MN 56003 | P-0018405 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEFF<br>42 WEST POINT DRIVE<br>LONGVIEW, WA 98632 | P-0018406 | 11/7/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| BLACK, SHAWN<br>412 ELCINOCA DRIVE<br>ELIZABETH CITY, NC 27909 | P-0018407 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018408 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, DONALD J<br>1044 WESTMONT RD<br>SANTA BARBARA, CA 93108 | P-0018409 | 11/7/2017 | TK Holdings Inc., et al. | $258.00 | | | | | $258.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018410 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTEL, KRISTOPHER L<br>3505 DEL REY ST.<br>SAN DIEGO, CA 92109 | P-0018411 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISU, TAJUDEEN J<br>6011 KINGSESSING AVENUE<br>PHILADELPHIA, PA 19142 | P-0018412 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, SHYLA L<br>54 AVERY LANE<br>COLLIERS, WV 26035 | P-0018413 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITT, CHRISTOPHER D<br>2519 W 550 S<br>LAFAYETTE, IN 47909 | P-0018414 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PETER B<br>021 SW BANCROFT ST<br>ATTN 021 NOT 21<br>PORTLAND, OR 97239 | P-0018415 | 11/7/2017 | TK Holdings Inc., et al. | $7,940.00 | | | | | $7,940.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRITZ, CARRIE JO M<br>1200 4TH ST NE<br>#30<br>NEW PRAGUE, MN 56071 | P-0018416 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN H<br>579 W. BEDFORD<br>CLOVIS, CA 93611 | P-0018417 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTOR, TODD B<br>7313 BROXBURN COURT<br>BETHESDA, MD 20817 | P-0018418 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSIE, APRIL A<br>2121 E VIMONT AVE<br>SALT LAKE CITY, UT 84109 | P-0018419 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAI, BRIAN<br>1940 FRANCISCAN WAY 306<br>ALAMEDA, CA 94501 | P-0018420 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, CALEB<br>2017 S SEVIER RD<br>RIDGEFIELD, WA 98642 | P-0018421 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018422 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CLINT<br>120 HUNTERS GLEN DRIVE<br>WHEATON, IL 60189 | P-0018423 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOSHUA H<br>3903 ETON LANE<br>AUSTIN, TX 78727 | P-0018424 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 EL DORADO<br>LITTLE ROCK, AR 72212 | P-0018425 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, LAURA E<br>5890 HILDERBRAND DRIVE<br>ATLANTA, GA 30328 | P-0018426 | 11/7/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BIBLE, LYNN M<br>11543 N 114TH PLACE<br>SCOTTSDALE, AZ 85259 | P-0018427 | 11/7/2017 | TK Holdings Inc., et al. | $1,158.36 | | | | | $1,158.36 |
| MORALES, JOCELYN<br>3222 UNION AVE<br>PENNSAUKEN, NJ 08109 | P-0018428 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBIN L<br>9563 STARHAWK DRIVE<br>TALLAHASSEE, FL 32309-7298 | P-0018429 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ROYAL, DAWN R<br>6419 CANUTE DRIVE<br>N. CHESTERFIELD, VA 23234 | P-0018430 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JASON R<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACK, RONNA<br>8036 N. KARLOV<br>SKOKIE, IL 60076 | P-0018432 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018433 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRED A<br>1231 28TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0018434 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JR, HAL B<br>540 61ST AVENUE<br>VERO BEACH, FL 32968 | P-0018435 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, KENNETH B<br>1550 COLLEGE AVE.<br>TRAPPE, PA 19426 | P-0018436 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA ACURA MAIN LINE<br>WATSON, LILLIAN E<br>1741 N 61ST STREET<br>PHILADELPHIA, PA 19151 | P-0018437 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ANGELA D<br>5805 FURNACE BROOK DRIVE<br>ELDERSBURG, MD 21784 | P-0018438 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0018439 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONI, BARRY N<br>1549 NW IVY AVENUE<br>REDMOND, OR 97756 | P-0018440 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, MICHELLE R<br>2008 LARKSPUR DRIVE<br>LEXINGTON, KY 40507 | P-0018441 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, HOWARD W<br>733 GULL POINT AVENUE<br>LAS VEGAS, NV | P-0018442 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MICHAEL J<br>1238 HIGH STREET<br>PADUCAH, KY 42001 | P-0018443 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, RALPH<br>318 RUE ST PETER<br>METAIRIE, LA 70005 | P-0018444 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIJOILEK, WILLIAM J<br>13436 LANDFAIR RD<br>SAN DIEGO, CA 92130 | P-0018445 | 11/7/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018446 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018447 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, JULIE<br>2338 EVERGREEN SPRINGS DRIVE<br>DIAMOND BAR, CA 91765 | P-0018448 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, MICHELLE A<br>234 S COUNTRY CLUB ROAD<br>LAKE MARY, FL 32746 | P-0018450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, HAL B<br>540 ^1ST AVENUE<br>VERO BEACH, FL 32968 | P-0018451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDRICH, CHARLES A<br>604 HIDDEN CLOSE<br>WOODSTOCK, GA 30188 | P-0018452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEOUGH, FRANCES H<br>241 ELMWOOD AVE<br>QUINCY, MA 02170 | P-0018453 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRIOTT, LIANI C<br>11233 BORDEN AVENUE<br>26<br>PACOIMA, CA 91331 | P-0018454 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, MONIQUE<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, DIANNE M<br>106 COBBLESTONE LANE<br>GREENWOOD, SC 29649 | P-0018456 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEAH E<br>2471 NATOMA CT SE<br>SMYRNA, GA 30080 | P-0018457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTNER, KYLIE M<br>2464 F STREET<br>UNIT C<br>SAN DIEGO, CA 92102 | P-0018458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, GERALD<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, ERICA L<br>102 HUMMINGBIRD LANE #A<br>LAFAYETTE, LA 70506 | P-0018460 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TOWNSHEND, CHRISTINA M<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARJAN, MARIE<br>165 OLD PIEDMONT CIR<br>CHAPEL HILL, NC 27516 | P-0018462 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, DANIEL P<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFFLE, EDGAR H<br>535 MEGAN LANE<br>GLASGOW, KY 42141 | P-0018464 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY R<br>3127 ENCLAVE LN<br>FULTONDALE, AL 35068 | P-0018465 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, WILLIAM D<br>1196 BRIDGEHAMPTON ST.<br>SAN MARCOS, CA 92078 | P-0018466 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BLOECHER, TERRY P<br>3832 KELSEY COURT<br>LEWIS CENTER, OH 43035 | P-0018467 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKZADEH, MARYAM<br>2685 S. DAYTON WAY #283<br>DENVER, CO 80231 | P-0018468 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KATHRYN R<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, KELSEY J<br>680 S MARENGO AVE<br>APT 8<br>PASADENA, CA 91106 | P-0018470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIN L<br>4415 N GRADUATE AVE<br>APT. 2308<br>SIOUX FALLS, SD 57107 | P-0018471 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 EL DORADO DR.<br>LITTLE ROCK, AR 72212 | P-0018472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLING, JAY L<br>244 N CHARLES ST<br>RED LION, PA 173561616 | P-0018473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, CASEY<br>36 MERRY STREET<br>PAWTUCKET, RI 02860 | P-0018474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUPY, JOSEPH A<br>1970 VISTA AVENUE<br>SIERRA MADRE, CA 91024 | P-0018475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DAVID K<br>5724 LENORE LANE<br>ALEXANDRIA, VA 22303 | P-0018476 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GALLOWAY, ERIN K<br>14980 TIBORIA LOOP<br>PEYTON, CO 80831 | P-0018477 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DURONDEE<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018478 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018479 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANHAM, BRAD K<br>17082 HANOVER LANE<br>EDEN PRAIRIE, MN 55347 | P-0018480 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODINOFF, DAVID J<br>10600 NW FLOTOMA DRIVE<br>PORTLAND, OR 97229 | P-0018481 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MARY BETH<br>4491 LIPPINCOTT RD.<br>LAPEER, MI 48446 | P-0018482 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROB O<br>4312 SNOWCREST LANE<br>RALEIGH, NC 27616 | P-0018483 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ANAND N<br>2598 GLASGOW DRIVE<br>CARLSBAD, CA 92010 | P-0018484 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RODNEY J<br>11608 TANGLEWOOD DR<br>EDEN PRAIRIE, MN 55347 | P-0018486 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUADIO, ALAIN S<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JOY<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018488 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, RICHARD L<br>NO ADDRESS PROVIDED | P-0018489 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, COLLEEN M<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, THOMAS F<br>166 DAWNS EDGE<br>MONTGOMERY, TX 77356 | P-0018491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, HOLLY M<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0018492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, VICKI L<br>133 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569 | P-0018493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTOLA, HEATHER<br>17833 FLORIBUNDAS LANE<br>ELGIN, TX | P-0018494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVOR, GREG<br>6002 FAIRWOOD BND NW<br>ACWORTH, GA 30101 | P-0018495 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018496 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEVYAK, EUGENE F<br>18908 WESTVIEW DR<br>SARATOGA, CA 95070 | P-0018497 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT FARM CENTER, INC<br>ZELTWANGER, MARK R<br>26545 CR 52<br>NAPPANEE, IN 46550 | P-0018498 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLASSEN, MEGHAN L<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018499 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018500 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, PATRICIA<br>1401 RANDALL COURT<br>LOS ANGELES, CA 90065 | P-0018501 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018502 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| BEATTY, ROBERT J<br>5222 HAMMOCK POINTE COURT<br>ST CLOUD, FL 34771 | P-0018503 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, DANIEL M<br>1030 BERNAL AVE<br>BURLINGAME, CA 94010 | P-0018504 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LIU, GRACE<br>APT B<br>1219 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | P-0018505 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORENCY, KATHLEEN<br>5 CROSSROADS LANE<br>AVON, CT 06001 | P-0018506 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD, SC 29928 | P-0018507 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TRICIA A<br>118 DAVE AVE APT 404<br>LEBANON, OH 45036 | P-0018508 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZEL, CHARLES J<br>4530 NW SALISHAN DR<br>PORTLAND, OR 97229-2740 | P-0018509 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN M<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018510 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| RIFFKIN, MITCHEII S<br>90 MOUNTAIN LAUREL DRIVE,<br>CRANSTON, RI 02920 | P-0018511 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>731 WAYFIELD DRIVE<br>SAINT LOUIS, MO 63132 | P-0018512 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARY A<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018514 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, RONALD A<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0018516 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVER, SILVIA<br>302 KAYBE COURT<br>SAN JOSE, CA 94139 | P-0018517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKINS, RUSSELL<br>PO BOX 368<br>125 CROYLE DRIVE<br>ADRIAN, PA 16210 | P-0018518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, AMY L<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LISA<br>214 MEDEA WAY<br>CENTRAL ISLIP, NY 11722 | P-0018520 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL S<br>1800 CR 436<br>DIME BOX, TX 77853 | P-0018521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MICHELLE<br>854 NORTH AVE<br>SANGER, CA 93657 | P-0018522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SABRINA C<br>2435 LAKE TERRACE<br>EAST POINT, GA 30344 | P-0018523 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDER, MATTHEW C<br>3156 S CEDAR RIDGE DRIVE<br>RIDGEFIELD, WA 98642 | P-0018524 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELSE, WAFAA<br>NO ADDRESS PROVIDED | P-0018525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIAN, ALAN<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0018526 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAIDER, RICHARD<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0018527 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ANNIE M<br>8810 S. DORCHESTER AVE.<br>CHICAGO, IL 60619 | P-0018528 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENCIL, ERIC M<br>312 SPRINGFIELD DRIVE<br>CRANBERRY TWP., PA 16066 | P-0018529 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELRE, JOHN R<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018530 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, GYNETH A<br>2019 NE 179ST<br>C12<br>RIDGEFIELD, WA 98642 | P-0018531 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, EKATERINA L<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018533 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDO, DAVID<br>1 GOODRICH TRAIL<br>CARMEL, CA 93923-7723 | P-0018534 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELKER, NICHOLAS D<br>701 KETTNER BLVD.<br>UNIT 177<br>SAN DIEGO, CA 92101 | P-0018535 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOYCE J<br>702 S. SERRANO AVE. #603<br>LOS ANGELES, CA 90005 | P-0018536 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINS, DAVID M<br>3925 N. HUGUENOT ROAD<br>RICHMOND, VA 23235-1607 | P-0018537 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KALINOWSKI, ANDRE<br>4925 BEVERLY BLVD<br>APT 21<br>LOS ANGELES, CA 90004 | P-0018538 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONER, CONSTANCE P<br>6615 ANDERSON ACRES DR<br>GEORGETOWN, TN 37336 | P-0018539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS, CHASE P<br>6440 NORTH CENTRAL EXPRESSWAY<br>SUITE 300<br>DALLAS, TX 75206 | P-0018540 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, JAMES C<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, ARLYN Y<br>14753 WYANDOTTE ST.<br>VAN NUYS, CA 91405 | P-0018542 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHMAN, PATRICIA A<br>1125 EAST STREET<br>NEW HAVEN, VT 05472-3116 | P-0018543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018544 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, DAVID R<br>5668 WRENWYCK PL<br>WELDON SPRING, MO 63304 | P-0018545 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, ROYCE G<br>7314 BLENHEIM PALACE LN<br>HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, TRISTA G<br>4314 ALGRUTH DRIVE<br>SAN ANTONIO, TX | P-0018547 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BOUDREAUX, GUY P<br>116 FLOYD DR.<br>PIERRE PART, LA 70339 | P-0018548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, ANGEL J<br>3000 18TH STREET<br>BAKERSFIELD, CA 93301 | P-0018549 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, MEGAN R<br>3448 SW STONYBROOK DR<br>TOPEKA, KS 66614 | P-0018551 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JAMES P<br>4305 SW 33RD STREET<br>DES MOINES, IA 50321 | P-0018552 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY J<br>NO ADDRESS PROVIDED | P-0018553 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GAIL E<br>1816 CHILTON ST<br>BALTIMORE, MD 21218 | P-0018554 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, KATHERINE R<br>164 REGENCY DRIVE<br>COLUMBIA, SC 29212 | P-0018555 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENTRESS, DARRIN M<br>500 7TH AVENUE<br>CORAOPOLIS, PA 15108 | P-0018556 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, STEVEN M<br>322 WINTERSET DR.<br>ENGLEWOOD, OH 45322-1630 | P-0018557 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACZYK, MARIA C<br>3215 SHAWNEE MISSION PKWY<br>FAIRWAY, KS 66205 | P-0018558 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, LINDA D<br>LINDA D. EDWARDS<br>3350 BURNT HICKORY RD. NW<br>MARIETTA, GA 30064 | P-0018559 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANERT, HENRY<br>1320 S 177TH ST<br>OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, SORIN S<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JEFFREY A<br>130 DONNA LANE<br>PADUCAH, KY 42003 | P-0018562 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KRISTINA<br>14602 PARKGATE DRIVE<br>LAUREL, MD 20707 | P-0018563 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018564 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, WILLIAM B<br>2631 NE 14TH AVENUE<br>R408<br>WILTON MANORS, FL 33334 | P-0018565 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, TAMARA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018566 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018567 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, KEVIN D<br>1235 ANKENY HEIGHTS LN S<br>SALEM, OR 97306 | P-0018568 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MICHELE A<br>13 DUNCASTER ROAD<br>BLOOMFIELD, CT 06002 | P-0018569 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, H KURT<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018570 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STANSFIELD, DEBRA P<br>11329 SWAN CANYON RD<br>SAN DIEGO, CA 92131 | P-0018571 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GREG M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018572 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018573 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MATTHEW J<br>4716 MILTFRED TERRACE<br>ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018575 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHAN, BRIAN J<br>419 KENWOOD AVE<br>LEPANTO, AR 72354 | P-0018576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, GLENN R<br>612 W CREEK STREET<br>FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-ANDERSON, MICHELLE Y<br>166 COBBTOWN ROAD<br>LYONS, GA 30436 | P-0018578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES-CASTILLO, SARA D<br>7 REED STREET<br>LYNN, MA 01905 | P-0018579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, KURT<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018580 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAVENPORT, MICHAEL J<br>6636 BLACKSTONE DR<br>DOWNERS GROVE, IL 60516 | P-0018581 | 11/7/2017 | TK Holdings Inc., et al. | $6,450.00 | | | | | $6,450.00 |
| WOOLFOLK, KELLY C<br>484 LAKE PARK AVE. #604<br>OAKLAND, CA 94610 | P-0018582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MONA M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSINGH, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0018584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018585 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, MICHAEL H<br>680 STERLING DR<br>CHARLESTON, SC 29412 | P-0018586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, BARBARA J<br>8901 ETON AVE SPC 67<br>CANOGA PARK, CA 91304 | P-0018587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, GARY M<br>985 RIDGEVIEW CIRCLE<br>LAKE ORION, MI 48362 | P-0018588 | 11/7/2017 | TK Holdings Inc., et al. | $11,600.00 | | | | | $11,600.00 |
| GU, YAJUN<br>4495 E TIMBERSAW DR<br>BOISE<br>, ID 83716 | P-0018589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHADEWALD JR., EDWIN C<br>5511 INDIAN CREEK RD<br>HAPPY CAMP, CA 96039 | P-0018590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, BRIAN E<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSITANO, GARRETT C<br>256 HIGBY ROAD<br>NEW HARTFORD, NY 13413 | P-0018592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, RICHIE<br>724 IVY STREET<br>GLENDORA, CA 91740 | P-0018593 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO<br>NO ADDRESS PROVIDED | P-0018594 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIRE, JOHN J<br>175 ANCHORAGE DR<br>WEST ISLIP, NY 11795 | P-0018595 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, JAMES P<br>10765 N MAC RD<br>IRONS, MI 49644 | P-0018596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSOP, STEVEN Y<br>2918 N MASON AVE<br>TACOMA, WA 98407 | P-0018597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KENNETH R<br>246 EARNSHAW AVE<br>CINCINNATI, OH 45219 | P-0018598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAM, JOE E<br>1403 S.E. ROSE RD.<br>PORT ORCHARD, WA 98367 | P-0018599 | 11/7/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| LEONARD, REBECCA A<br>113 IRA STREET<br>CARENCRO, LA 70520 | P-0018600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VAUGHAN<br>921 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103 | P-0018601 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, BRETT A<br>3633 EMPIRE DRIVE, APT 1<br>LOS ANGELES, CA 90034 | P-0018602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, ROBERT A<br>362 AVENIDA DEL RECREO<br>OJAI, CA 93023 | P-0018603 | 11/7/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TREAT, WILLIAM TRE D<br>112 SJ LANE<br>BEEBE, AR 72012 | P-0018604 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MEMA, AFRIM<br>16716 RONNIE LANE<br>LIVONIA, MI 48154 | P-0018605 | 11/7/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MARENO, DIANA F<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801-7680 | P-0018607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, THOMAS A<br>1664 HOLLY LAKE CIRCLE<br>SNELLVILLE, GA 30078 | P-0018609 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, WAYNE G<br>1510 EVERETT STREET<br>ALAMEDA, CA 94501 | P-0018610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVISTER, RHONDA<br>103 S. HUDSON STREET<br>ALEXANDRIA, VA 22304 | P-0018612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARENO, GREGORY C<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018614 | 11/7/2017 | TK Holdings Inc., et al. | $559.84 | | | | | $559.84 |
| GOLDEN, NANCY<br>5524 RAINIER ST<br>VENTURA, CA 93003 | P-0018615 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAZOR, MARILYN G<br>2340 HARMSWORTH DRIVE<br>DUMFRIES, VA 22026 | P-0018616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDS, MAUREEN B<br>247 CENTER POINT LANE<br>LANSDALE, PA | P-0018618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, RICK T<br>210 ALABAMA STREET<br>PADUCAH, KY 42003 | P-0018619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSCH, THOMAS C<br>THOMAS MITSCH<br>295 BURKE DRIVE<br>CAMANO ISLAND, WA 98282 | P-0018620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JENNIFER S<br>114 S. 22ND AVENUE<br>HATTIESBURG, MS 39401 | P-0018621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GREGORY C<br>2023 DAY ST<br>ANN ARBOR, MI 48104 | P-0018622 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BLAIR L<br>8174 TECOPA WAY<br>SACRAMENTO, CA 95828 | P-0018623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 WEST 9TH STREET<br>MULESHOE, TX 79347 | P-0018624 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TOMMY-RAY<br>5690 BALKAN CT.<br>FORT MYERS, FL 33919 | P-0018625 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, PATRICK<br>7531 22ND AVE NW<br>SEATTLE, WA 98117 | P-0018626 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, APRIL<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, RODOLFO<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHYLLIS D<br>NO ADDRESS PROVIDED | P-0018629 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, THOMAS F<br>1010 HAMMOND STREET, APT. 314<br>WEST HOLLYWOOD, CA 90069 | P-0018630 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRAR, THOMAS C<br>1699 ARCHER ROAD<br>SAN MARCOS, CA 92078 | P-0018631 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWALL, ROBERTA A<br>13950 E. OXFORD PL.<br>APT A-312<br>AURORA, CO 80014 | P-0018632 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA K<br>5438 DOVEREL HWY<br>DAWSON, GA 39842 | P-0018633 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018634 | 11/7/2017 | TK Holdings Inc., et al. | $51.84 | | | | | $51.84 |
| FOLMER, KAREN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDRO, JOHN<br>939 PALMER AVE.<br>CAMARILLO, CA 93010 | P-0018636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGALI, CINDY<br>1622 PALM STREET<br>HENDERSON, NV 89011 | P-0018639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASAITIS, AMANDA M<br>4631 N MALDEN STREET<br>APT 3N<br>CHICAGO, IL 60640 | P-0018640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 W 9TH STREET<br>MULESHOE, TX 79347 | P-0018641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80915 | P-0018642 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVERUNGEN, JOHN E<br>2135 BELFAST ROAD<br>SPARKS, MD 21152 | P-0018643 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80917 | P-0018644 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECK, WILHELM R<br>110 PLEASANT VIEW DRIVE<br>WISCONSIN RAPIDS, WI 54494 | P-0018645 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018646 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DIANA R<br>1399 JEREZ CT<br>HAYWARD, CA 94544 | P-0018648 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, DENNIS J<br>5434 S 163RD ROAD<br>BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK E<br>6960 GLEN ARBOR DRIVE<br>FLORENCE, KY 41042 | P-0018650 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| URIBE, DEETTE M<br>4309 BIRCHWOOD AVENUE<br>SEAL BEACH, CA 90740 | P-0018651 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARO, RYAN<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA A<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018653 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ANDREW M<br>2070 KAMLA RD<br>LEWISVILLE, TX 75067 | P-0018654 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE<br>106 WOODS RD<br>PORT JERVIS, NY 12771 | P-0018655 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADAWAY SR., DAVID L<br>51 RIDGEWAY LN<br>CARRIERE, MS 39426 | P-0018656 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDWORTH, ALEXANDER S<br>675 GREENWOOD AVE NE<br>#113<br>ATLANTA, GA 30306 | P-0018657 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICK A<br>12500 GRISTMILL COVE<br>AUSTIN, TX 78750 | P-0018658 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MARSHA B<br>24542 HILLIARD BLVD.<br>WESTLAKE, OH 44145 | P-0018659 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYNKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018660 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018661 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, BRIAN K<br>6 PICADILLY CIRCLE<br>LONDONDERRY, NH 03053 | P-0018662 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTERS LANDSCAPING INC<br>WHITTERS, PAUL J<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018663 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RL PHOTOGRAPHY<br>LAAKO, RAINA M<br>429 HUBBARD RD<br>LYNNWOOD, WA 98036 | P-0018665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, CAITLIN A<br>CAITLIN DOYLE<br>3945 MOSS ROSE DR<br>NASHVILLE, TN 37216 | P-0018666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, STEPHEN P<br>16790 WILD PLUM CIRCLE<br>MORRISON, CO 80465 | P-0018667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERAMOS, JOSEPH A<br>317 HARRISON ST<br>UNIT 1W<br>OAK PARK, IL 60304 | P-0018668 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>LATOURETTE, GEORGE<br>106 WOODS ROAD<br>PORT JERVIS, NY 12771 | P-0018670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIREY, RONALD M<br>2014 FLOURMILL COURT<br>CROWNSVILLE, MD 21032 | P-0018671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTERS LANDSCAPING INC<br>WHITTERS, PAUL J<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTONI, BRIAN J<br>4304 BERKLEY STREET<br>HARRISBURG, PA 17109 | P-0018673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MARCY A<br>4139 EASY CIR<br>NAPERVILLE, IL 60564 | P-0018674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZ, VICTOR H<br>1700 NW 84TH DRIVE<br>CORAL SPRINGS, FL 33071 | P-0018676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECSON, SHAMIRE SALAVDOR C<br>87-1550 FARRINGTON HWY.<br>APT. D5<br>WAIANAE, HI 96792 | P-0018677 | 11/7/2017 | TK Holdings Inc., et al. | $1,909.00 | | | | | $1,909.00 |
| RUSS, EDMOND V<br>635 E ILLINOIS RD<br>LAKE FOREST, IL 60045 | P-0018678 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MINATO, STEPHANIE<br>614 SW 181ST PLACE<br>NORMANDY PARK, WA 98166 | P-0018679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITIS, HEATHER E<br>1315 W. HOVEY AVENUE<br>APT 79<br>NORMAL, IL 61761 | P-0018681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, PATRICK<br>814 CLOVERVIEW DRIVE<br>GLENDORA, CA 91741 | P-0018682 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, MICHAEL R<br>255 E. TEMPLE ST.<br>CHAMBERS ROOM 560<br>LOS ANGELES, CA 90012 | P-0018683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHANIE E<br>2630 SCHIRM LOOP RD NW<br>OLYMPIA, WA 98502-9633 | P-0018684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALL-BOYCE, BRITTANY A<br>6251 RICK ST<br>#292<br>YPSILANTI, MI 48197 | P-0018685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A<br>1901 GREENFIELD LN. SW<br>ROCHESTER, MN 55902 | P-0018686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRICIA L<br>3337 MERSHON DRIVE<br>MURFREESBORO, TN 37128 | P-0018688 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETH, JOHN W<br>415 SONDLEY WOODS PL<br>ASHEVILLE, NC 28805 | P-0018689 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, RAMONA<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPITAN, FANNY I<br>433 MONTEREY ROAD<br>PACIFICA, CA 94044 | P-0018692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PATRICIA A<br>15650 VIA CASTANA<br>MORGAN HILL, CA 95037 | P-0018693 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DIANE V<br>5881 TOPAZ CT.<br>FONTANA, CA 92336 | P-0018694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RINA A<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0018695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 260473 | P-0018696 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANGSTER, VICKY L<br>2275 ORBIT CT #166<br>MELBOURNE, FL 32904 | P-0018697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ALICIA J<br>25717 72ND AVE E<br>GRAHAM, WA 98338 | P-0018699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, WILLIE L<br>2420 MANZANA WAY<br>SAN DIEGO, CA 92139 | P-0018700 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCTIGUE, MARTIN<br>34 EMPTY SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0018701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONVERSE, KRISTI L<br>421 CONSUELO DR<br>SANTA BARBARA, CA 93110 | P-0018702 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRAY, TAMIEKA<br>3206 VIENNA WOODS DRIVE<br>CINCINNATI, OH 45211 | P-0018703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOODY, LOUIS P<br>36 HUALILILI STREET<br>HILO, HI 9672 | P-0018706 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, WILLIAM J<br>2158 LA CANADA CREST DR #4<br>LA CANADA, CA 91011 | P-0018707 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, WENDY A<br>2203 RESERVIOR ST. APT. 6<br>LOS ANGELES, CA 90026 | P-0018708 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018709 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELESKI, PAULA A<br>508 CLOVER LEAF LANE<br>MCKINNEY, TX 75070 | P-0018710 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AQUILA, KENNY L<br>523 N. FREDERIC STREET<br>BURBANK, CA 91505 | P-0018711 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SARAH K<br>1412 COUNTY ROAD 2<br>MONTEVALLO, AL 35115 | P-0018712 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, AUBRIE<br>10408 HANNA AVE<br>CHATSWORTH, CA 91311 | P-0018713 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018714 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MEOSHIA D<br>135 S TANGLEWOOD DR<br>MINDEN, LA 71055 | P-0018715 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018716 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, KRISTEN A 2289 HUMMINGBIRD STREET CHULA VISTA, CA 91915 | P-0018717 | 11/7/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GABLE, JORDAN 24 CROWN LANE WESTBURY, NY 11590 | P-0018718 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN 6 MOCKINGBIRD DRIVE COLTS NECK, NJ 07722 | P-0018719 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMANN, WALKER 1228 23RD AVE E SEATTLE, WA 98112 | P-0018720 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, ANDREW 250 SELBY LANE ATHERTON, CA 94027 | P-0018721 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS, RUBY M 25164 TARA LANE BROWNSTOWN, MI 48134-9077 | P-0018722 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD T 200 SOUTH HIGH STREET COLUMBUS, OH 43215 | P-0018723 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018724 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE 4431 BEN AVE. VALLEY VILLAGE, CA 91607 | P-0018725 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F 555 GOLD CREEK RD NW BREMERTON, WA 98312 | P-0018726 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORELLI, JULIANA 1750 N SERRANO AVE #402 LOS ANGELES, CA 90027 | P-0018727 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION JACKSON, LINDA J 16 COUNTRY RIDGE ROAD POMONA, CA 91766 | P-0018728 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN 6 MOCKINGBIRD DRIVE COLTS NECK, NJ 07722 | P-0018729 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM 3490 WILSON OVERALL RD MURFREESBORO, TN 37127 | P-0018730 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMY J 3959 TANGLEWOOD DR HOPKINSVILLE, KY 42240 | P-0018731 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY K 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018732 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E 35 HERITAGE AVE VLOVIS, CA 93619 | P-0018733 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAINEA, BEN A 2476 BLACKBERRY LANE NE GRAND RAPIDS, MI 49525 | P-0018734 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018735 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018736 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0018737 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JAMES A<br>28 MONTVIEW AVE<br>WALTHAM, MA 02451 | P-0018738 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, RONALD J<br>5217 LEDGEWOOD RD<br>SOUTH GATE, CA 90280 | P-0018739 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018740 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAJIAN, CHANTAL<br>6816 VALMONT ST<br>APT G<br>TUJUNGA, CA 91042 | P-0018741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, DOUG N<br>157 DUTCH RD<br>WEST MONROE, NY 13167 | P-0018742 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KERON O<br>415 COLUMBUS AVENUE<br>TRENTON, NJ 08629 | P-0018743 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018744 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODDELL, LARRY<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0018745 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTENBACH, DAVID M<br>10733 WHITE TAIL RUN<br>ORLAND PARK, IL 60467 | P-0018746 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANEESE U<br>69 23RD AVENUE<br>EASTMAN, GA 31023 | P-0018747 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONYI, PAUL<br>836 HARMAN WAY S #1<br>ORTING, WA 98360 | P-0018748 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE C<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0018750 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDIAQUEZ, SASKIA Y<br>3147 LORETTO RD<br>JACKSONVILLE, FL 32223 | P-0018751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, ELIZABETH N<br>370 SOUTH AVENUE<br>NEW CANAAN, CT 06840 | P-0018752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWEN, ALISO E<br>5205 36TH AVE E<br>TACOMA, WA 98443 | P-0018753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ PEÑA, LOYDA M<br>PO BOX 584<br>LAS PIEDRAS, PR 00771 | P-0018755 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIESS, CRAIG W<br>210 BELMONT COURT<br>REDLANDS, CA 92373 | P-0018756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS JR., ROBERT A<br>ROBERT A GULYAS JR.<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK A<br>10385 S. HOLLIS LANE<br>OLATHE, KS 66061 | P-0018759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSEL, JAY A<br>450 CAROTHERS AVE<br>APT. 1<br>CARNEGIE, PA 15106 | P-0018760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801 | P-0018761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DAROW<br>6378 W. 6TH ST.<br>LOS ANGELES, CA 90048 | P-0018762 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLORADO LENDING INC.<br>6851 SOUTH HOLLY CIRCLE<br>SUITE 280<br>CENTENNIAL, CO 80112 | P-0018763 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JUNE C<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, BRIGETTE A<br>5835 HANNAH DR.<br>ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, CADERIUS L<br>6000 Hacienda Dr<br>N. LITTLE ROCK, AR 72118 | P-0018766 | 11/7/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| BLACK CADILLAC LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018767 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOR, LINDA M<br>120 ALBANY AVE FL 3<br>NEW BRITAIN, CT 06053 | P-0018768 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHRMAN, ADAM N<br>2817 COVERED WAGON TRAIL<br>SPRINGFIELD, IL 62711 | P-0018769 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DONALD F<br>36 EL ARCO DRIVE<br>SANTA BARBARA, CA 93105 | P-0018770 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HING, STUART L<br>1443 STONEHEDGE DRIVE<br>PLEASANT HILL, CA 94523 | P-0018771 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 WENNING RD<br>CINCINNATI, OH 45231 | P-0018772 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO<br>NO ADDRESS PROVIDED | P-0018773 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| HANSON, LAURA E<br>3228 W HORIZON DR<br>PHOENIX, AZ 85086 | P-0018774 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CARRIE L<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTENFELD, MARGE A<br>8233 STATION VILLAGE LN<br>UNIT 2307<br>SAN DIEGO, CA 92108 | P-0018776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANTONIO F<br>2631 TRINITY FALLS<br>SAN ANTONIO, TX 78261 | P-0018777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, ADAM M<br>3 MAPLEWOOD PLACE<br>KEARNEY, NE 68847 | P-0018778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEGO3, MARIANNE<br>5932 E LOS ANGELES AVE<br>#31<br>SIMI VALLEY, CA 93063 | P-0018779 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, ROSE MARY<br>832 S BRIARGATE LANE<br>GLENDORA, CA 91740 | P-0018780 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, LAURIE S<br>728 NAVARRE AVENUE<br>NEW ORLEANS, LA 70124 | P-0018781 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KERRY R<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018782 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSHKO, MAXIM<br>5318 FEAGAN ST.<br>HOUSTON, TX 77007 | P-0018783 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018784 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLNICK, KIMBERLY A<br>2080 W. VINEYARD ST.<br>WAILUKU, HI 96793 | P-0018785 | 11/7/2017 | TK Holdings Inc., et al. | $187.41 | | | | | $187.41 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018786 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTLEY, AMBER D 2369 N BUENA DRIVE MOBILE, AL 36605 | P-0018787 | 11/7/2017 | TK Holdings Inc., et al. | $1,560.00 | | | | | $1,560.00 |
| DUVANCED, CAROLINA 118 W 930 N OREM, UT 84057 | P-0018788 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, MATTHEW R 206 JAVIER DRIVE DEL RIO, TX 78840 | P-0018789 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS FARGO BOWLING, ANGELICA H 61 SPENCER STREET LYONS, NY 14489 | P-0018790 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDOR, YOLETTE 1468 ASHBY DRIVE LEWISVILLE, TX 75067 | P-0018791 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHAVEN, BETH A 839 SUNCHASE DR. FORT COLLINS, CO 80524 | P-0018792 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY-HEWETT, SCOTT A 4758 NORMA DRIVE SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| WISE, ROBERT D 800 OAK STREET HASTINGS, MN 55033 | P-0018794 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY-GIBBS, MITCHELL 489 WASHINGTON DR JONESBORO, GA 30238 | P-0018795 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CHRISTOPHER J 1930 W.SAN MARCOS BLVD,. SPACE 366 SAN MARCOS, CA 92078 | P-0018796 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPCIAK, STEVE J 7429 GRATIOT AVE. SAINT CLAIR, MI 48079 | P-0018797 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARO, MICHAELE 1630 WYOMING AVE SCRANTON, PA 18509 | P-0018798 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D 800 OAK STREET HASTINGS, MN 55033 | P-0018799 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCHHORN, KATHLEEN H 1529 TEMPLE HEIGHTS DR OCEANSIDE, CA 92056 | P-0018800 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEANETTA 4301 AIRPORT BLVD A MOBILE, AL 36608 | P-0018801 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLVATION SERVICES 616 ORLEANS AVENUE NEW IBERIA, LA 70563 | P-0018802 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, KENDALL A 1240 HEARTWOOD DR. ROHNERT PARK, CA | P-0018803 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTE, NASTASHA N<br>3300 UNION DEPOSIT ROAD<br>APT F202<br>HARRISBURG, PA 17109 | P-0018804 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ MONTAR, HERIBERTO<br>1021 W STOWELL RD<br>SANTA MARIA, CA 93458 | P-0018805 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME<br>AVILA, ROBERT<br>2451 KOA DR<br>RIALTO, CA 92377 | P-0018806 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPRYCH, PATRICIA J<br>9240 GROSS POINT RD<br>305<br>SKOKIE, IL 60077 | P-0018807 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, TOM H<br>10141 3RD STREET N.E.<br>BLAINE, MN 55434 | P-0018808 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTSON, DAVID J<br>4832 PUGET BLVD. SW<br>SEATTLE, WA 98106 | P-0018809 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVIN, PENNY<br>104 CLEVE ST<br>GULFPORT, MS 39503 | P-0018810 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWERS, FREDERICKA J<br>4613 OAK HILL RD.<br>CHAPEL HILL, NC 27514 | P-0018811 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGWAY, NANCY J<br>370 ROUTE 28<br>HARWICHPORT, MA 02646 | P-0018812 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIERALSKI, RONALD J<br>45 OXFORD AVE<br>YONKERS, NY 10710 | P-0018813 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOROSPE, MICHAELCARL<br>741 E EL MORADO CT<br>ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIDEL, MLORI<br>3195 NORTH FARMCREST DRIVE<br>CINCINNATI, OH 45213-1111 | P-0018815 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 N 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018816 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WANG, SHUAI<br>2988 GRASSINA ST 621<br>SAN JOSE, CA 95136 | P-0018817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE A<br>N1174 PINE RD.<br>GENOA CITY, WI 53128 | P-0018818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC<br>WATERS, MIKE<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, AIDA I<br>10038 RIVERS TRAIL DR.<br>ORLANDO, FL 32817 | P-0018820 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALONTAY, JEROME J<br>13645 BASS LAKE RD.<br>CHARDON, OH 44024 | P-0018821 | 11/7/2017 | TK Holdings Inc., et al. | $440.06 | | | | | $440.06 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, DONALD J<br>66 MAGRATH DRIVE<br>BELLA VISTA, AR 72715 | P-0018823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 NORTH 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018824 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0018825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENNER, LAURI<br>3103 LA CASA COURT<br>THOUSAND OAKS, CA 91362-4912 | P-0018827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC<br>WATERS, MIKE<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULDER, LINDA<br>P. O. BOX 3159<br>DURANGO, CO 81302 | P-0018829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY<br>4248 W. 77TH. STREET<br>APT.#103<br>CHICAGO, IL 60652 | P-0018830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, DEBRA J<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZMAN, JED<br>847 SCOTT ST.<br>SAN FRANCISCO, CA 94117 | P-0018833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNIGAN, JESSICA K<br>4834 RURAL RD. SW APT. 307<br>TUMWATER, WA 98512 | P-0018834 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KAREN L<br>6615 ORION AVE<br>VAN NUYS, CA 91406 | P-0018835 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HELAL, ANNE<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADEN, MYRNA J<br>28-55 BELL BLVD<br>BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., et al. | $9,030.00 | | | | | $9,030.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018839 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTS, VICKIE<br>1703 SE 84TH CT<br>VANCOUVER, WA 98664 | P-0018840 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JE;A;, KASPM<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, KAREN A<br>332 LOCUST STREET<br>ROARING SPRING, PA 16673 | P-0018842 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BAILEY<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018843 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018844 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, STEVEN K<br>218 SHADY OAKS CIR<br>LAKE MARY, FL 32746 | P-0018845 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>2608 2ND AVE<br>UNIT 234<br>SEATTLE, WA 98121 | P-0018846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BRENT E<br>11821 MAGNOLIA BLVD. APT 1<br>VALLEY VILLAGE, CA 91607 | P-0018848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATASCIORE, SHEILA M<br>111 WEST LYNNWOOD STREET<br>ALLENTOWN, PA 18103 | P-0018849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>36 WATCHUNG DR.<br>BASKING RIDGE, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/MATTOX, EMMA M<br>1104 CURRY CIRCLE<br>P.O. BOX 1159<br>LINCOLNTON, GA 30817 | P-0018851 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURVILLE-THILL, MIRANDA M<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFAELE, SHERRI M<br>2002 STONEMONT FARM<br>KESWICK, VA 22947 | P-0018853 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, DANYLL R<br>1847 E NANCY LANE<br>PHOENIX, AZ 85042 | P-0018854 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKUC, SUE A<br>615 SCARLET OAK TRAIL<br>MILTON, GA 30004-0914 | P-0018855 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARYN, REBECCA A 122 RANDALL STREET SAN FRANCISCO, CA 94131 | P-0018856 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHRISTINE 15845 NW MORGAN ST PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TREVOR J 1617 GRANVIEW DRIVE QUINCY, IL 62301 | P-0018858 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAJERSKI, ANNMARGARET 36750 US HWY 19N #3080 PALM HARBOR, FL | P-0018859 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIATH, ADAM P 269 VIOLET AVE SAN MARCOS, CA 92078 | P-0018860 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSLETT, JONATHAN H 17 ORCHARD DRIVE VERNON, NJ 07462 | P-0018861 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLAY, JAMES L 3320 - 155TH AVE OTTUMWA, IA 52501 | P-0018862 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDERTH, JOHN 9504 ARBOR LANE RIVER RIDGE, LA 70123 | P-0018863 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G 205 NOTTOWAY DR MANDEVILLE, LA 70471 | P-0018864 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTEMACHER, ALICE M 256 A GREEN MEADOW DR. WATSONVILLE, CA 95076 | P-0018865 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A 2567 WENNING RD CINCINNATI, OH 45231 | P-0018866 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, EDWARD NO ADDRESS PROVIDED | P-0018867 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, APRIL M 1711 CATON RIDGE DRIVE PLAINFIELD, IL 60586 | P-0018868 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, GWENDOLYN B 6314 15TH STREET CHESAPEAKE BEACH, MD 20732 | P-0018869 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, JOSHUA H 2901 BERTLAND AVE. APT. 1131 DURHAM, NC 27705 | P-0018870 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSAPPLE, GARY T 6762 GOLFCREST DRIVE SAN DIEGO, CA 92119 | P-0018871 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, RAYMOND J NO ADDRESS PROVIDED | P-0018872 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, TRACEY D 1653 PALMYRITA AVE RIVERSIDE, CA 92507 | P-0018873 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, EMORY M<br>401 3RD STREET<br>SAN FRANCISCO, CA 94107 | P-0018874 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTKE, KATHY<br>19005 WINDWARD CT<br>SMITHVILLE, MO 64089 | P-0018875 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, LOLITA<br>3745 E SANDPIPER DR<br>APT # 3<br>BOYNTON BEACH, FL 33436 | P-0018876 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, OLIVER W<br>7732 BALDWIN AVE.<br>LINCOLN, NE 68507 | P-0018877 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUENYE, DAVID<br>212 PLAZA VERDE DR APT F27<br>HOUSTON, TX 77038 | P-0018878 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, BAMBI L<br>2347 PASEO SAUCEDAL<br>CARLSBAD, CA 92009 | P-0018879 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANELL, BENJAMIN J<br>1008 S DE ANZA BLVD<br>APT J201<br>SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, STACIE L<br>3504 FILLMORE ST<br>MINOT, ND 58701 | P-0018881 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE ST NW<br>SALEM, OR 97304-4271 | P-0018882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O<br>4980 SHADY ISLAND CIRCLE<br>MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUAX, EDWARD E<br>19205 SW 55TH COURT<br>TUALATIN, OR 97062 | P-0018884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABY, JUSTIN R<br>850 RICHLAND EAST DRIVE<br>RICHLAND, MS 39218 | P-0018885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BONIN, SIEGFRIED Q<br>11 FOSTER LANE<br>WESTHAMPTON BEAC, NY 11978 | P-0018886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, LARRY G<br>959 N MAIN STREET<br>LOUISBURG, NC 27549 | P-0018887 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULEIMAN, KHALED H<br>1129 LONG POND ROAD<br>ROCHESTER, NY 14626 | P-0018888 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRATEN, TONYA L<br>W7473 PARK AVE<br>SHIOCTON, WI 54170 | P-0018889 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAM<br>8364 SHINTAFFER ROAD<br>BLAINE, WA 98230 | P-0018890 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, RONALD K<br>7514 LA PORTE RD<br>RACKERBY, CA 95972 | P-0018891 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, DOROTHY L<br>2205 COLONIAL DRIVE<br>PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, APRYL M<br>35802 TOLEDO COURT<br>FREMONT, CA 94536 | P-0018893 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANGELICA<br>410 MAGNOLIA DR<br>NORTH AURORA, IL 60542 | P-0018894 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE STREET NW<br>SALEM, OR 97304-4271 | P-0018895 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID D<br>1945 GREEN ST<br>SAN FRANCISCO, CA 94123 | P-0018896 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOJIAN<br>771 SHADY GROVE LN<br>BUFFALO GROVE, IL 60089 | P-0018897 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BERNARDO<br>11410 WONDERLAND TRAIL<br>DALLAS, TX 75229 | P-0018898 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018899 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, DAVID B<br>1830 N HUDSON AVE<br>UNIT A<br>CHICAGO, IL 60614 | P-0018900 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, EMILY R<br>2611 TERRACE DRIVE<br>HONOLULU, HI 96822 | P-0018901 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDIE, JULIE L<br>144 SE COUNTY ROAD 3046<br>CORSICANA, TX 75109 | P-0018902 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, GEORGE E<br>606 LAKESCAPE CT<br>ORLANDO, FL 32828 | P-0018903 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOAN, JACLYN M<br>9152 FERMI AVE<br>SAN DIEGO, CA 92123 | P-0018904 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO<br>, OR 97627 | P-0018905 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, GLORIA<br>P.O. BOX 30076<br>LOS ANGELES, CA 90030 | P-0018906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTY, DAVID F<br>40 KNOX PL<br>STATEN ISLAND, NY 10314 | P-0018907 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERING, SUZANNE M<br>759 YOUNGS CORNERS RD<br>AMSTERDAM, NY 12010 | P-0018908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JOY B<br>1530 WAGONWHEEL RD<br>MIDLOTHIAN, VA 23113 | P-0018909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, CARLOS L<br>10446 MEADOW SPRING DR<br>TAMPA, FL 33647 | P-0018910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNEY, TONYA T<br>3713 GREENFORD ST<br>VALRICO, FL | P-0018911 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDERMAN, LAUREN<br>3201 W 82ND STREET<br>LEAWOOD, KS 66206 | P-0018913 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CATHERINE M<br>1071 ARDMORE ST.<br>RIVERSIDE, CA 92507 | P-0018914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, TREVOR P<br>813 WINDERMERE DR<br>CLARKSVILLE, TN 37043 | P-0018916 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINGS, CHISA<br>412 BARRINGTON OAKS CIRCLE<br>ROSWELL, GA 30075 | P-0018917 | 11/7/2017 | TK Holdings Inc., et al. | $5,017.50 | | | | | $5,017.50 |
| PENNINGER, FRANK A<br>1700 COLE ROAD<br>AROMAS, CA 95004 | P-0018918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, JULIE M<br>1440 SOUTH REXFORD DRIVE<br>APT 204<br>LOS ANGELES, CA 90035 | P-0018919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, EMILY B<br>1320 BALD EAGLE DR<br>NAPLES, FL 34105 | P-0018921 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PATRICK<br>5956 PALM AVE<br>RIVERSIDE, CA 92506 | P-0018922 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACY L<br>13905 DOGWOOD CT<br>SULTAN, WA 98294 | P-0018923 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018924 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGOUR, MONICA<br>9606 SANDIA SPRINGS CIR<br>CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CAREN H<br>3216 WINLOCK RD<br>TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLER, IVAN S<br>27 GREENWOOD VILLAGE STREET<br>N EASTON, MA 02356 | P-0018927 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, VIVIENNE M<br>1037 LEUCADIA BLVD<br>ENCINITAS, CA 92024 | P-0018928 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DENGCHAU, JENNY<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018929 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT.<br>CLIFTON PARK, NY 12065 | P-0018930 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEZE, JEFFREY W<br>288 VERMILLION RD.<br>BROOKSVILLE, KY 41004 | P-0018931 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA H<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0018932 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, STACEY V<br>758 TAFT AVE<br>NORTH PLAINFIELD, NJ 07063 | P-0018933 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, CARLOS<br>CARLOS VILLANUEVA<br>10424 SOLO ST<br>NORWALK, CA 90650 | P-0018934 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYTACK, RADIE<br>24516 230TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0018935 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES L<br>1415 OAKDALE DR.<br>BATON ROUGE, LA 70810 | P-0018936 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209 | P-0018937 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KIMBERLY M<br>9431 NE 128TH ST<br>KIRKLAND, WA 98034 | P-0018938 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTS, JENNIFER L<br>15 WYMAN STREET UNIT 23<br>CONCORD, NH 03301 | P-0018939 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROXANNE L<br>8718 BLUE GRASS DR<br>STOCKTON, CA 95210 | P-0018940 | 11/7/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX | P-0018941 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, DEBRA F<br>813 MINNESOTA AVE<br>N. FOND DU LAC, WI 54937 | P-0018942 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAPIAS, EDILYN<br>958 PARK ST<br>ALAMEDA, CA 94501 | P-0018943 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOYCE M<br>3230 DUCHESS PARK LN<br>FRIENDSWOOD, TX 77546 | P-0018944 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, GARY C<br>1310 HIDDEN CREEK CT<br>WINTER HAVEN, FL 33880 | P-0018945 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMRO, KRISTY R<br>4 BLUFF COURT<br>HERCULES, CA 94547 | P-0018946 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ALISON<br>1937 YORKTOWN N<br>NORRISTOWN, PA 19403 | P-0018947 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLING, JAMES A<br>1101 DRIVER POINTE COURT<br>SUFFOLK, VA 23435-1272 | P-0018948 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGMAN, WILLIAM L<br>13221 PLANK ROAD<br>CLAYTON, MI 49235 | P-0018949 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOS (SLAUGHTER), CHRISTINE<br>66 MICHAEL POINT<br>DALLAS, GA 30157 | P-0018950 | 11/7/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MINTSERIS, JULIAN<br>295 HARVARD STREET,<br>APT. 604<br>CAMBRIDGE, MA 02139 | P-0018951 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCHMANN, THOMAS J<br>15 BARN OWL DRIVE<br>HACKETTSTOWN, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEGO, ALBERT K<br>925 CEDAR AVENUE<br>CHULA VISTA, CA 91911 | P-0018953 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHREY, JAMES E<br>611 NORTH CEDAR<br>TACOMA, WA 98406 | P-0018954 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINDEL, DAVID L<br>2967 MARKLE HOLLOW ROAD<br>BIG FLATS, NY 14814 | P-0018955 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD R<br>423 PARK AVE.<br>LONG BEACH, CA 90814 | P-0018956 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018957 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, THOMAS C<br>4237 E HARVARD AVE<br>GILBERT, AZ 85234 | P-0018958 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARAI, PARMINDER K<br>1915 AUGUSTA LANE<br>YUBA CITY, CA 95993 | P-0018959 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, KIRK<br>10254 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | P-0018960 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YOLANDA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA C<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018962 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, GREGORY W<br>7208 ROCHELLE WAY<br>FAIR OAKS, CA 95628 | P-0018963 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, ANGELA L<br>17348 S BRADLEY ROAD<br>OREGON CITY, OR 97045 | P-0018964 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PO BOX 1105<br>CLAREMONT, CA 92336 | P-0018965 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, CHARLES E<br>302 LAURELWOOD TRAIL<br>AUSTIN, TX 78746 | P-0018966 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFELBERGER, BRITTANY L<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018967 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TERRY L<br>18611 66TH AVE NE<br>KENMORE, WA 98028-7946 | P-0018968 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT, CHRISTOPHER J<br>2105 E VAUGHN STREET<br>TEMPE, AZ 85283 | P-0018969 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018970 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, ELIZABETH W<br>1813 LAFAYETTE<br>=<br>PLANO, TX 75075 | P-0018971 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PHYLLIS<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGE, ZONA<br>663 JEAN STREET<br>OAKLAND, CA 94610 | P-0018973 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGILLIN, WILLIAM G<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, FRANCES D<br>355 W CLARK AVE SPC 47<br>SANTA MARIA, CA 93455 | P-0018975 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITBEY, JARED<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018976 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TAM M<br>5824 N 21ST AVE<br>PHOENIX, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARTE, SYLVIA G<br>914 ESTON STREET<br>CAMARILLO, CA 93010 | P-0018978 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOODY, DENISE<br>5813 S. LAKEWOOD AVENUE<br>TULSA, OK 74135 | P-0018979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUS, TIMOTHY L<br>2 W BUTNSIDE AVE<br>LOWELL, MA 01850 | P-0018980 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOWERY, CAROL A<br>1188 HARVARD AVE E #2<br>SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRON, SALLY A<br>6037 TERRI LYNN DRIVE<br>AFFTON, MO 63123 | P-0018982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ELDON R<br>814 CLOPTON LN<br>HUNTINGTON, AR 72940 | P-0018983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LISA A<br>48416 DRY CREEK DRIVE<br>BADGER, CA 93603 | P-0018984 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWECKI, BARBARA R<br>6714 E LA MARIMBA STREET<br>LONG BEACH, CA 90815 | P-0018985 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CANDACE D<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0018986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, AUTUMN<br>801 W HAWTHORN STREET, #303<br>SAN DIEGO, CA 92101 | P-0018987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MATTHEW<br>5903 KEY AVE<br>BALTIMORE, MD 21215 | P-0018988 | 11/7/2017 | TK Holdings Inc., et al. | $2,029.00 | | | | | $2,029.00 |
| GREEN, KAREN<br>6246 NILE PLACE UNIT H<br>GREENSBORO, NC 27409 | P-0018989 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LINDA B<br>1015 3RD ST. S.W.<br>SPRINGHILL, LA 71075 | P-0018990 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESE, LAWRENCE W<br>214 GRANITE HTS.<br>FARMINGTON, ME | P-0018991 | 11/7/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BEAGLEY, STEPHANIE J<br>17532 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0018992 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRALEN, CATHERINE M<br>2806 IRVING ST.<br>RIVERSIDE, CA 92504 | P-0018993 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABIN, PETER<br>956 10TH AVE E #1<br>SEATTLE, WA 98102 | P-0018994 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ-MARTINE, ANDREA<br>2769 BRISTOL MOUNTAIN TRL<br>GREEN BAY, WI 54313 | P-0018995 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, SCOTT P<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018996 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0018997 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TK HOLDINGS<br>RAINES, CANDACE R<br>1109 TOWNSEND BLVD<br>JACKSONVILLE, FL 32211 | P-0018998 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCABE, KENNETH C<br>4611 105TH AVE NE<br>KIRKLAND, WA 98033 | P-0018999 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL S<br>170 KIMBERLY COURT<br>SENOIA, GA 30269 | P-0019000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GAHAGAN, JR., CLIFFORD R<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019001 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, GEORGE<br>3555 HILLDALE PT<br>SAN ANTONIO, TX 78261 | P-0019002 | 11/7/2017 | TK Holdings Inc., et al. | $1,220.00 | | | | | $1,220.00 |
| NEAL, SEBRINA<br>8011 S. HERMITAGE AVE.<br>CHICAGO, IL 60620 | P-0019003 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, KATINA<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019004 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBURN, KARI M<br>12115 S 213TH AVE<br>GRETNA, NE 68028 | P-0019005 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 ROCKFELLER AVE<br>EVERETT, WA 98201 | P-0019006 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STRANGE, MICHELLE M<br>535 OREGON TRL<br>LINCOLN, NE 68521 | P-0019007 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSEE, BILLY A<br>1504 ECHO LAKE DRIVE<br>PIQUA, OH 45356 | P-0019008 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PHILSON, LASHON R<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019009 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, LISA S<br>14346 DOBSON AVENUE<br>DOLTON, IL 60419 | P-0019010 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GADDIE, STEPHEN P<br>3703 W. 141ST STREET<br>LEAWOOD, KS 66224 | P-0019011 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, DAVID L<br>629 LONG BRANCH CHURCH ROAD<br>RED LEVEL, AL 36474 | P-0019012 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTOR, RAHNE<br>10816-1/2 VENICE BLVD<br>CULVER CITY, CA 90232 | P-0019013 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, WILLIAM C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, NORENE E<br>941 ORCHID DR<br>BRENTWOOD, CA 94513 | P-0019015 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEACSU, CATALIN 2646 OAK ST RIVER GROVE, IL 60171 | P-0019016 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGENBAUM, SHARON A 800 HILLCREST DR SUITE #! CAMBRIA, CA 93428-2840 | P-0019017 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZZARO, ROBERTO 6403 108TH AVE NE KIRKLAND, WA 98033 | P-0019018 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA E 3045 MARINA BAY DR 6307 LEAGUE CITY, TX 77573 | P-0019019 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ROBERT 480 MORRO AVENUE APT. C MORRO BAY, CA 93442-2565 | P-0019020 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, JONAS E 93 WINTON ROAD WEST POINT, CA 95255 | P-0019021 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRR, HEATHER L 14622 NE 113TH STREET VANCOUVER, WA 98682 | P-0019022 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, KELLY 10207 CREVISTON DRIVE NW GIG HARBOR, WA 98329 | P-0019023 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, BRIAN E 11486 CORTINA PLACE SAN DIEGO, CA 92131 | P-0019024 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLILE, ATHENA M 241 JANET STREET HELPER, UT 84526 | P-0019025 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, BEVERLY PO BPX 1314 LA CONNER, WA 98257 | P-0019026 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, BRITTANY C 330 MOHAWK ROAD SANTA BARBARA, CA 93109 | P-0019027 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, EUGENE Y 92-1315 KIKAHA STREET KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N 549 E. ORANGE GROVE BLVD PASADENA, CA 91104 | P-0019029 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DEANA L 10006 E SOUTH PARK AVE EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, SARA M 2911 ORCHARD HILL PLACE LAKE OSWEGO, OR 97035 | P-0019031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, GARY S 24704 SARDA COURT RAMONA, CA 92065 | P-0019032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, JEFFREY T 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEVERLY J<br>18870 BEAR VALLEY ROAD<br>APPLE VALLEY, CA 92308 | P-0019034 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGALEWSKA, PATRYCJA J<br>2077 CAMEL LN., APT. #30<br>WALNUT CREEK, CA 94596 | P-0019035 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARILYN S<br>20639 120TH AVE SE<br>KENT, WA 98031 | P-0019036 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOND, DAVID<br>PO BOX 4498<br>ROLLINGBAY, WA 98061 | P-0019037 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ELIZABETH<br>764 OLD QUARRY ROAD SOUTH<br>LARKSPUR, CA 94939 | P-0019038 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADWELL DIVERSIFIED INC<br>BRADWELL, GRACIELA A<br>25673 BECKHAM RD<br>HARLINGEN, TX 78552 | P-0019039 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, JAMES F<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019040 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, L<br>2501 DOUGLAS COURT<br>THOMPSONS STATIO, TN 37179 | P-0019041 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDSTROM, NANCY<br>1552 WOODLAND DR.<br>RED WING, MN 55066 | P-0019042 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CECILIA S<br>1444 LEAFTREE CIRCLE<br>SAN JOSE, CA 95131 | P-0019043 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGHAM, NGOC THUY<br>7103 NAVAJO RD #2205<br>SAN DIEGO, CA 92119 | P-0019044 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBACK, GARY D<br>245 VISTA COURT<br>245 VISTA COURT<br>LOS OSOS, CA | P-0019046 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, I MARGARET D<br>178 CREST DR<br>MYRTLE CREEK, OR 97457 | P-0019047 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARAIST, BRAD J<br>614 DUGAS STREET<br>SAINT MARTINVILL | P-0019048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPEL, CELIA M<br>437 SW 7TH ST.<br>APT. 307<br>MIAMI, FL 33130 | P-0019049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTNER, JUDD B<br>326 SCHROEDER ST.<br>SUNNYVALE, CA 94085 | P-0019050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPE, JACQUELINE<br>12227 HIGH VIEW RIDGE<br>NORTHRIDGE, CA 91326 | P-0019051 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, DINESH<br>220 BROOKSIDE DR<br>SUISUN, CA 94585 | P-0019053 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-ROSALEZ, OSCAR<br>6412 75TH STREET<br>SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0019055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CHARLOTTE B<br>820 S MANSFIELD AVE<br>APT 107<br>LOS ANGELES, CA 90036 | P-0019056 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, AMANDA R<br>4617 S MEAD ST UNIT 1<br>SEATTLE, WA 98118 | P-0019057 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, BRIAN A<br>4805 S SNOQUALMIE STREET<br>SEATTLE, WA 98118 | P-0019058 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019059 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, TINGTING<br>1015 E. 2ND STREET<br>LONG BEACH, CA 90802 | P-0019060 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DONALD J<br>8805 FOUNDERS CIR<br>PALMETTO, FL 34221-1309 | P-0019061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTENSON, NOEL C<br>2537 PENDLETON DR.<br>EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BENJAMIN<br>6478 PANEL CT<br>SAN DIEGO, CA 92122 | P-0019063 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAYLA B<br>5525 FAUST AVE<br>SPRINGFIELD, MO 65810 | P-0019064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ALAN D<br>27427 209TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0019065 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, R D<br>8243 HOLLY OAK STREET<br>CITRUS HEIGHTS, CA 95610 | P-0019066 | 11/7/2017 | TK Holdings Inc., et al. | $32,120.00 | | | | | $32,120.00 |
| THOMAS, YVONNE D<br>6330 W CARMEN AVE<br>APT. 2<br>MILWAUKEE, WI 53218 | P-0019067 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RICHARD E<br>616 MURRELL DR<br>DAYTON, OH 45429 | P-0019068 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, TONYA L<br>14829 MULBERRY DR., #108<br>WHITTIER, LA | P-0019069 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESUS J<br>URB MARINA BAHIA ME41<br>CATANO, PR 00962 | P-0019070 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEANA L<br>3345 LINKER MT ROAD<br>DOVER, AR 73837 | P-0019071 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019072 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GROTH, SANDRA<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINTER, SANDRA J<br>4804 NE114TH ST<br>VANCOUVER, WA 98686 | P-0019074 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-SANCHEZ, SUANNA T<br>207 SOUTH 58TH ST<br>YAKIMA, WA 98901 | P-0019075 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019076 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SANDOVAL, JANE<br>1714 PATRICIA ST<br>OXNARD, CA 93030/3149 | P-0019077 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 165TH ST<br>KENMORE, WA 98028 | P-0019078 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, TIMOTHY L<br>77 RIDGE RD<br>SANDYSON, NJ 07827 | P-0019079 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOWRY, MICHAEL<br>1367 S COUNTRY CLUB DRIVE<br>UNIT 1014<br>MESA, AZ 85210 | P-0019080 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDZENSKI, MALINDA A<br>2726 ALDEN ROAD<br>PARKVILLE, MD 21234 | P-0019081 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALYAN, MIKAYEL<br>7565 VALMONT ST<br>TUJUNGA, CA 91042 | P-0019082 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0019083 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLAND, PENELOPE A<br>3 SUNFLOWER LANE<br>IOLA, KS 66749 | P-0019084 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019085 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>5449 WITHERS AVE<br>FONTNA, CA 92336 | P-0019086 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019087 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KENNETH D<br>NO ADDRESS PROVIDED | P-0019088 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, ARNOLD J<br>3725 TURTLE CREEK BLVD<br>UNIT D<br>DALLAS, TX 75219 | P-0019089 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RICHARD L BLANCHARD PC<br>6006 E. 115TH ST.<br>TULSA, OK 74137 | P-0019090 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGESEN, DAVID<br>25842 ROYAL OAKS RD.<br>STEVENSON RANCH, CA 91381 | P-0019091 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO BOX 2281<br>MARIPOSA, CA 95338 | P-0019092 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0019093 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, GABRIEL A<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DESIREE L<br>3720 JONESBORO RD<br>MIDLAND, OH 45148 | P-0019095 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LUKE L<br>152 SHELDON AVENUE<br>PITTSBURGH, PA 15220 | P-0019096 | 11/7/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019097 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, PAUL C<br>36562 707TH AVE<br>KIMBALL, MN 55353 | P-0019098 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, JAMES C<br>2289 REGES STORE RD<br>NASHVILLE, NC 27856 | P-0019099 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBBITT, MONIQUE L<br>3323 WAGGONER TRAIL<br>REX, GA 30273 | P-0019100 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, STACY V<br>107 BROKEN BRANCH ROAD<br>NORTH AUGUSTA, SC 29841 | P-0019101 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-DE AMICI, BETH A<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019102 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST. JOHN, LYNNE M<br>8301-78 MISSION GORGE ROAD<br>SANTEE, CA 92071-3579 | P-0019103 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINE, LARRY<br>1966 GOLFVIEW DRIVE<br>CLARKSTON, WA 99403 | P-0019104 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANKLAND, CARL D<br>5532 MANZANITA AVE<br>CARMICHAEL, CA 95608 | P-0019105 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICK<br>1990 S 19TH ST<br>EL CENTRO, CA 92243 | P-0019106 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVICCO, CECILIA R<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019107 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, SCOTT<br>6236 CLEARCHASE CROSSING<br>INDEPENDENCE, KY 41051 | P-0019108 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOULAIS, CHRISTOPHER P<br>164 IRISH WAY<br>PISMO BEACH, CA 93449 | P-0019109 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARWOOD, MICHAEL K<br>8841 SPECTRUM CENTER BLVD<br>5117<br>SAN DIEGO, CA 92123 | P-0019110 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABOSH, JOHN J<br>NO ADDRESS PROVIDED | P-0019111 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, ALLISON C<br>2215 MEMPHIS ST.<br>PHILADELPHIA, PA 19125 | P-0019112 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019113 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HURD, PETER M<br>1314 MARQUETTE AVE.<br>APT 905<br>MINNEAPOLIS, MN 55403 | P-0019114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASHIMI, DANIEL S<br>565 N PASADENA AVE.<br>PASADENA, CA 91103 | P-0019115 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOT, MARTY R<br>120 BOULDER DRIVE<br>LAFAYETTE, LA 70508 | P-0019116 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER<br>7152 ANJOU CREEK CT.<br>SAN JOSE, CA 95120 | P-0019117 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ALLISON M<br>3131B FRANKLIN WAY<br>HILL AFB, UT 84056 | P-0019119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HELEN<br>289 SHOFNER AVE<br>MEMPHIS, TN 38109 | P-0019120 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019121 | 11/7/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| DUFFY, WILLIAM J<br>1375 FAIRFAX STREET<br>DENVER, CO 80220 | P-0019122 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEILMED PHARMACEUTICALS, INC 601 AVIATION BLVD SANTA ROSA, CA 95403 | P-0019123 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANA, AIDE V 505 W 8TH ST. #2 CORONA, CA 92882 | P-0019124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0019125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, CASEY 23610 RED OAK LANE MURRIETA, CA 92562 | P-0019126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBLER, KIMBERLY A PO BOX 542754 GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZZET, LAURA A 2470 LEA LANE ORTONVILLE, MI 49462 | P-0019128 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P 1601 WILLMAR AVE SW WILLMAR, MN 56201-2878 | P-0019129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYE, ONDREA J 520 E LEMON AVE MONROVIA, CA 91016 | P-0019130 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATIE A 7309 FILBERT LANE TAMPA, FL 33637 | P-0019131 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PAUL 11122 BERRYKNOLL STREET SAN DIEGO, CA 92126 | P-0019132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRADFORD R 15547 FERNDALE RD VICTORVILLE, CA 92394 | P-0019133 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M 18327 KEVIN COURT NORTHRIDGE, CA 91325 | P-0019134 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0019135 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERMAN, TIM E 35 EAST WISE RD SCHAUMBURG SCHAUMBURG, IL 60193 | P-0019136 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMSEN, TIMOTHY D 706 S. YOUNG PL. KENNEWICK, WA 99336 | P-0019137 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, YVONNE L 219 20TH STREET SAN DIEGO, CA | P-0019138 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, VIRGINIA B 18701 FLYING TIGER DR. # 119 CANYON COUNTRY, CA 91387-8252 | P-0019139 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHED, MICHAEL 2017 CAMP STREET BRONX, NY 10466 | P-0019140 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, LYNDA E<br>21 NORTH TRIBBIT AVENUE<br>BEAR, DE 19701 | P-0019141 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELIZABETH V<br>6110 ACADEMY RD NE APT 76<br>ALBUQUERQUE, NM 87109 | P-0019142 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MIRANDA S<br>10757 MILLER DRIVE<br>INDIANAPOLIS, IN 46231 | P-0019143 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0019144 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRIKSON, CHELSEA A<br>24 SPENCER ST<br>PROVIDENCE, RI 02909 | P-0019145 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES JR, JOSEPH<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019146 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKETT, CHARLES E<br>7527 PENOBSCOT DR.<br>WEST HILLS, CA 91304 | P-0019147 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROEBE, CAROLYN<br>1260 PARKWOOD DRIVE<br>NOVATOI, CA 94947 | P-0019148 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN P<br>3588 AMBER DRIVE<br>SAN JOSE, CA 95117 | P-0019149 | 11/7/2017 | TK Holdings Inc., et al. | $535.00 | | | | | $535.00 |
| CHAPPA, MARIBEL<br>PO BOX 62321<br>SAN ANGELO, TX 76906 | P-0019150 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIARD, ANITA S<br>38 WHITE OAK BEND<br>ROCHESTER, NY 14624 | P-0019151 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, ANNETTE<br>4015 SHANNON DRIVE<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019152 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, WERNER L<br>3600 DRAGONFLY DR<br>W 202<br>THOUSAND OAKS, CA 91360 | P-0019153 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFERT, STEVEN<br>16740 VALERIO STREET<br>LAKE BALBOA, CA 91406 | P-0019154 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>NO ADDRESS PROVIDED | P-0019155 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019156 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRETT, TREVER J<br>9316 68TH AVE CT E<br>PUYALLUP, WA 98371-6130 | P-0019157 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019158 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONOUR, KIRK S<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019159 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGGIO, RICHARD S<br>6 GRETA DRIVE<br>DANBURY, CT 06810 | P-0019160 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019161 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT E<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019162 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS P<br>323 S. PARK STREET<br>WESTMONT, IL 60559 | P-0019163 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK S<br>3570 SW RIVER PRKWY UNIT 1211<br>PORTLAND, OR 97239 | P-0019164 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019165 | 11/7/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| NEGOITA, CRISTINA<br>828 WOCUS ST.<br>KLAMATH FALLS, OR 97601 | P-0019166 | 11/7/2017 | TK Holdings Inc., et al. | $5,863.00 | | | | | $5,863.00 |
| POWELL, ELSA<br>P.O. BOX 131<br>CARTERSVILLE, GA 30120 | P-0019167 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, DONALD C<br>423 DEVILS LANE<br>BALLSTON SPA, NY 12020 | P-0019168 | 11/7/2017 | TK Holdings Inc., et al. | $25,352.35 | | | | | $25,352.35 |
| ESTES, TORIA B<br>13120 136TH STREET<br>ANDERSON ISLAND, WA 98303 | P-0019169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LISA J<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN A<br>4134 FIR ST SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MMW INTERNATIONAL INC<br>ANDERSON, KENNETH E<br>521 OLD FARM COURT<br>DANVILLE, CA 94526 | P-0019174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JOHN B<br>406 E COUNTRY CLUB LN<br>WALLINGFORD, PA 19086 | P-0019175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LINA M<br>1176 CEDAR FALLS DR<br>WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLOPOULOS, CONSTANTINE<br>5329 W DAKIN<br>CHICAGO | P-0019178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIDA, SERENA J<br>1719 W AVENUE J15 APT 5<br>LANCASTER, CA 93534 | P-0019179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHEVSKY, INNA<br>114 MAIDEN LANE<br>BERGENFIELD, NJ 07621 | P-0019180 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENARIO, NANCY J<br>444 4TH STREET<br>PALISADES PARK, NJ 07650 | P-0019181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUNDS, GERALD T<br>706 MOUNT AIX WAY<br>YAKIMA, WA 98901 | P-0019183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, GENNADIY<br>779 N SANGA RD<br>CORDOVA, TN 38018 | P-0019184 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MICHAEL C<br>30 CHELSEA STREET<br>UNIT 611<br>EVERETT, MA 02149 | P-0019185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019187 | 11/7/2017 | TK Holdings Inc., et al. | $1,338.00 | | | | | $1,338.00 |
| HOLLIDAY, PEARLIE E<br>697 CORNFLOWER WAY<br>PERRIS, CA 92571 | P-0019188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 ESTELLE STREET<br>LAKE CITY, AR 72437 | P-0019189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, ANDREA B<br>17119 FOUNTAINBLEAU DR<br>PRAIRIEVILLE, LA 70769 | P-0019190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DUNCAN<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTEA, ALAN<br>1225 ORO RDG<br>PALM SPRINGS, CA 92262 | P-0019193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, DENNIS W<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | P-0019195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 ESTELLE STREET<br>LAKE CITY, AR 72 | P-0019196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BRIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019198 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI C<br>7 CUMBERLAND ST<br>PLAINSBORO, NJ 08536 | P-0019199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, AMIR<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DEBRA J<br>6316 W. OLYMPIC BLVD., APT. 1<br>LOS ANGELES, CA 90048 | P-0019202 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEBRA L<br>1007 VIOLET STREET<br>HEMET, CA 92545 | P-0019203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, HEATHER M<br>501 N AVE 65<br>LOS ANGELES, CA 90042 | P-0019204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALAK, DANIEL<br>106 VISTA AVE<br>GLEN BURNIE, MD 21061 | P-0019205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, TRACY L<br>47 SYCAMORE STREET<br>BROWNSBURG, IN 46112 | P-0019206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, STACIE<br>4746 BLACKTHORNE AVE<br>LONG BEACH, CA 90808 | P-0019207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA<br>SANTANA, MICHAEL A<br>700 EAST 141 STREET #4C<br>BRONX, NY 10454 | P-0019208 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOODS, JEFFREY W<br>24235 LENOX LANE<br>MURRIETA, CA 92562 | P-0019209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIINO, KAREN P<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, CARL A<br>1113 SW 333RD ST.<br>FEDERAL WAY, WA 98023 | P-0019211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019212 | 11/7/2017 | TK Holdings Inc., et al. | $643.00 | | | | | $643.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, VANCE A<br>1501 34 ST SE<br>PUYALLUP, WA 98372 | P-0019213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, ANDREW J<br>1022 PROSPECT ST<br>HANCOCK, MI 49930 | P-0019214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUQUETTE, MICHAEL J<br>4820 RIDING RIDGE ROAD<br>SAN DIEGO, CA 92130 | P-0019215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0019216 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEHLER, JOAN<br>2505 LOGAN LANE<br>LYNWOOD, IL 60411 | P-0019217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0019218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, EDWIN E<br>4821 SHERIDAN AVENUE<br>LOVELAND, CO 80538 | P-0019220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, GIEA S<br>224 WATCHUNG AVE. APT 1<br>WEST ORANGE, NJ 07052 | P-0019221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KIM<br>6515 ST. MARK WAY<br>FAIRBURN, GA | P-0019222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLONE, FABIO<br>5050 LOTUS ST. APT. #4<br>SAN DIEGO, CA 92107 | P-0019223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN-HILL, TAMERA<br>P.O. BOX 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, ENRIQUE E<br>25760 WHITE WOOD CIR<br>MORENO VALLEY, CA 92553 | P-0019225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, SARAH E<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ADRIANE<br>4845 NEW CUT RD<br>INMAN, SC 29349 | P-0019227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, LARRY<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RIDING RD<br>WILTON, CA 95693 | P-0019230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANESHIRO, ZACHARY<br>8475 SW HURON CT<br>TUALATIN, OR 97062 | P-0019231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, CAROLYN L<br>1000 BAGDAD ROAD<br>WESTLAKE, LA 70669 | P-0019232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, BARNABAS C<br>1703 JOANNE BRANCH RD<br>LAKEVIEW, SC 29563 | P-0019233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, DEBRA R<br>2004 SUMMIT DRIVE<br>PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DREEBIN, BRIAN<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JAMES<br>218 YOUNG ST<br>GREENWOOD, MS 38930 | P-0019236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ROBERT C<br>120 SHELL ST<br>PACIFICA, CA 94044 | P-0019237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>2760 WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, CAROL A<br>NO ADDRESS PROVIDED | P-0019239 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0019240 | 11/7/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| KIMMEY, HARVEY A<br>11724 FM 17<br>GRAND SALINE, TX 75140 | P-0019241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT UNION OF ATLANTA<br>HURLEY, MOZELL S<br>762 BRITTANY COURT<br>STONE MOUNTAIN, GA 30083 | P-0019242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RISING RD<br>WILTON, CA 95693 | P-0019244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISH, PRABHAT<br>5 PERRY DRIVE<br>WEST WINDSOR, NJ 08550 | P-0019245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTONI, DANIELLE<br>2 JORDAN AVE<br>SAN ANSELMO, CA 94960 | P-0019246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, HOLLY D<br>5019 FOOTHILLS RD., APT. D<br>LAKE OSWEGO, OR 97034 | P-0019247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 900008 | P-0019248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTISON, DALE L 10792 SCRIPPS RANCH BLVD. APT. 305 SAN DIEGO, CA 92131/6009 | P-0019249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, BENJAMIN R 1007 EAST CLARK STREET WEST FRANKFORT, IL 62896 | P-0019250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN 12509 MT ANDREW DR HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARE, ANNA M 12007 BIRCH ST. APT. 179 OVERLAND PARK, KS 66209 | P-0019252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L NO ADDRESS PROVIDED | P-0019253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ANGELA 4572 PARK RIDGE DR MEDFORD, OR 97504 | P-0019256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, AMY M 678 PATTERSON RD RUSTBURG, VA 24588 | P-0019257 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIS, KALLEY S 7915 PRESERVE CIRCLE #212 NAPLES, FL 34119 | P-0019258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, MARCUS E 2417 ELMWOOD BLVD WAUSAU, WI 54403 | P-0019259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN 12509 MT ANDREW DR HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIER, NICHOLAS D 8801 SKOKOMISH WAY NE OLYMPIA, WA 98516 | P-0019261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DAVID G 3165 LANDVIEW DRIVE ROCHESTER, MI 48306 | P-0019263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, ELENA C P.O. BOX 253 VINEBURG, CA 95487 | P-0019264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E 15 BAKER LANE GOLETA, CA 93117 | P-0019265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JENNIFER<br>31271 CORTE ALHAMBRA<br>TEMECULA, CA 92592 | P-0019267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHAR, JEREMY D<br>418 S 59TH ST<br>TACOMA, WA 98408 | P-0019268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, MELANIE D<br>1229 BALL ST<br>PERRY, GA 31069 | P-0019269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E<br>15 BAKER LANE<br>GOLETA, CA 93117 | P-0019270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GRANT E<br>15522 NE 22ND PL<br>#737<br>BELLEVUE, WA 98007 | P-0019271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, DEBRA J<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JONATHAN U<br>12702 DOMART AVE<br>NORWALK, CA 90650 | P-0019273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JON S<br>1425 ELM DR<br>NOVATO, CA 94945 | P-0019274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHURR, JUDITH A<br>76433 SHOSHONE DRIVE<br>INDIAN WELLS, CA 92210-8851 | P-0019275 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| INZER, JENNIFER<br>1002 HENRY AVE<br>WEST RIVER, MD 20778 | P-0019276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, TINA W<br>365 PACIFIC DR<br>MOUNTAIN VIEW, CA 94043 | P-0019277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, JODI<br>7505 W. 175TH ST.<br>#121<br>TINLEY PARK, IL 60477 | P-0019278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JAMES T<br>33 MALLORYS WAY<br>SAVANNAH, GA 31419 | P-0019279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS EARLYCUTT, CANDACE<br>100 TINSLEY CIRCLE<br>OXFORD, GA | P-0019280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SAMIR D<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEEPER, TIMOTHY J<br>7505 W. 175TH ST<br>#121<br>TINLEY PARK, IL 60477 | P-0019282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARQUES J<br>7170 FAIR OAKS BLVD #3<br>CARMICHAEL, CA 95608 | P-0019283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, PAUL J<br>1630 WILLIAMS HWY<br>141<br>GRANTS PASS, OR 97527 | P-0019284 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUSCHERT, BENJAMIN L<br>145 SW PLEASANT VIEW AV<br>GRESHAM, OR 97030 | P-0019285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPF, OLEG<br>17501 67TH AVE NORTH<br>MAPLE GROVE, MN 55311 | P-0019286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARCUS J<br>1932 NW 172ND ST<br>EDMOND, OK 73012 | P-0019287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CHARLES L<br>3731 NW MUNSON STREET<br>SILVERDALE, WA 98383 | P-0019288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, SOUROU B<br>7369 N WINCHESTER AVE<br>APT 2W<br>CHICAGO, IL 60626 | P-0019289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILERS, BENJAMIN C<br>11924 NE 143RD PL<br>KIRKLAND, WA 98034 | P-0019290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOD, UMESH C<br>3 HACHALIAH BROWN DR<br>SOMERS, NY 10589 | P-0019291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, KRISTINE A<br>575 PORTER RD<br>EVANSVILLE, WI 53536 | P-0019292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, AIYANA N<br>2465 WINDBREAK DRIVE<br>ALEXANDRIA, VA 22306 | P-0019293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENIGK, MARY L<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY M<br>NO ADDRESS PROVIDED | P-0019295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEHART, LORI L<br>468 SW HOLDEN TERRACE<br>PORT SAINT LUCIE, FL 34984 | P-0019296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SHARON J<br>5540 NW TAMARRON PL<br>PORTLAND, OR 97229 | P-0019297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBO ROJAS, LOUIS C<br>14697 CINNAMON DR<br>FONTANA<br>CALIFORNIA, CA 92337 | P-0019298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YITING<br>1266 MISSION ROAD<br>SOUTH SAN FRAN, CA 94080 | P-0019299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAM, STEVEN C<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINER, MICHAEL<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0019301 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DRIEDGER, EVAN<br>3481 WASHINGTON STREET<br>SAN FRANCISCO, CA 94118 | P-0019302 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAMETRICA M<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENIGK, REINER W<br>2103 CORONET BLVD<br>BELMONT CA. 94002<br>, CA 94002 | P-0019306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019307 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA DE BEAURG, RAOUL<br>2606 W RAYE STREET<br>SEATTLE, WA 98199 | P-0019308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADDEN, TATIANA S<br>6130 WALTON AVENUE<br>PHILADELPHIA, PA 19143 | P-0019309 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ZANTEN, JEFF B<br>1136 CORTEZ AVENUE<br>BURLINGAME, CA 94010 | P-0019310 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCLEAN, JAMES M<br>4579 COCHISE WAY<br>SAN DIEGO, CA 92117 | P-0019311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROW, CYNTHIA Y<br>CYNTHIA Y. LAROW<br>21 REVOLUTIONARY RD<br>SUDBURY, MA 01776 | P-0019312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, RONALD E<br>1840 E. 12TH ST<br>STOCKTON, CA 95206 | P-0019313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE K<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTA, CESAR B<br>5252 ORANGE AVE. #437<br>SAN DIEGO, CA 92115 | P-0019315 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BECKER, MELISSA L<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, PETER J<br>445 HICKORY AVE<br>CARNEYS POINT, NJ 08069 | P-0019318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, MELISSA L<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOON GASBER, ATOUR<br>312<br>S MT PROSPECT<br>MT PROSPECT, IL 60056 | P-0019320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREVER SLENDER INC<br>155 MOORE ROAD<br>SUDBURY, MA 01776 | P-0019321 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, ELBERT<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, DANA B<br>8396 E. TURQUOISE AVE<br>SCOTTSDALE, AZ 85258 | P-0019323 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JESSE J<br>7791 PISMO AVE<br>HESPERIA, CA 92345 | P-0019324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUE, DAVID<br>201 N BELMONT ST #105<br>GLENDALE, CA 91206 | P-0019325 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KOLACZYK, MICHELLE<br>4275 BLUE ROAD<br>CRESTON, CA 93432 | P-0019326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON S<br>NO ADDRESS PROVIDED | P-0019327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPACHEVA, TATYANA<br>4959 CORTE PLAYA ENCINO<br>SAN DIEGO, CA 92124 | P-0019328 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TERRI<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, DAVID A<br>10130 MIRACANTO WAY<br>MORENO VALLEY, CA 92557 | P-0019330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULAKOVA, MARINA<br>11830 NW HOLLY SPRINGS LN 404<br>PORTLAND, OR 97229 | P-0019331 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BOWSER, MELVIN L<br>1040 SNEAD DRIVE<br>SUFFOLK, VA 23434 | P-0019332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, PATRICIA<br>356 N CATALINA ST<br>BURBANK, CA 91505 | P-0019333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANTE, VINCE G<br>904 SW ABAR DRIVE<br>GRAIN VALLEY, MO 64029 | P-0019334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITTE, SHANNON<br>6720 TALBOT CANYON RD<br>OKC, OK 73162 | P-0019335 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES A<br>4737 BAYLOR DRIVE<br>SAN DIEGO, CA 92115 | P-0019336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVIAUX, KEITH<br>1702 VERANADA AVE<br>ALTADENA, CA 91001 | P-0019337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCZEY, NICOLE<br>10686 BRAVERMAN DRIVE<br>SANTEE, CA 92071 | P-0019338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS-SAMPSON, KENYATTA S<br>7821 FOX MEADOW DRIVE<br>SALISBURY | P-0019339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL P<br>4654 NW FREMONT ST.<br>4654 NW FREMONT ST.<br>CAMAS, WA 98607 | P-0019340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, MARIA G<br>MARIA G. MARISCAL<br>5760 DEAN WAY<br>RIVERSIDE, CA 92504 | P-0019341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANK, SHEILA A<br>415 S. 17TH AVE<br>YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DERRICK W<br>21200 KITTRIDGE ST. #2196<br>WOODLAND HILLS, CA 91303 | P-0019344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEDSOE, DONALD E<br>6409 SALLY AVE<br>BAKERSFIELD, CA 93308-2849 | P-0019345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, MICHAEL JON<br>24882 FELSEN DRIVE<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, BRITTNEY R<br>1630 RUE DU BELIER<br>APT 108<br>LAFAYETTE, LA 70506 | P-0019347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ANTHONY D<br>PO BOX 51<br>CEDARVILLE, AR 72932 | P-0019348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, VICKIE A<br>4990 GROUSE RUN DR<br>STOCKTON, CA 95207 | P-0019350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, VICTORIA R<br>10905 3RD AVE SE<br>EVERETT, WA 98208 | P-0019351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, DENISE D<br>3970 SWEETWATER PKWY<br>ELLENWOOD, GA 30294 | P-0019352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, DAVID P<br>5624 MAPLE AVE<br>ST. LOUIS, MO 63112 | P-0019353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, ASHLEY N<br>2401 GOLDENROD ST<br>APT. #126<br>BAKERSFIELD, CA | P-0019354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTINA<br>212 WILLOW ST<br>BREMERTON, WA 98310 | P-0019355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 VASHON PL NE<br>RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHER, ALEC<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, LAWRENCE<br>24 CLIPPER ST.<br>SAN FRANCISCO, CA 94114 | P-0019358 | 11/8/2017 | TK Holdings Inc., et al. | $23,750.00 | | | | | $23,750.00 |
| DISHER, PATCHARAPON<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, MARTINA S<br>12534 SW CANVASBACK WAY<br>BEAVERTON, OR 97007 | P-0019360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GENNIFER L<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LEWIS, VIRGINA G<br>1<br>13417 NE 83RD STREET<br>VANCOUVER, WA 98682 | P-0019362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, BRANDON R<br>5389 COCHRAN ST. APT 2<br>SIMI VALLEY, CA 93063 | P-0019363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, BERT E<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ANTHONY J<br>3683 LA COSTA AVE<br>CASTRO VALLEY, CA 94546 | P-0019365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSAT, JASMINE-VIC A<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CRISTINA<br>1313 SIERRA CREEK CT<br>PATTERSON, CA 95363 | P-0019367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBENDER, GEORGE F<br>28877 GRAYFOXST.<br>MALIBU, CA 90265 | P-0019368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON | P-0019369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVAS, MAYELA<br>4522 ARIZONA ST.<br>SAN DIEGO, CA 92116 | P-0019371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANNE<br>1741 ANNABELAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0019372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0019374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER LIVING TRUST<br>LOUGHMILLER, KAYE S<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, CARRIE E<br>1330 LAKESHORE DR.<br>LODI, CA 95242 | P-0019376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, EDEN L<br>6933 SHEPHERD CANYON RD<br>OAKLAND, CA 94611 | P-0019377 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LIBERATORE, KATIE<br>895 COMANCHE AVE<br>SANTA MARIA, CA 93455 | P-0019378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, ELIZABETH<br>25581 DAYTON AVE<br>BARSTOW, CA 92311 | P-0019379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JENNIFER C<br>138 OTAY AVE<br>SAN MATEO, CA 94403 | P-0019380 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, LANCE<br>NO ADDRESS PROVIDED | P-0019381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORISON, TRACI E<br>39887 COTE D AZURE<br>MURRIETA, CA 92563 | P-0019382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 FAIRVIEW RD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0019383 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, KAIGUANG<br>16 STIMENS DR<br>MANSFIELD, OH 44907 | P-0019385 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RUSSELL N<br>275 VIA LINDA VISTA<br>REDONDO BEACH, CA 90277 | P-0019386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMAN, I<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019388 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, VICKI<br>7105 CHURCH CREEK CIR NW<br>STANWOOD, WA 98292 | P-0019389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLBERG, JASON R<br>2824 GRAND AVE<br>A401<br>EVERETT, WA 98201 | P-0019390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGYEZ, BONNIE L<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, SANDRA L<br>1051 W 1ST AVENUE<br>APT 15<br>COLUMBUS, OH 43212 | P-0019392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANE, MATTHEW A<br>2707 FRANKLIN AVE E<br>APT 3<br>SEATTLE, WA 98102 | P-0019393 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ORION H<br>1512 LARIMER ST, APT 17<br>DENVER, CO 80202 | P-0019394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDELO, ADRIAN<br>825 COLORADO AVE<br>CHULA VISTA, CA 91911 | P-0019395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, MARC C<br>191 GLENDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0019396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VICTORIA E<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANGELA T<br>13060 CARRILLO ST.<br>CHINO, CA 91710 | P-0019398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POE, TISHA<br>1139 YORK ST #104<br>DENVER, CO 80206 | P-0019399 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DONNA R<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, QUADE<br>29817 SE 370TH ST<br>ENUMCLAW, WA 98022 | P-0019401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DENNIS A<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, AZ 85396 | P-0019403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERS DANNENBE, SARAH<br>4819 41ST LN SE<br>LACEY, WA 98503 | P-0019404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, CA 85396 | P-0019405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, YING N<br>4771 MILDRED DR<br>FREMONT, CA 94536 | P-0019406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, TRICIA<br>1306 CASA PARK CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0019407 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PINTO, ALLISON<br>6050 WHITSETT AVE., #11<br>VALLEY GLEN, CA 91606 | P-0019408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANN, JUSTIN D<br>165 GOODWAY RD<br>PO BOX 283<br>ELMORA, PA 15737 | P-0019409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK<br>1620 E. 2ND STREET, APT. 1C<br>BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARTHA A<br>7656 S. 37TH STREET<br>LINCOLN, NE 68516 | P-0019411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMANN, IAN S<br>10 ABERDEEN PLACE<br>ST. LOUIS, MO 63105 | P-0019412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIESEGANG, THOMAS<br>88 LAKE RD<br>BROOKFIELD, MA 01506 | P-0019413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREIS, ALLISON A<br>2827 HILTONWOOD RD<br>BALDWINSVILLE, NY 13027 | P-0019414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019415 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUSAN A<br>315 ESSEX ST<br>#4<br>SALEM, MA 01970 | P-0019416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, MARY N<br>100 ALABAMA CT<br>DALEVILLE, VA 24083 | P-0019417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICK L<br>105 BAR H DR<br>ATHENS, GA 30605 | P-0019418 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SHANE, ELIZABETH<br>3 HORIZON RD<br>APT 1415<br>FORT LEE, NJ 07024 | P-0019419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPT OF REVENUE<br>KHELIF, KAIS<br>2525 COUNTY ROAD 3 SW<br>COKATO, MN 55321 | P-0019420 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAULSON, JAMES E<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0019421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANZIOLA, NICK P<br>16558 ABELA<br>CLINTON TWP., MI 480352C | P-0019422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019423 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ZYJESKI, JEFFREY<br>469 NEW ROAD<br>AVON, CT 06001 | P-0019424 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, SCHINETRIA<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0019425 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019426 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHIRLEY, TERRY E<br>319 WILLIAMS AND BROAD DRIVE<br>BROWNSBORO, AL 35741 | P-0019427 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, JACK E<br>73 BISHOP STREET<br>SAINT ALBANS, VT 05478 | P-0019428 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ROMAINE<br>105 WILSON RD.<br>DEBAARY, FL 327131GCEC | P-0019429 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, DANIEL<br>131 W SENECA ST #117<br>MANLIUS, NY 13104 | P-0019430 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, SHARON<br>14533 MICHENER TRAIL<br>ORLANDO, FL 32828 | P-0019431 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY<br>17 DENERAIL ROAD<br>MANALAPAN, NJ 07726 | P-0019432 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, KEVIN<br>1254 WESTMORELAND AVE<br>MONTGOMERY, AL 36106 | P-0019433 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURGAHN, PATRICIA A<br>37 LOUTRE BEND ROAD<br>HERMANN, MO 65041 | P-0019434 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL FIRE SPRINKLER CO<br>BERTRAN, JUAN R<br>PO BOX 195403<br>SAN JUAN, PR 00919-5403 | P-0019435 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETHRICK, WAYNE R<br>40 MORNING GLORY TERRACE<br>STRATFORD, CT 06614 | P-0019436 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, TERRY R<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANET D<br>5714 WESTSHORE DRIVE<br>NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, KARALYNN M<br>7811 STATE ROUTE 5<br>CLINTON, NY 13323 | P-0019439 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MELONY A<br>731 E OUTER RD. APT H3<br>POPLAR BLUFF, MO 63901 | P-0019440 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWE, BONNIE L<br>156 WINTONBURY AVE, APT B113<br>BLOOMFIELD, CT 06002 | P-0019441 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISTO, JOSEPH<br>130 CHANDON CT.<br>DULUTH, GA 30097 | P-0019442 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ARRIE D<br>185 PARK PL. #2<br>BROOKLYN, NY 11238 | P-0019443 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019444 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, PATRICK M<br>22 DELTA AVENUE<br>NORTH DARTMOUTH, MA 02747 | P-0019445 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBACK, PAMELA J<br>130 MERRIAM AVE<br>APT B<br>LEOMINSTER, MA 01453 | P-0019446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D<br>8910 FULLER ROAD<br>CHATTANOOGA, TN 37421 | P-0019447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KYLE M<br>31708 ALDER COURT<br>WINCHESTER, CA 92596 | P-0019448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019449 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAURIE, GERTHA D<br>224 CLARENCE AVENUE<br>PASS CHRISTIAN, MS 39571 | P-0019450 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATERMAN, JEFFERY C<br>2611 17TH AVE NW<br>OLYMPIA, WA 98502 | P-0019451 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, SANDRA L<br>3004 LAKEVIEW CIR. S.<br>PAOLA, KS 66071 | P-0019452 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, LACARA T<br>8643 FORESTWOOD AVE.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, WILLIAM P<br>22 DELTA AVENUE<br>NORTH DARTMOUTH, MA 02747 | P-0019454 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CHRISTOPHER<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019455 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NA<br>HATLEY, SUSAN D<br>4579 TULIP BEND DRIVE<br>MEMPHIS, TN 38135 | P-0019456 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL J<br>1511 COUNTY ROAD 5<br>REPTON, AL 36475 | P-0019457 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IKANOVIC, DENIS<br>568 SUMMERGREEN CT.<br>SUWANEE, GA 30024 | P-0019458 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019459 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MICHAEL G<br>6513 BAR O RANCH RD<br>SANTA FE, TX 77517 | P-0019460 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019461 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDIKE, DAN<br>2450 WEBSTER AVE<br>WEST MIFFLIN, PA 15122 | P-0019462 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019463 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCIUS, MARGARET I<br>1816 N. ARALIA DRIVE<br>MT. PROSPECT, IL 60056 | P-0019464 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BILLY O<br>7138 THIRD AVE SO<br>RICHFIELD<br>, MN 55423 | P-0019465 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, BRADFORD J<br>1701 FERN LANE<br>WAUSAU, WI 54401 | P-0019467 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALL AROUND PLUMBING, INC<br>1211 LEAFY HOLLOW CIR.<br>MT. AIRY, MD 21771-2807 | P-0019468 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019469 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DOROTHY Q<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019470 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNTS, RACHAEL L<br>16009 WHIPPOORWILL LANE<br>MANCHESTER, MI 48158 | P-0019471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019472 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, GARY W<br>544 CAMEO WAY<br>ARROYO GRANDE, CA 93420-5574 | P-0019473 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, KESHA<br>8000 CASITAS ROAD<br>ATASCADERO, CA 93422 | P-0019474 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, CHRISTOPHER H<br>3609 JOHN SIMMONS CT<br>FREDERICK, MD 21704 | P-0019475 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERGJAJ, GJON<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUKL, BRENT A<br>7175 E DELABALME RD<br>COLUMBIA CITY, IN 46725 | P-0019478 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SAMANTHA C<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADENBAUGH, KATHLEEN S<br>3754 TIP LANE<br>MOUNT PLEASANT, SC 29466 | P-0019481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, PAUL B<br>29 LOFT DR<br>MARTINSVILLE, NJ 08836 | P-0019482 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BELTON, ROBERT D<br>8417 BROMLEY ROAD<br>HILLSBOROUGH, NC 27278 | P-0019483 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, DANIEL<br>390 HALLADAY ST.<br>JERSEY CITY, NJ 07304 | P-0019484 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARENS, KATHRYN M<br>19670 COUNTY ROAD 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STHILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0019486 | 11/8/2017 | TK Holdings Inc., et al. | $27,231.20 | | | | | $27,231.20 |
| ANTHONY, STEPHEN M<br>8901 AMBERGLEN BLVD<br>APT 27310<br>AUSTIN, TX 78729 | P-0019487 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, CHRISTOPHER L<br>7516 DOGWOOD LANE<br>HANOVER, MD 21076 | P-0019488 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019489 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERBER, JOCELYN T<br>10612-D PROVIDENCE ROAD<br>CHARLOTTE, NC 28277 | P-0019490 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILL, DOUGLAS R<br>16088 WATERBURY BND<br>GRANGER, IN 46530 | P-0019491 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, GARY<br>152 BROADWAY, UNIT 16<br>DOBBS FERRY, NY 10522 | P-0019492 | 11/8/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LYNCH, DEBORAH M<br>21A W. BLUEBELL LA.<br>MT. LAUREL, NJ 08054 | P-0019493 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JUDY D<br>2415 CALKINS AVE<br>IDAHO FALLS, ID 83402 | P-0019494 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JOHN E<br>4923 HOLLY OAK RD.<br>FORT WAYNE, IN 46845 | P-0019495 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0019496 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, LEO C<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019497 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUDY F<br>705 ROBIN DRIVE<br>ROCKWALL, TX 75087 | P-0019498 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRACY L<br>2303 DEERFORD AVE SW<br>MASSILLON, OH 44647 | P-0019499 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VANIA<br>8421 PAOLA COVE<br>ROUND ROCK, TX | P-0019500 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, MELANIE S<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019501 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019502 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, BARKOS D<br>15922 SCHOOL ST<br>SOUTH HOLLAND, IL 60473 | P-0019503 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, MI<br>4914 SW OAKRIDGE RD<br>LAKE OSWEGO, OR 97035 | P-0019504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAESLE, KAREN<br>35 CLEARVIEW LANE<br>WARWICK, NY 10990 | P-0019505 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUDY, BRENDA M<br>2025 4TH AVENUE<br>LOS ANGELES, CA 90018-1232 | P-0019506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DUSTIN K<br>710 BREAKAWAY LN<br>BERKELEY SPRINGS, WV 25411 | P-0019507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, TAMERIA S<br>1055 ROSELAND LANE<br>SOUTHSIDE, AL 35907 | P-0019508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, CHARLES<br>108 SAINT JEAN ST<br>CARENCRO, LA 70520 | P-0019509 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYS, ADAM S<br>N2415 SHORE DRIVE<br>MARINETTE, WI 54143 | P-0019511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LUTHEDIA<br>306 K STREET<br>NORTH WILKESBORO, NC 28659 | P-0019512 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ANA-LAURA<br>248 BROOKBERRY CIRCLE<br>CHAPEL HILL, NC 27517 | P-0019513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, JAMES T<br>30344 10TH AVE<br>GOBLES, MI 49055-9284 | P-0019514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RONALD P<br>15349 W DOMINGO LN<br>SUN CITY WEST, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUSTAKIEWICZ, JERZY K<br>1739 BOULDER DR<br>DARIEN, IL 60561 | P-0019517 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JUSTIN J<br>11438 BURNHAM STREET<br>LOS ANGELES, CA 90049 | P-0019518 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, LANNY A<br>775 NORTH BIERDEMAN ROAD<br>BOX 127<br>PEARL, MS 39208 | P-0019519 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL J<br>5 FAR HORIZON LN<br>SANDY HOOK, CT 06482-1492 | P-0019520 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETTE, MICHAEL R<br>991 E. BINDERTON PL<br>VERSAILLES, KY 40383 | P-0019521 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0019522 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARVER, ROBERT C<br>4536 LAKE SUMMER MEWS<br>MOSELEY, VA 23120 | P-0019523 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROXANNE I<br>22098 DIAMOND POINTE DRIVE<br>ATHENS, AL 35613 | P-0019524 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, ELISA J<br>5020 WEST WOOLEY ROAD<br>OXNARD, CA 93035 | P-0019525 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BENDER, WILLIAM P<br>15219 BLENHEIM WAY<br>MELFA, VA 23410 | P-0019526 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, LAWRENCE<br>6019 FORDLAND DR.<br>RALEIGH, NC 27606 | P-0019527 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, THOMAS E<br>375 ROBINSON HEIGHTS<br>CLOVER, SC 29710 | P-0019528 | 11/8/2017 | TK Holdings Inc., et al. | $3,090.00 | | | | | $3,090.00 |
| DECRISTOFARO, ANTHONY S<br>472 NORTH HAYDEN ISLAND DRIVE<br>PORTLAND, OR 97217 | P-0019529 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, ROY H<br>2677 QUAIL VALLEY ROAD<br>SOLVANG, CA 934632 | P-0019530 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, STEVEN M<br>3206 GATEWAY LEDGE<br>COMMERCE TOWNSHI, MI 48390-4303 | P-0019531 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DORIS K<br>1735 N. LARRABEE STREET<br>CHICAGO, IL 60614 | P-0019532 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL R<br>43405 CORTE BARBASTE<br>TEMECULA, CA 92592 | P-0019533 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CHEYENNE<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAMURA-HIGA, NAN<br>10313 BIRCH BLUFF LN<br>LAS VEGAS, NV 89145 | P-0019535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSEHOLDER, KEVIN L<br>5923 OAK MILL TERRACE<br>PALMETTO, FL 34221 | P-0019536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEY, JOAN M<br>690 KENSINGTON CT<br>MAINEVILLE, OH 45039 | P-0019537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, JUDY K<br>2738 TIBURON BLVD EAST<br>NAPLES, FL 34109 | P-0019538 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>JOHNSON, CHRISTINE E<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0019539 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PALMER, LISA M<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0019541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOOK, RICHARD A<br>107 BETT DRIVE<br>GOLDSBORO, NC 27534 | P-0019542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0019543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E<br>5489 CEDAR ISLAND RD.<br>WHITE LAKE, MI 48383 | P-0019544 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, LELA S<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019545 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VAUGHN, SCOTT C<br>2101 STAFFORD COURT<br>COLUMBIA, TN 38401 | P-0019546 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITRON, JASON<br>900 N FULTON ST<br>IUKA, MS 38852 | P-0019547 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATSUDA, DEAN<br>6936 KENTWOOD COURT<br>LOS ANGELES, CA | P-0019548 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAFF, TARAH M<br>154 DOVER LANE<br>DELAND, FL 32724 | P-0019549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, LAWRENCE E<br>516 MILL RD.<br>GOLDSBORO, NC 27534 | P-0019550 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUWHUIS, SUZANNE L<br>10825 10TH AVE NW<br>GRAND RAPIDS, MI 49534 | P-0019551 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, STUART E<br>252 EMMANUEL ROAD SW<br>WILLIS, VA 24380 | P-0019552 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTA III, JAMES A<br>248 MOUNT ALVERNO RD<br>MEDIA, PA 19063 | P-0019553 | 11/8/2017 | TK Holdings Inc., et al. | $8,785.93 | | | | | $8,785.93 |
| HAGEMAN, JOEL B<br>2704 VIGILANTE TRAIL<br>BILLINGS, MT 59102 | P-0019554 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKEN, DANIEL A<br>121 COVINGTON COVE CIR<br>DEERFIELD, WI 53531 | P-0019555 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTS, LINDA S<br>5327 GOLDMINE ROAD<br>FREDERICK, MD 21703 | P-0019556 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISIAN, ROBERT H<br>6197 RANGER RD<br>CLOVIS, CA 93619 | P-0019557 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTE, RICARDO<br>1730 REDCLIFF ST<br>LOS ANGELES, CA 90026 | P-0019558 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY L<br>406 RIVERFALLS RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, SUSAN M<br>1575 STANZIONE DRIVE<br>NORTH DIGHTON, MA 02764 | P-0019560 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, CATHLEEN E<br>1322 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, AUSTIN R<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERTA L<br>2405 CHERYL LANE<br>MODESTO, CA 95350 | P-0019563 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEILS, MICHAEL F<br>311 HIWASSEE DRIVE<br>JACKSBORO, TN 37757 | P-0019564 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, LINDA L<br>7564 COUNCIL ROCK ROAD<br>ROSEVILLE, CA 95747 | P-0019565 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITT, ANN L<br>7052 KIRKCALDY DR.<br>WEST CHESTER, OH 45069 | P-0019566 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRITT, CORY A<br>1419 CLEVELAND ST<br>OWOSSO, MI 48867 | P-0019567 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MATTHEW W<br>285 EL MONTE AVE<br>VENTURA, CA 93004 | P-0019568 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, GABRIEL A<br>259 WASHINGTON AVE<br>BRENTWOOD, NY 11717-2018 | P-0019569 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZURE, MICHAEL E<br>3774 BRIDLE PASS CT<br>ANN ARBOR, MI 48108 | P-0019570 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JASON M<br>384 E UNION FARM DR<br>MIDVALE, UT 84047 | P-0019571 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FULTON, WILLIAM C<br>3113 JOANNE CIR.<br>PLEASANTON, CA 94588 | P-0019572 | 11/8/2017 | TK Holdings Inc., et al. | $3,704.00 | | | | | $3,704.00 |
| ZELLER, DANIEL K<br>490 BLOOMING DALE DR.<br>ST. LOUIS, MO 63125 | P-0019573 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AARON T<br>2246 SHADY HILLS DR<br>DIAMOND BAR, CA 91765 | P-0019574 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RICHARDSON, DAVID A<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019575 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOOK, THEODORE W<br>436 5TH ST<br>TOLEDO, OH 43605 | P-0019576 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGBLUT, ROBERT A<br>4082 VALETA STREET<br>UNIT 363<br>SAN DIEGO, CA 92110 | P-0019577 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0019578 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CHRISTOPHER J<br>6701 CENTERVILLE CT<br>WHITSETT, NC 27377 | P-0019579 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0019580 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ABRAHAM<br>1812 KARL WYLER DR<br>EL PASO, TX 79936 | P-0019581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, RONALD J<br>634 WATER STREET<br>PO BOX 9<br>PRAIRIE DU SAC, WI 53578 | P-0019582 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019583 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, CAROLYN D<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019584 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0019585 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, JANIE P<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK Holdings Inc., et al. | $10,309.00 | | | | | $10,309.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658 | P-0019587 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARDI, BENNY<br>2622 N THOMPSON RD<br>BROOKHAVEN, GA 30319 | P-0019588 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019589 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA, KATHERINE L<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BOWERS, DAVID W<br>3845 TALTON PLACE<br>WAYZATA, MN 55391-3537 | P-0019591 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBERT W<br>1800 N. MAIN ST.<br>EAST PEORIA, IL 61611 | P-0019592 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWSE, KAMERON J<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019593 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAHAN, IAN J<br>5740 SW DICKINSON ST.<br>PORTLAND, OR 97219 | P-0019594 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOHN D<br>1568 ROGERS CROSSING DR.<br>LITHONIA, GA 30058 | P-0019595 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658-2074 | P-0019596 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE M<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019597 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019598 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW W<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019599 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, LARRY A<br>4884 S ROUND HILL RD<br>COLUMBIA CITY, IN 46725 | P-0019600 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, ANDREW C<br>111 VANGUARD ST.<br>HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK Holdings Inc., et al. | $24,189.00 | | | | | $24,189.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGER, JANEEN K<br>17027 LAWRENCE WAY<br>GRASS VALLEY, CA 95949 | P-0019602 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, WINFRED<br>120 OCTAVIA COURT<br>FAYETTEVILLE, GA 302143669 | P-0019603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, CRAIG M<br>1712 VIA SAN MARTINO<br>PALM DESERT, CA 92260 | P-0019604 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019605 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019606 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALLOH, FATMATA K<br>1720 BEDFORD AVE#10E<br>BROOKLYN, NY 11225 | P-0019607 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSAP, TYLER N<br>61260 VICTORY LOOP<br>BEND, OR 97702 | P-0019608 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BOBBIE JO<br>149 17TH ST SW<br>CEDAR RAPIDS, IA 52404 | P-0019609 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHELLHAMMER, STACEY<br>227 WOODLAND AVE<br>CONNEAUT, OH 44030 | P-0019610 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, PAULA J<br>8713 HWY. N<br>MOUNTAIN GROVE, MO 65711 | P-0019611 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0019612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWITZ, DANIEL G<br>2390 BAYVIEW LANE<br>NORTH MIAMI, FL 33181 | P-0019613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KIRSTEN E<br>5074 WESTMINSTER TERRACE<br>SAN DIEGO, CA 92116 | P-0019614 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE, CHRISTOPHER H<br>516 TOWNE LAKE DR<br>MONTGOMERY, AL 36117 | P-0019615 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBARYK, SCOTT T<br>6 MILKSHAKE LN<br>ANNAPOLIS, MD 21403 | P-0019616 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NATALIE<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SEAN P<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, VIRGINIA A<br>341 S 15 STREET<br>SAINT CHARLES, IL 60174 | P-0019619 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, DONALD A<br>691A KILLARNEY DRIVE<br>MORGANTOWN, WV 26505 | P-0019620 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019621 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MEGAN M<br>18579 CORTES CREEK BLVD<br>SPRING HILL, FL 34610 | P-0019622 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0019623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKO, LAUREN A<br>940 BUSH ST<br>OLYPHANT, PA 18447 | P-0019624 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN A<br>7 TORONTO AV.<br>GLOUCESTER, MA 01930 | P-0019625 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRUS A<br>3717 TUNSTALL DR.<br>FRISCO, TX 75034 | P-0019626 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERTA J<br>1048 SCHOOL STREET<br>KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERKAMP, TERRANCE F<br>NO ADDRESS PROVIDED | P-0019628 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RHONDA L<br>23312 CONIFER DR<br>DENHAM SPRINGS, LA 70726 | P-0019629 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO MENDOZA, KARLA<br>1243 S CATALINA ST<br>LOS ANGELES, CA 90006 | P-0019630 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTOWSKI, KENNETH P<br>18073 STONEBROOK DRIVE<br>NORTHVILLE, MI 48168 | P-0019631 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019633 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JOAN M<br>2525 TEXTER RD.<br>LEONARD, MI 48367 | P-0019634 | 11/8/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| TORINO, THOMAS M<br>23 AMITY POINT<br>CLIFTON PARK, NY 12065 | P-0019635 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, JAMES M<br>309 FOXTAIL LANE<br>SPRING CITY, PA 19475 | P-0019636 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, BEATRICE E<br>9805 STANFORD AVE<br>SOUTH GATE, CA 90280 | P-0019637 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECU<br>STOKES, ERNESTINE<br>6711 PARKHEIGHS AVE<br>408<br>BATLIMORE, MD 21215 | P-0019638 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, STEVEN<br>2331 GRACEY LANE<br>FALLBROOK, CA 92028 | P-0019639 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAPTIAN, ALBERT M<br>601 1ST STREET 9<br>HERMOSA BEACH, CA 90254 | P-0019640 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, VINIESHA F<br>5375 SUGARLOAF PARKWAY<br>APT. 9201<br>LAWRENCEVILLE, GA 30043 | P-0019641 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, RONNIE<br>PO BOX 23<br>MARIETTA, OK 73448 | P-0019642 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, DON L<br>2220 TURTLE MOUNTAIN BEND<br>AUSTIN, TX 78748 | P-0019643 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019644 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEVARO, LAINEY<br>1024 35TH STREET #1<br>SACRAMENTO, CA 95816 | P-0019645 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BENJAMIN C<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHLEEN C<br>1165 41ST STREET<br>LOS ALAMOS, NM 87544 | P-0019647 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, MERIS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019648 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DOREEN M<br>18976 180TH AVENUE<br>TUSITN, MI 49688 | P-0019649 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, ATHENA C<br>22016 100TH CT SE<br>KENT, WA 98031 | P-0019650 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, JACQUELIN M<br>7301 WEINGARTZ<br>CENTER LINE | P-0019651 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MECHELLE R<br>1624 FORDEM AVENUE<br>APT 107<br>MADISON, WI 53704 | P-0019652 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEES, STEVEN R<br>6352 GREENWOOD CT<br>BELLEVILLE, MI 48111 | P-0019653 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL E<br>2344 HARRISON AVE<br>FORT WORTH, TX 76110-1108 | P-0019654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUISE, STEVEN S<br>431 HIGHLAND ROAD<br>SIMI VALLEY, CA 93065 | P-0019655 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0019656 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALSH, ROBERT G<br>1165 41ST STREET<br>LOS ALAMOS, NM | P-0019657 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLCERST, GLENN M<br>1200 RESACA PLACE<br>PITTSBURGH, PA 15212 | P-0019658 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEL, STEVEN L<br>7235 FOUR RIVERS ROAD<br>BOULDER, CO 80301 | P-0019659 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019660 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, BARBARA<br>77226 CANDY APPLE COVE<br>MEMPHIS, TN 38119 | P-0019661 | 11/8/2017 | TK Holdings Inc., et al. | $2,159.00 | | | | | $2,159.00 |
| ARTEAGA, XOCHITL E<br>3109 SUMMER SIDE CT<br>BAKERSFIELD, CA 93309 | P-0019662 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CAROLE S<br>1235 E. OCEAN BLVD. #9<br>LONG BEACH, CA 90802 | P-0019663 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUBEN, LIZ<br>4837 HAYVENHURST AVENUE, #16<br>ENCINO, CA 91436 | P-0019664 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, SETH H<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019665 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, DONNA M<br>PO BOX 880<br>JAMUL, CA 91935-0880 | P-0019666 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE SAUNDERS FAMILY TRUST<br>SAUNDERS, NATHAN H<br>155 JELLICO CIR<br>SOUTHLAKE, TX 76092-6804 | P-0019667 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, JONATHAN C<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHRYN<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019669 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, BRUCE B<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019670 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SUSAN F<br>5604 62ND ST NW<br>GIG HARBOR, WA 98335-7331 | P-0019671 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, CRAIG S<br>3625 WILLOW ST. SW<br>PRIOR LAKE, MN 55372 | P-0019672 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURCH, CYNTHIA T<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN<br>11603 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0019674 | 11/8/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BELL, PAOLA S<br>274 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | P-0019675 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019676 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019677 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, REX L<br>44015 CINDY CIRCLE<br>TEMECULA, CA 92592 | P-0019678 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSELLER, PAUL M<br>228 LEYDEN AVENUE S.W<br>GRAND RAPIDS, MI 49504 | P-0019679 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDRIZZO, JOHN G.<br>402 FOUR SEASONS LANE<br>MONTVALE, NJ 07645 | P-0019680 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, SHANNON B<br>14965 BEARTREE ST<br>FONTANA, CA 92336 | P-0019681 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGGART, JONATHAN E<br>412 SEASONS W<br>SHERMAN, TX 75092 | P-0019682 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CONNIE R<br>261 LOMA BONITA<br>SAN LUIS OBISPO, CA 93401 | P-0019683 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN IV, JOHN C<br>23330 BURTON STREET<br>WEST HILLS, CA 91304 | P-0019684 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, SOPHIA A<br>6855 DRAGONFLY ROCK ST<br>LAS VEGAS, NV 89148 | P-0019685 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, RICK<br>129 DEBORAH DRIVE<br>READING, PA 19610 | P-0019686 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, ERICA<br>527 PHEASANT AVE<br>BAKERSFIELD, CA 93309 | P-0019687 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JAMES P<br>8583 DARNEL RD<br>EDEN PRAIRIE, MN 55347 | P-0019688 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726-3157 | P-0019689 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY F<br>12200 SE 10TH ST<br>BELLEVUE, WA 98005 | P-0019690 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWE, BRITTANY N<br>709 BROWN BREECHES AVE<br>NORTH LAS VEGAS, NV 89081 | P-0019691 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACI, ELIZABETH<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, PAUL A<br>997 SMOKERISE BLVD<br>PORT ORANGE, FL 32127 | P-0019693 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SARAH A<br>6043 6TH AVE. NE<br>SEATTLE, WA 98115 | P-0019694 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, BARBARA G<br>126 S. CATALINA AVENUE<br>UNIT 203<br>PASADENA, CA 91106 | P-0019695 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFELD, JANICE P<br>1906 NORTHBROOK CT.<br>VISTA, CA 92083 | P-0019696 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019697 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCDONALD, ALLISON R<br>1211 69TH AVE E<br>FIFE, WA 98424 | P-0019698 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMURSKI, DOUGLAS M<br>5303 BAYWOOD DRIVE<br>WAXHAW, NC 28173-8182 | P-0019699 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LARRY R<br>3039 SLAYEN WAY<br>SAN DIEGO, CA 92117 | P-0019700 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, KARYN J<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019701 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, CARLY V<br>1716 WINTHROP AVE<br>CHARLOTTE, NC 28203 | P-0019702 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHM, ROBERT C<br>619 LOCKWOOD AVE<br>SANDUSKY, OH 44870 | P-0019703 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIDLER, HAROLD E<br>110 PROMONTORY POINT<br>OLD FORT, NC 28762 | P-0019704 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, BRIANNA M<br>555 CORONEL PLACE<br>#10<br>SANTA BARBARA, CA 93101 | P-0019705 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, KHODABAKHSH<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019706 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TARA J<br>6809 N. HAMILTON<br>SPOKANE, WA 99208 | P-0019707 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, SAMUEL<br>NO ADDRESS PROVIDED | P-0019708 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, IAN<br>1201 CAMROSE ST<br>FORT COLLINS, CO 80525 | P-0019709 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PORTER WERTH, CRISTA I<br>2803 GLENDORA AVENUE<br>ORLANDO, FL 32812 | P-0019710 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERICA<br>322 DELLWOOD AVE.<br>LOCKPORT, IL 60441 | P-0019711 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY ELLEN WIEBER REVOC.TRUST<br>WIEBER, MARY E<br>335 E. WATER ST. APT3<br>SANDUSKY, OH 44870-2886 | P-0019712 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0019713 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, ABIGAIL H<br>PO BOX 12593<br>CHARLOTTE, NC 28220-2593 | P-0019714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0019715 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HELENE S<br>2279 DAKOTA SKY CT<br>HENDERSON, NV 89052 | P-0019716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0019717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAL, SHARA<br>8212 OCEAN TERRACE WAY<br>LAS VEGAS, NV 89128 | P-0019718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, LAURA S<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, SANDRA<br>12645 89TH ST<br>FELLSMERE, FL 32948 | P-0019722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, ANTHONY D<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA E<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0019724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0019725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0019726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COONRADT, RICHARD N<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MELVIN C<br>1200 GRAND BLVD<br>BIRMINGHAM, AL 35214 | P-0019728 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COONRADT, RICHARD N<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0019730 | 10/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BIRD, JASON L<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0019731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GERALD W<br>1201 HAMMOCK SHADE DRIVE<br>LAKELAND, FL 33809-4654 | P-0019732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMANN, TERRY L<br>265 VENICE WAY<br>UNIT 1301<br>MYRTLE BEACH, SC 29577 | P-0019733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREER, ROBERT W<br>416 NORTH FIRST STREET<br>CHARLOTTESVILLE, VA 22902 | P-0019734 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, CRISTINA<br>8166 CALICO STREET<br>SAN DIEGO, CA 92126 | P-0019735 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, TINA L<br>3450 TRAIL WEST DR. NE<br>GRAND RAPIDS, MI 49525 | P-0019736 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019737 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMORE, KENT S<br>1780 CRESTON RD<br>PASO ROBLES, CA 93446 | P-0019738 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019739 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA TRUST<br>GARCIA, JIM M<br>707 S BUENA VISTA STREET<br>REDLANDS, CA 92373 | P-0019740 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ-GONZALEZ, LUIS M<br>102 BARTON AVE.<br>LULING, LA 70070 | P-0019741 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILL'NEUVE, CORY J<br>9D BROCK LANE<br>HACKETTSTOWN, NJ 07840 | P-0019742 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JEWEL M<br>550 S BARRINGTON AVE<br>APT 4312<br>LOS ANGELES, CA 90049 | P-0019743 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAYA, MARILU<br>21422 127TH PL SE<br>KENT, WA 98031 | P-0019744 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBACK, LOREATHA L<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGUIRE, ANTHONY<br>2920 CENTER ST<br>PO BOX 474<br>SPRINGTOWN, PA 18081 | P-0019746 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, STEVE L<br>16203 7TH AVE CT E<br>TACOMA, WA 98445 | P-0019748 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, TERRY O<br>NO ADDRESS PROVIDED | P-0019749 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JAIME A<br>8672 SAN CARLOS AVE<br>SOUTH GATE, CA 90280 | P-0019750 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019751 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, SHARON M<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019752 | 11/8/2017 | TK Holdings Inc., et al. | $9,363.00 | | | | | $9,363.00 |
| CALVERT KURRY, KERI R<br>671 COUNTY ROAD 1635<br>CULLMAN, AL 35058 | P-0019753 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ARMAS, LOUIS B<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, MATVEY<br>203 RUTHERFORD AVE<br>REDWOOD CITY, CA 94061 | P-0019755 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTILLA, DWIGHT D<br>11757 175TH PL NE<br>REDMOND, WA 98052 | P-0019756 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, SHARON M<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019757 | 11/8/2017 | TK Holdings Inc., et al. | $3,992.00 | | | | | $3,992.00 |
| MCGINNIS, ROBIN C<br>640 JASMINE AVE<br>WEST SACRAMENTO, CA 95605 | P-0019758 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTER, MOLLY L<br>11B CENTER ST<br>NORTH EASTON, MA 02356 | P-0019759 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE M<br>1655 MILLERTOWN RD<br>AUBURN, CA 95603 | P-0019760 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, SERENITY T<br>2301 W. ASBURY AVE<br>DENVER, CO 80223 | P-0019761 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, LINDA<br>7933 DRY CREEK DRIVE<br>DUBLIN, CA 94568 | P-0019762 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, RICHARD<br>46 QUINCY ST<br>APT 2<br>SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019764 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MANDY L<br>2077 ATLANTIC DR<br>RAPID CITY, SD 57703 | P-0019765 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, ENRIQUE G<br>7161 BELGIUM CIRCLE<br>PENSACOLA, FL 32526-3941 | P-0019766 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, KENNETH I<br>1830 HAVENWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0019767 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDA J<br>442 NORTH ORANGE DRIVE<br>LOS ANGELES, CA 90036 | P-0019768 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODUS, VICTORIA C<br>2003 OXFORD-MIDDLETOWN RD.<br>SOMERVILLE, OH 45064 | P-0019769 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL H<br>78G CAMERON LAKE LOOP ROAD<br>OKANOGAN, WA 98840 | P-0019770 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DONNA A<br>2357 ERIN ROAD<br>SYKESVILLE, MD 21784 | P-0019771 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>3632 COOK-UNDERWOOD RD<br>COOK, WA 98605 | P-0019772 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019773 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019774 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORWEK, CURTIS D<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019775 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RODNEY D<br>44604 ASPEN RIDGE DR<br>NORTHVILLE, MI 48168 | P-0019776 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JERRY M<br>7526 FM 514<br>EMORY 75440 | P-0019777 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KIMBERLEY K<br>184 MARCY DR<br>LOVELAND, CO 80537 | P-0019778 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENKRANZ, MARK A<br>2412 HAY ST<br>EASTON, PA 18042 | P-0019779 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZOBAD, JOHN<br>P.O. BOX 215<br>MOUNT ARLINGTON, NJ 07856 | P-0019780 | 11/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, LUISA S<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019782 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNAGL, KATHLEEN A<br>3821 W GLENWOOD DRIVE<br>FRANKLIN, WI 53132 | P-0019783 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDERMAN, DREW R<br>4520 N RIVER ROAD<br>56<br>OCEANSIDE, CA 92057 | P-0019784 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORWEK, ELAINE A<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019785 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019786 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, NICOLE<br>11 LAKE MICHIGAN DRIVE<br>LITTLE EGG HARBO, NJ 08087 | P-0019787 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELVINS, NONA E<br>15000 RITTER ST APT #3<br>VICTORVILLE, CA 92394 | P-0019788 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, JUDY A<br>193 CREEK LOOP RD<br>BASTROP, TX 78602 | P-0019789 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, JASMINE R<br>1802 STEWART AVE<br>HOPEWELL, VA 23860 | P-0019790 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| OSTROSKI, HOWARD A<br>3632 COOK-UNDERWOOD RD.<br>COOK, WA 98605 | P-0019791 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEGER, KIKI<br>1823 21 DRIVE<br>ASTORIA, NY 11105 | P-0019792 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL E<br>5715 DEL RIO ROAD SOUTH<br>MOBILE, AL 36693 | P-0019793 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MATT<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019794 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GASTELUM, VERONICA A<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKINS, PAMELA J<br>78 EAST LEWIS STREET<br>VENTURA, CA 93001 | P-0019796 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, AILI<br>4483 TEXAS STREET<br>SAN DIEGO, CA 92116 | P-0019797 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASO, JOE<br>312 VALLEYRIDGE ST<br>SOLEDAD, CA 93960 | P-0019798 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEN, LINDA<br>704 NORTH ARCHUSA AVENUE<br>QUITMAN, MS 39355 | P-0019799 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHAPMAN CAYFORT, CYNTHIA<br>27152 COOL WATER RANCH RD.<br>VALLEY CENTER, CA 92088-6628 | P-0019800 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, AMY J<br>761 GHOLSON RD<br>CLARKSVILLE, TN 37043 | P-0019801 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JUREK, KELSEY<br>1028 SEMINARY AVE<br>ST. PAUL, MN 55104 | P-0019802 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSEN, ANITA M<br>6863 BATIQUITOS DRIVE<br>CARLSBAD, CA 92011 | P-0019803 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ROBERT T<br>24504 STANDING ROCK RD.<br>APPLE VALLEY, CA 92307 | P-0019804 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA L<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92088-6628 | P-0019805 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHLIN, LAURA L<br>367 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0019806 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, APRIL D<br>246 SALLE AVE<br>BUDA, TX 78610 | P-0019807 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRIDGET E<br>6539 DANTE CIRCLE<br>RIVERSIDE, CA 92506 | P-0019808 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, SHULEI<br>19 ETON OVERLOOK<br>ROCKVILLE, MD 20850 | P-0019809 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SYLVIA L<br>8043 HARMONY LAKES DR.<br>LITHONIA, GA 30058 | P-0019810 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTELUM ACEVES, CARLOS A<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92088-6628 | P-0019812 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019813 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0019814 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019815 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW FINANCIAL SHAYEGH, FARID 13535 VENTURA BLVD. SUITE C210 SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| ROWEN, CAROL L 12490 W. FIELDING CIRCLE APT. 322 PLAYA VISTA, CA 90094 | P-0019817 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, KARLA RAE 1233 LAKE ST WHITE LAKE, WI 54491 | P-0019818 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JUSTIN W 905 CHANCELLOR LANE GREEN BAY, WI 54311 | P-0019819 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANELI, DEAN J 2124 2ND ST DOUGLAS, AK 99824 | P-0019820 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, JUANITA 3009 E SILVERBELL RD SAN TAN VALLEY, AZ | P-0019821 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BETTY 1182 HANFORD CT CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKEL, MARY H 760 TOLL ST MONROE, MI 48162 | P-0019823 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, DARIN B 11200 STRATHAVEN STREET BAKERSFIELD, CA 93312 | P-0019824 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA 605 W ELM ST 1ST FLOOR LINDEN, NJ 07036 | P-0019825 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DONNA R 13543 DALE DETROIT, MI 48223 | P-0019826 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUDONIS, ROBERT J 918 TIMBERLAND ROAD SHOW LOW, AZ 85901 | P-0019827 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOURMAND, NIMA 18419 DOMINO ST TARZANA, CA 91335 | P-0019828 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADHAKRISHNAN, JAGADEESH 107 APPEL CT FOLSOM, CA 95630 | P-0019829 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILBERG, THOMAS R 5109 MANDRAKE LANE LAS VEGAS, NV 89130 | P-0019830 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, EUGENE E 3623 MILFORD PLACE CARLSBAD, CA 92010 | P-0019831 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E 24 HEMLOCK ROAD LEVITTOWN, PA 19056 | P-0019832 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ADRIENNE<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0019834 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, MIKE L<br>PO BOX 158<br>ALTOONA, KS 66710 | P-0019835 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERI H<br>12101 MANOR PARK DRIVE<br>GLEN ALLEN, VA 23059 | P-0019836 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, LIZBETH<br>HC 02 BOX 14800<br>CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSKEY, ROBERT S<br>17326 SE 81ST THORNEHILL AVE<br>THE VILLAGES, FL 32162 | P-0019838 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRUITA, MONICA<br>14330 BUSH AVE.<br>RIVERSIDE, CA 92508 | P-0019839 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, ERIN N<br>1324 CINDY AVE<br>CLOVIS, CA 93612 | P-0019840 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019841 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREISE, KETRA A<br>20 EVAN PUGH DR<br>PARIS, TN 38242 | P-0019842 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, VIRGINIA L<br>111 S. LAKE CIRCLE<br>ST. AUGUSTINE, FL 32084 | P-0019843 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BEVERLY A<br>429 W. HYLDA AVE<br>YOUNGSTOWN, OH 44511 | P-0019844 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019845 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLOIRAS, LUCY LAURA S<br>1374 BOTTLEBRUSH STREET<br>CORONA, CA 92882 | P-0019846 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, SUSAN E<br>3016 CRUISE CIRCLE<br>PASO ROBLES, CA 93446 | P-0019847 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY E<br>3204 POWERS FORD<br>MARIETTA, GA 30067 | P-0019848 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITLIN, DONALD M<br>168 S. LAUREL STREET<br>VENTURA 93001 | P-0019849 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMMEL, THOMAS P<br>6016 FOX RUN<br>FAIRFAX, VA 22030 | P-0019850 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, RICHARD E<br>1643 31ST STREET<br>MERIDIAN, MS 39305 | P-0019851 | 11/8/2017 | TK Holdings Inc., et al. | $3,527.00 | | | | | $3,527.00 |
| EADIE, JOSHUA T<br>3276 NORTHSIDE PARKWAY NW<br>APT 2210<br>ATLANTA, GA 30327 | P-0019852 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0019853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNATER, ARTHUR J<br>510 HARVEST HILL<br>MURPHY, TX 75094 | P-0019854 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0019855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVARY, NAZANIN<br>1717 NORTH VERDUGO ROAD<br>APT 412<br>GLENDALE, CA 91208 | P-0019856 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY R<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDROZA, DANIE<br>5330 N PERSHING AVE<br>SAN BERNARDINO, CA 92407 | P-0019858 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0019859 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, KRISTINA<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019860 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, AIESHA S<br>43315 DONLEY DR<br>STERLING HEIGHTS, MI 48314 | P-0019862 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, KHADIJAH A<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0019863 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGES, CHRISTOPHER A<br>3515 ARLENE ST<br>APT G201<br>BRANSON, MO 65616 | P-0019864 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERMAN, MARCY H<br>21704 FALL RIVER DRIVE<br>BOCA RATON, FL 33428 | P-0019865 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, JEANNE M<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAKLE, MICHAEL A<br>2034 ODESSA CIR<br>THE VILLAGES, FL 32162 | P-0019867 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARTO, ROBERT S<br>604 SAN TELMO CIR<br>NEWBURY PARK, CA 91320 | P-0019868 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNO, PASQUALE E<br>15 WHEELER PLACE<br>WEST NYACK, NY 10994 | P-0019869 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RICARDO<br>11828 PROVIDENCE BAY CT.<br>LAKESIDE, CA 92040 | P-0019870 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHRAMOV, DMITRII<br>DMITRII KHRAMOV<br>1120 N. FULLER AVE. APT. 202<br>WEST HOLLYWOOD, CA 90046 | P-0019871 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAN<br>46 QUOBAUG AVE<br>OXFORD, MA 01540 | P-0019872 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019873 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT J<br>4308 BEN AVE<br>STUDIO CITY, CA 91604 | P-0019874 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, MURRAY R<br>620 S 68TH PL<br>SPRINGFIELD, OR 97478 | P-0019875 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBBIE R<br>2878 TIPANY COURT<br>DECATUR, GA 30034 | P-0019876 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROUN, DAVID<br>27520 14TH ST<br>HIGHLAND, CA 92346 | P-0019877 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JOHN R<br>345 SOUTH BROOKS STREET<br>COLUMBUS, IN 47201 | P-0019878 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JAMES N<br>103 WILDES DISTRICT ROAD<br>KENNEBUNKPORT, ME 04046 | P-0019879 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, PATRICK T<br>12126 SE 262ND CT<br>KENT, WA 98030 | P-0019880 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, EDWARD<br>URB MONTE TRUJILLO<br>1405 PARQUE TERRALINDA M5<br>TRUJILLO ALTO, PR 00976 | P-0019881 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, MARK L<br>5662 CLOVERLAND DRIVE<br>BRENTWOOD, TN 37027 | P-0019882 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, ROBERT J<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNESY, LAURA M<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0019884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTA, TED J<br>3656 HOOFPRINT DR<br>MELBOURNE, FL 32940 | P-0019885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, WILLIE L<br>2021 DEEP FOREST TRAIL<br>RALEIGH, NC 27603 | P-0019886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKERES, PATRICIA A<br>W575 KEARNEY RD<br>BURLINGTON, WI 53105 | P-0019887 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SONIA<br>2729 LARKSPUR LN<br>DALLAS, TX 75233 | P-0019888 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, PASSION<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, PAMELA W<br>1226 SIGNAL ROCK RD<br>GRAND JUNCTION, CO 81505 | P-0019890 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, FARRAH<br>3405 BURDETT CT<br>AVONDALE ESTATES, GA 30002 | P-0019891 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, WA CHONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019892 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROFF, MARY A<br>7625 SE 22ND AVENUE<br>PORTLAND, OR 97202 | P-0019893 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACOB M<br>2316 LAKE PLACE<br>MINNEAPOLIS, MN 55405 | P-0019894 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABODEELY, PAUL M<br>2600 2ND AVE<br>#2002<br>SEATTLE, WA 98121 | P-0019895 | 11/8/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| BISHOP, DAVID A<br>3451 7 MILE RD. NW<br>GRAND RAPIDS, MI 49544-9103 | P-0019896 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHERLYNN M<br>3764 EAGLE RIDGE RD<br>DULUTH, MN 55803 | P-0019897 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VICKIE R<br>274 VISTA HORIZON ST<br>SAN DIEGO, CA 92113 | P-0019898 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, FELICIA R<br>1134 HERBERT STREET<br>CAMDEN, AR 71701 | P-0019899 | 11/8/2017 | TK Holdings Inc., et al. | $5,181.66 | | | | | $5,181.66 |
| ROSEBOROUGH, SARAH L<br>303 W GREEN ST APT A<br>BAINBRIDGE, GA 39819 | P-0019900 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB LEGACY LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019901 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, SHERRALYN<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019903 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHASTA CSD<br>10711 FRENCH ALLEY<br>PO BOX 2520<br>SHASTA, CA 96087 | P-0019904 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB INVESTMENTS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019905 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTZI, KRISTI M<br>3100 OLD RED TRL NW<br>MANDAN, ND 58554 | P-0019906 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019908 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, DEBORAH D<br>2136 S. CHURCH ST.<br>VISALIA, CA 93277 | P-0019909 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSKY, BREANNA<br>405 LUNAR LANE<br>MOON TOWNSHIP, PA 15108 | P-0019910 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTEFANO, DIXIE L<br>15433 COUNTRY CLUB DRIVE<br>UNIT F-108<br>MILL CREEK, WA 98012 | P-0019911 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, ANA<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019912 | 11/8/2017 | TK Holdings Inc., et al. | $18.00 | | | | | $18.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019913 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, JOHN<br>2140 S BOULDER CT<br>GILBERT, AZ 85295 | P-0019914 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES P<br>1200 W. CONTINENTAL BLVD.<br>SOUTHLAKE, TX 76092 | P-0019915 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019916 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCLOTH, JACOB M<br>2304 SIERRA CREEK CIRCLE<br>SANTA ROSA, CA 95405 | P-0019917 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, PHILIP J<br>493 1ST STREET<br>BROOKLYN, NY 11215 | P-0019918 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019919 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, MICHAEL M<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019920 | 11/8/2017 | TK Holdings Inc., et al. | $337.14 | | | | | $337.14 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019921 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, MARIA G<br>535 SELBORNE ROAD<br>RIVERSIDE, IL 60546 | P-0019922 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCILO, DOMINIC J<br>9510 NORTHDOWNS LANE<br>HUNTERSVILLE, NC 28078 | P-0019923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLHAUS, TIMOTHY J<br>14 HOLLYBROOK COURT<br>NOTTINGHAM, MD 21236-5008 | P-0019924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019925 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019926 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMAN, SCOTT K<br>26192 TUCKERMAN AVE NE<br>KINGSTON, WA | P-0019927 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, SHAWN D<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019928 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019929 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019930 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, FREDDIE<br>103 CROSS DRIVE<br>VICKSBURG, MS 39180 | P-0019931 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, ERIC<br>469 KASRA DR.<br>MOUNTAIN VIEW, CA 94043 | P-0019932 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JUSTIN C<br>71 DENMARK LOOP<br>SILVERTON, OR 97381 | P-0019934 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019935 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKE, RANDALL G<br>314 POWELL RD<br>LULING, TX 78648 | P-0019936 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICONIC HEALTHCARE SERVICES CO<br>17045 EL CAMINO REAL<br>STE 218<br>HOUSTON, TX 77058 | P-0019937 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019938 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SUNNY<br>7423 NE HIDDEN COVE RD<br>BAINBRIDGE ISL., WA 98110 | P-0019939 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING FARMS INC<br>311 EAST PARK AVE<br>HEREFORD, TX 79045 | P-0019940 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, KATHY A<br>249 SAN CARLOS WAY<br>PLACENTIA, CA 92870 | P-0019941 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, MATTHEW C<br>2885 DAVIS ROAD<br>TERRY, MS 39170 | P-0019942 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019943 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, ROY J<br>8791 LA ZANA COURT<br>FOUNTAIN VALLEY<br>FOUNTAIN VALLEY, CA 92708 | P-0019944 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019945 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GREGORY T<br>424 VINEYARD LANE<br>DOWNINGTOWN, PA 19335 | P-0019946 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MEGAN M<br>1069 ALTAVIA AVE.<br>PARK HILLS, KY 41011 | P-0019948 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENERIZ, LUIS E<br>23935 AYSCOUGH LN<br>KATY, TX 77493 | P-0019949 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HONDA FINANCIAL<br>NEMENYI, STEVE<br>18200 HIAWATHA ST<br>NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LENITA<br>PO BOX 66<br>BEVERLY, NJ 08010 | P-0019951 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIOS, ESTHER S<br>30868 OCEAN VIEW PL<br>OCEAN VIEW, DE 19970 | P-0019952 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHN, BLAKE A<br>3608 N 33RD ST<br>TACOMA, WA 98407 | P-0019953 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, JAMES V<br>8741 SW 192ND ST<br>CUTLER BAY, FL 33157 | P-0019954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, FRANCES S<br>947 FOUNTAIN RUN<br>NAPLES, FL 34119 | P-0019955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DIANA L<br>1832 ART STREET<br>BAKERSFIELD, CA 93312 | P-0019956 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UHL, ALEXANDER G<br>2529 SOUTH CORAL STREET<br>SIOUX CITY, IA 51106 | P-0019958 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUT, MICHAEL W<br>9721 2ND AVE. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYR, BRUCE P<br>1821 CORNSILK DRIVE<br>CHARLESTON, SC 29414 | P-0019960 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, DARREN N<br>11728 S VINCENNES AVE<br>CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BET<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JOSHUA R<br>2000 CRYSTAL SPRINGS RD #1720<br>SAN BRUNO, CA 94066 | P-0019963 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROBERT C<br>2146 LIEDER DRIVE<br>SAN DIEGO, CA 92154 | P-0019964 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACABUHAY, MICHAEL R<br>8617 ANDERSON CT N<br>LACEY, WA 98516-6660 | P-0019965 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRA J<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0019966 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIM, AMIR<br>175 WEST 95TH STREET<br>10G<br>NEW YORK, NY 10025 | P-0019967 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, OWEN F<br>56 GARDEN CITY AVENUE<br>P.O. BOX 919<br>POINT LOOKOUT, NY 11569 | P-0019968 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYE, DEBRA J<br>85 HAWLEY STREET<br>NORTHAMPTON, MA 01060 | P-0019969 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, THOMAS C<br>13431 RD. 118<br>HOYT, KS 66440 | P-0019970 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, DENNY<br>4803 SE LOGUS RD<br>MILWAUKIE, OR 97222 | P-0019971 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVEST, JACQUELINE M<br>21 PARK TIMBERS DRIVE<br>NEW ORLEANS, LA 70131 | P-0019972 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLER, ROGER N<br>2751 SW 81 WAY<br>DAVIE, FL 33328 | P-0019973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASELBERGER, JOSEPH M<br>85433 BLACKMON RD<br>YULEE, FL 32097 | P-0019975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LARRY R<br>1400 SOMERSET DR.<br>LANCASTER, SC 29720 | P-0019976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GILLIAM Y<br>3710 E 63RD ST<br>TULSA, OK 74136 | P-0019977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>8420 NW 140TH ST<br>OKLAHOMA CITY, OK 73142 | P-0019978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MIRIAM<br>3354 MICHIGAN AVE<br>SAINT CLOUD, FL 34769 | P-0019979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEL, FREDERICK M<br>3763 OPAL DR<br>MULBERRY, FL 33860 | P-0019982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORD, DAVID W<br>6507 WATERFORD CIRCLE<br>SARASOTA, FL 34238 | P-0019983 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOWMAN, RICHARD F<br>89 OCEAN OAKS LANE<br>PALM COAST, FL 32137-3394 | P-0019984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORD, DONNA J<br>6507 WATERFORD CIRCLE<br>SARASOTA, FL 34238 | P-0019985 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARDEN, MARY ANN M<br>7835 GALVESTON AVENUE<br>JACKOSNVILLE, FL 32211 | P-0019986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEUMA, DAVID<br>6 GOLF DRIVE<br>HAMMONTON, NJ 08037 | P-0019989 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBRA A<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0019990 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOELDNER, TANYA L<br>2653 TROJAN DRIVE<br>APT 408<br>GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, KYMBERLY R<br>11223 AVENIDA DE LOS LOBOS<br>UNIT A<br>SAN DIEGO, CA 92127 | P-0019992 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE A<br>399 PENDLETON ST. APT. 302<br>ALEXANDRIA, VA 22314 | P-0019993 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESLER, ROBERT D<br>6025 SW KNIGHTSBRIDGE DRIVE<br>PORTLAND, OR 97219 | P-0019994 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRARO, SHANNON M<br>204 NORTH AVE<br>ROCHESTER, NY 14626 | P-0019995 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGACKI, DAVID J<br>32300 NORTHAMPTON<br>WARREN, MI 48093 | P-0019996 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0019997 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSTON, VERNELL B<br>727 FRONT AVE #1304<br>ST. PAUL, MN 55103 | P-0019998 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKELS, JEFFREY A<br>38 KINGFISHER CIRCLE<br>LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHINSKY, NARTIN R<br>4837 ARDMORE ;LA<br>HOSCHTON, GA 30 | P-0020000 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNS, MICHAEL C<br>15126 PRIMROSE LN<br>WADSWORTH, IL 60083 | P-0020001 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | P-0020002 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROCHA, LARRY M<br>13709 SE 259TH ST<br>KENT<br>, WA 98042 | P-0020003 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKSEN, DOUGLAS C<br>2357 PARMABELLE ROAD<br>MARIPOSA, CA 95338 | P-0020004 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, MICHAEL<br>203 HAWTHORNE ST<br>MALDEN, MA 02148 | P-0020006 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GEPRGE R<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0020007 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICER, GERALD L<br>319 ELSIE ST.<br>SAN FRANCISCO, CA 94110-5519 | P-0020008 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLINCHAK, EUGENE<br>9201 HYDE PARK DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020009 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDER, SUSAN R<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, DIANA L<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERMA, ASHISH K<br>17342 DE GROOT PLACE<br>CERRITOS, CA 90703 | P-0020012 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LEWI, EMMA J<br>5001 TIERRA ABIERTA DRIVE<br>BAKERSFIELD, CA 93307 | P-0020013 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DALLAS, CARLA M<br>4901 HIGHLAND STREET SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0020014 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, TAHREEM<br>44 BRIAN ST<br>NEW HYDE PARK, NY 11040 | P-0020015 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, DANIEL T<br>3008 KERRIA AVENUE<br>MCALLEN, TX 78501 | P-0020016 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ARNETTA<br>6150 HOLLY PARK LANE<br>MABLETON, GA 30126 | P-0020017 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTOPHER<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, FRANK E<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCEAN MARINE INSURANCE AGENCY<br>PATRICK F. KUDLICH<br>735 BISHOP ST., SUITE 327<br>HONOLULU, HI 96813 | P-0020020 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KRISTEN<br>4710 JEREMIAH ST<br>WEST LAFAYETTE, IN 47906 | P-0020022 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMMIG, MONICA K<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, VERDIS R<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HUBER, GLORIA J<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0020025 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TERESA L<br>2428 NE BRAZEE ST.<br>PORTLAND, OR 97212 | P-0020026 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMINGDALE FPD<br>KADERABEK, DON<br>179 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | P-0020027 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, ROBERT A<br>749 AGUA CLARA ST<br>EL PASO, TX 79928 | P-0020028 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUGBERK, CARL E<br>5806 CONWAY ROAD<br>BETHESDA, MD 20817 | P-0020029 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020030 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON, NJ 08527 | P-0020031 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, ARYA L<br>14218 TONIKAN RD<br>APPLE VALLEY, CA 92307 | P-0020032 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JEREMY<br>1110 FOREST GLEN<br>JONESBORO, GA 30238 | P-0020033 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, RONALD L<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, MARY<br>884 DEL MAR DOWNS RD<br>SOLANA BEACH, CA 92075 | P-0020035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKELINL, REGAN W<br>887 ST. CHARLES DRIVE, #3<br>THOUSAND OAKS, CA 91360 | P-0020036 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, STEVE R<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020037 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, JESUS<br>5410 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0020038 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TIMOTHY P<br>5900 STONE BEND LANE<br>FLOWER MOUND, TX 75028 | P-0020039 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020040 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETRUSKA, ROBERT H<br>23 CRESCENT RIDGE ROAD<br>BOONTON<br>USA, NJ 07005 | P-0020041 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER W<br>313 W PETERS ST<br>WENATCHEE, WA 98801 | P-0020042 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELEANOR J<br>57502 HOSPITAL ROAD<br>BELLAIRE, OH 43906 | P-0020044 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020045 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDBLOM, TERRI H<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020046 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OUYANG, FRED<br>2254 CAMINITO CASTILLO<br>LA JOLLA, CA 92037 | P-0020047 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS<br>, CA 90630 | P-0020048 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIOS, YVETTE E<br>200 WILLISTON DR<br>RUTHERFORDTON, NC 28139 | P-0020049 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK III, WILLIAM M<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020050 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWACHUKWU, CHIKA<br>3506 WEST ADAMS STREET<br>FLOOR 1<br>CHICAGO, IL 60624 | P-0020051 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAISFIELD, MARK F<br>20726 WATERS EDGE CT.<br>CORNELIUS, NC 28031 | P-0020052 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERGLAND, LESLIE A<br>8701 MAPLEBROOK PARKWAY N<br>BROOKLYN PARK, MN 55445 | P-0020053 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE, CAROLE L<br>224 ROSALIND AVE<br>GLOUCESTER CITY, NJ 08030 | P-0020054 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MEGAN<br>8984 DISBROW STREET<br>HUNTLEY, IL 60142 | P-0020055 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHLEEN J<br>3419 107TH ST. NW<br>GIG HARBOR, WA 98332 | P-0020056 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARY J<br>1218 NW 118TH ST<br>SEATTLE, WA 98177 | P-0020057 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOSHUA R<br>10458 CARMEN ST.<br>ADELANTO, CA 92301 | P-0020058 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAILE, THEODRE Q<br>119 ROTH ROAD<br>WINLOCK, WA 98596 | P-0020059 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HALLORAN, DENISE L<br>1239 8TH AVENUE SE<br>OLYMPIA, WA 98501 | P-0020060 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIPAON, CHARLINE K<br>3512 BIENVILLE STREET<br>NEW ORLEANS, LA 70119 | P-0020061 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, LESLIE W<br>10214 TUNNEY AVE<br>NORTHRIDGE, CA 91324 | P-0020062 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ASHLEY R<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOACH, VALERIE<br>605 SW 88TH AVE APT 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERRETI, DEBORAH H 1638 DOONE RD COLUMBUS, OH 43221 | P-0020065 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, MARK 10241 MEREDITH DRIVE HUNTINGTON BEACH, CA 92646 | P-0020066 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN IV, WALTER C 107 MARIE CIRCLE ROGUE RIVER, OR 97537 | P-0020067 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAAURO 13325 SW 59 TERRACE MIAMI, FL 33183 | P-0020068 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M 1231 COUNTRY LANE DEERFIELD, IL 60015 | P-0020069 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N 536 HEMLOCK LANE BRADLEY, IL 60915 | P-0020070 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGER, JASON R 27721 PARKER ROAD CASTAIC, CA 91384 | P-0020071 | 11/8/2017 | TK Holdings Inc., et al. | $7,690.00 | | | | | $7,690.00 |
| LEIGHT, PATRICIA A 15091 STATE ROUTE 31 ALBION, NY 14411 | P-0020072 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, ANTHONY I 1855 CUSHMAN STREET HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, RONALD D 30218 POINT MARINA DRIVE CANYON LAKE, CA 92587 | P-0020074 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, PETER A 1310 E REMINGTON CT APT 4 SEATTLE, WA 98122-5580 | P-0020075 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBROOK, PATRICIA A 12315 N. EAGLE ROAD FLAGSTAFF, AZ 86004 | P-0020076 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, DOUGLAS M N10491 SCHLIES RD WAUSAUKEE, WI 54177 | P-0020077 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, DAVID A 5428 NORTHCREST ROAD FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARTHUN, ROSMARY 7220 FAIR OAKS LOOP SE OLYMPIA, WA 98513 | P-0020079 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M 1231 COUNTRY LANE DEERFIELD, IL 60015 | P-0020080 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JANINE M 205 SPRING GROVE AVE SAN RAFAEL, CA 94901 | P-0020081 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAY, THOMSON THOMSON PRAY 841 CORONADO AVE CORONADO, CA 92118 | P-0020082 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>GARBER, KATHRYN A<br>3771 RIO ROAD<br>#302<br>CARMEL, CA 93923 | P-0020083 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, DANIEL J<br>1129 SURF CREST DRIVE<br>SAN DIEGO, CA 92154 | P-0020084 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, IRA A<br>18356 HAMPSHIRE LN<br>SAN DIEGO, CA 92128 | P-0020085 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RHONDA F<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVLEY, JOSEPHENE K L<br>6555 102ND AVE NE<br>KIRKLAND, WA 98033 | P-0020087 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARGIE L<br>5204 RILEY COURT<br>PALMDALE, CA 93552 | P-0020088 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIESZYNSKI, ANDRZEJ P<br>2311 SOUTH ST<br>APT 301<br>PHILADELPHIA, PA 19146 | P-0020089 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, MADELINE M<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER MPA, ALESIA<br>3074 KALEI COURT<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| VEITCH, WILLIAM J<br>3A CASS COURT<br>BALLSTON LAKE, NY 12019 | P-0020092 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAFAEL<br>224 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA 70508 | P-0020093 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020094 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSAR, JEFFREY S<br>526 BROWN LEE DR SW<br>CONCORD, NC 28025 | P-0020095 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020096 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, BRIAN<br>160 AMBER DRIVE<br>SAN FRANCISCO, CA 94131 | P-0020097 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, DANA S<br>2400 N. LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020098 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAULEY, THERESA<br>3626 SEAVIEW WAY<br>CARLSBAD, CA | P-0020099 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANEHY, MARY ELLEN<br>45 FIRESIDE LANE<br>FAIRPORT, NY 14450 | P-0020100 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGENER, KRISTEN N<br>8100 HARDY ST.<br>OVERLAND PARK, KS 66204 | P-0020101 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020102 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020103 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, ROY P<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020105 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDEON, TOM P<br>2942 QUIGLEY RD.<br>LANGLEY, WA 98260 | P-0020106 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENRIC D<br>804 ROCK STREET<br>WHITE HALL, AR 71602 | P-0020107 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, FRANCENA N<br>1430 LEONARD AVE<br>APT.10<br>MODESTO, CA 95350 | P-0020108 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM G<br>3321 COUNTRY CLUB RD.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0020109 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORCORAN, MICHAEL J<br>43 HERITAGE<br>IRVINE, CA 92604 | P-0020110 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, MICHAEL R<br>2400 N LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020111 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASURE, NEAL G<br>4900GILES AVENUE NE<br>ADA, MI 49301 | P-0020112 | 11/8/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| RIVERA, ELLIOTT<br>11039 MUIRFIELD DR<br>RANCHO CUCAMONGA, CA 91730 | P-0020113 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, VINCENT G<br>434 SONORA DR<br>SAN MATEO, CA 94402 | P-0020114 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, SERGIO<br>20739 LYCOMING<br>UNIT 143<br>WALNUT, CA 91789 | P-0020116 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH, TRACEY Y<br>6417 HOLBORN ROAD<br>NORTH CHESTERFIE, VA 23224 | P-0020117 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020118 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HSINHSIN<br>38438 KIMBRO ST.<br>FREMONT, CA 94536 | P-0020119 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASUDA, KEN G<br>5421 COLNY GREEN DR<br>SAN JOSE | P-0020120 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIS, RYAN M<br>835 N BELMONT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0020121 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020122 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHRISTOPHER G<br>1604 DEXTER ST<br>DURHAM, NC 27701 | P-0020123 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGEL, SHERYL A<br>139 N. HAMILTON DRIVE<br>APARTMENT # 3<br>BEVERLY HILLS, CA 90211 | P-0020124 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CYNTHIA<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, LISA C<br>4655 HWY 86 N<br>HAZEN, AR 72064 | P-0020126 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, DONNA A<br>1101 CALLAWAY DRIVE<br>APT #2906<br>CALRSBAD, NM 88220 | P-0020127 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BARBARA A<br>65 BRAME RD<br>HENDERSON, NC 27537 | P-0020128 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, CAROLE<br>12714 MONTE VISTA AVE<br>CHINO, CA 91710 | P-0020129 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY AUTO FINANCIAL<br>CANADY, JOHN A<br>1531 FARKLEBERRY DR<br>CORDOVA, TN 38016 | P-0020130 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0020131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUFER, ALISON D<br>1300 EVAN LANE<br>ASHLAND, OR 97520 | P-0020132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYMSZA, STEPANIE<br>4890 ESCOBEDO DR.<br>WOODLAND HILLS, CA 91364 | P-0020134 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, KENNETH J<br>157 STONECREST DRIVE<br>SAN FRANCISCO, CA 94132 | P-0020135 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ELIZABETH D<br>31 RIVER VIEW<br>AVON, CT 06001 | P-0020136 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, SANDRA<br>17360 HAWKWOOD DR<br>RIVERSIDE, CA 92503 | P-0020137 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAGE OF SOUTH ELGIN<br>MEGAN GOLDEN<br>10 N. WATER STREET<br>SOUTH ELGIN, IL 60177 | P-0020138 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0020139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020140 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLE, DONALD D<br>1358 SW 174TH ST<br>NORMANDY PARK, WA 98166 | P-0020141 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLIAN, BRENDA L<br>301 W. RACE AVENUE<br>VISALIA, CA 93291 | P-0020142 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020143 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, JAMES A<br>110 RUSSETT CT<br>SUFFOLK, VA 23434 | P-0020144 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020145 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCJUNKINS, SHALAMAR<br>SHALAMAR MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0020146 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAESE, LAURELLE R<br>153 N. BUCHANAN AVENUE<br>EAGLE POINT, OR 97524 | P-0020147 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020148 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASETYO, ADITYA<br>516 GREEN ST. , UNIT 2C<br>CAMBRIDGE, MA 02139 | P-0020149 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, JOHN C<br>555 PAULARINO AVENUE<br>APT. #L-108<br>COSTA MESA, CA 92626-3280 | P-0020150 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICELI, VLADA<br>15 NEW CHARDON<br>LAGUNA NIGUEL, CA 92677 | P-0020151 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, VICENTE<br>32224 4TH AVE<br>BLACK DIAMOND, WA 98010 | P-0020152 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCH, RICHARD L<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARDIFF, DREW A<br>1661 PEARL ST.<br>APT. 422<br>EUGENE, OR 97401 | P-0020154 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JACQUELINE Y<br>103 WASHINGTON ST<br>UVALDA, GA 30473 | P-0020155 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLTANI, ANNE M<br>3831 SHOSHONE<br>DENVER, CO 80211 | P-0020156 | 11/8/2017 | TK Holdings Inc., et al. | $269.18 | | | | | $269.18 |
| LEE, KIRSTEN<br>NO ADDRESS PROVIDED | P-0020157 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESER, KENT E<br>3282 CARRIAGE WAY<br>MARIETTA, GA 30062 | P-0020158 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EVAN<br>3960 18TH STREET<br>SAN FRANCISCO, CA 94114 | P-0020159 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROL A<br>17121 SANTA SUZANNE STREET<br>FOUNTAIN VALLEY, CA 92708 | P-0020160 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, NANCY T<br>4816 DEANDRA LN<br>PLANO, TX 75093 | P-0020161 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| VORONIN, YELENA<br>18207 1ST AVE S<br>APT E5<br>SEATTLE, WA 98148 | P-0020162 | 11/8/2017 | TK Holdings Inc., et al. | $2,614.00 | | | | | $2,614.00 |
| PERROTTA, DAVID J<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, DERIKA D<br>18610 YELLOW ROSE CT<br>RIVERSIDE, CA 92508 | P-0020164 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNT-POWER, DIANE C<br>6 QUAKER MEETING HOUSE ROAD<br>ARMONK, NY 10504 | P-0020165 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BETH<br>151 W. 11TH STREET<br>HOLLAND, MI 49423 | P-0020166 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020167 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATER2TABLE<br>CONTE, ANDREA<br>631A GREENWICH ST<br>SAN FRANCISCO, CA 94133 | P-0020168 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, DIANE M<br>1155 S. LELAND ST UNIT 2<br>SAN PEDRO, CA 90731 | P-0020169 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020170 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULS, ERLINE J<br>810 HALL ST<br>MALVERN, AR 72104 | P-0020171 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENSINGER, MICHAEL W<br>MICHAEL W KENSINGER<br>45583 CLUBHOUSE DRIVE<br>TEMECULA, CA 92592 | P-0020172 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, LEOPOLDO P<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA 92637 | P-0020174 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHOI, ROBERT<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020175 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, THOMAS J<br>1421 WATERFORD DRIVE<br>GREEN BAY, WI 54313 | P-0020176 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ESDRASS<br>1024 RALPH AVE<br>BROOKLYN, NY 11236 | P-0020177 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, ERICA<br>1813 PALOUSE STREET<br>BOISE, ID 83705 | P-0020178 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGSTADT, MARY LISA<br>26448 161ST AVENUE SE<br>COVINGTON, WA 98042 | P-0020179 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIANO, KAAREN J<br>9016 S PARK AVE<br>TACOMA, WA 98444 | P-0020180 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOS, CHASITY R<br>P.O.BOX 563<br>HOT SPRINGS, AR 71902 | P-0020183 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHOI, ROBERT L<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020184 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PILSITZ, MICHAEL E<br>441 MORNING CANYON ROAD<br>CORONA DEL MAR, CA 92625 | P-0020185 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE - HOLDEN, CAROL L<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA | P-0020187 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXETER FINANCE<br>MCCOY, ANDRE D<br>1276 POPLAR ST<br>SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, CARLOS<br>1242 O HARA DR<br>SAN ANTONIO, TX 78251 | P-0020189 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANNEY, MICHAEL M<br>3504 ASARO PL<br>PLANO, TX 75025 | P-0020190 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SHANNON F<br>9555 CALLE ESCORIAL<br>DESERT HOT SPRIN, CA 92240 | P-0020191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1905 STANGER AVE<br>WILLIAMSTOWN, NJ 08094 | P-0020192 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JESUS<br>6230 HOME AVE<br>BELL, CA 90201 | P-0020193 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELE, BEVERLY V<br>107 DANSWORTH LANE<br>OAK RIDGE, TN 37830 | P-0020194 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLOTTE<br>509 TIFFANY DRIVE<br>UNIT B<br>SANTA MARIA, CA 93454 | P-0020195 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JOSH<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICA L<br>421 JANES AVE<br>APT 206<br>BOLINGBROOK, IL 60440 | P-0020197 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAINARD, ANDREA M<br>3411 CLIFF OAKS DRIVE<br>CORINTH, TX 76210 | P-0020199 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, MONIFAH A<br>163 COLUMBIA GARDENS<br>COHOES, NY 12047 | P-0020200 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2425 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0020201 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEINBERG, ANDREW P<br>15 WESTSPRING WAY<br>LUTHERVILLE, MD 21093 | P-0020202 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, NICHOLAS K<br>4124 PRESTON POINTE WAY<br>CUMMING, GA 30041 | P-0020203 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, TIM M<br>11455 SW HAZELWOOD LOOP<br>TIGARD, OR 97223-3304 | P-0020204 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CHARLES C<br>1682 SHETLAND LANE<br>ROCK HILL, SC 29730 | P-0020205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, FELICIA<br>66 JUNE ROAD<br>KENMORE, NY 14217 | P-0020206 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020207 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCUS CREDIT UNION<br>ROBINSON, MARK G<br>727 RIVER DR.<br>MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, APRIL M<br>5310 160TH AVE E<br>SUMNER, WA 98390 | P-0020209 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0020210 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, GIGINA B<br>10429 13TH AVE CT S<br>TACOMA, WA 98444 | P-0020211 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHRISTOPHER M<br>4850 NARRAGANSETT AVE<br>#13<br>SAN DIEGO, CA 92107 | P-0020212 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, JESUS F<br>16115 LISCO ST.,<br>WHITTIER, CA 90603 | P-0020213 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MOLLY K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020214 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKOVAC, NICK<br>1200 COLONADE RD<br>SHOREWOOD, IL 60404 | P-0020215 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, BEN W<br>768 AGUA VISTA DR<br>CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK Holdings Inc., et al. | $11,400.00 | | | | | $11,400.00 |
| WEEGE, DON<br>2260 HAMMERLE STREET<br>WEST LINN, OR 97068 | P-0020217 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA, BETHANY E<br>62 SAGEBRUSH<br>TRABUCO CANYON, CA 92679 | P-0020218 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANYA R<br>2875 N F ST<br>SAN BERNARDINO, CA 92405 | P-0020219 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA, SANDRA<br>14060 VAN NUYS BLVD<br>APT 208<br>ARLETA, CA 91331 | P-0020220 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JEANETTE<br>10421 N BREWINGTON RD<br>GABLE, SC 29051 | P-0020221 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020222 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, GEORGE<br>975 PAULARINO AVE.<br>COSTA MESA, CA 92626 | P-0020223 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, LORI L<br>206 PHEASANT LN<br>WILLARD, MO 65781 | P-0020224 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>2713 PUDER STREET<br>BAKERSFIELD, CA 93306 | P-0020225 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, QUYEN T<br>2204 E 38TH STREET<br>SAVANNAH, GA 31404-3851 | P-0020226 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020227 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>4028 JACKDAW STREET<br>SAN DIEGO, CA 92103-1721 | P-0020228 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBUS, CHUCK R<br>CHUCK SERBUS<br>5716 W. BLUESTEM ST<br>SIOUX FALLS, SD 57106 | P-0020229 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, MILTON J<br>2910 47TH ST NE<br>TACOMA, WA 98422 | P-0020230 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MERI A<br>333 MOUNTAIN VIEW<br>#31<br>TALENT, OR 97540 | P-0020231 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, DALE R<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 BIDWELL AVE. 1ST. FLOOR<br>JERSEY CITY, NJ 07305 | P-0020233 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC 28075 | P-0020234 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DUNG T<br>28640 VIA REGGIO<br>LAGUNA NIGUEL, CA 92677 | P-0020235 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PATRICIA K<br>26245 PERRIER DRIVE<br>MORENO VALLEY, CA 92555 | P-0020236 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIXX, ARTIS W<br>3241 180TH AVE NE<br>REDMOND, WA 98052 | P-0020237 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADETTE, TRACIE R<br>422 KETTLE BOTTOM DRIVE<br>REISTERSTOWN, MD 21136 | P-0020238 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>644 THETA AVE<br>PORTERVILLE, CA 93257 | P-0020239 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, HENNA<br>4783 BRADFORD LANE<br>RENO, NV 89519 | P-0020240 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE.SE<br>MAPLE VALLEY, WA 98038 | P-0020241 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OTTESEN, PAL H<br>3007 HUNTS POINT CIRCLE<br>HUNTS POINT, WA 98004 | P-0020242 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TRACY<br>1115 E. SANTA CLARA STREET<br>STE 5<br>SAN JOSE, CA 95116 | P-0020243 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT J<br>20363 LAKEVIEW DRIVE<br>LAKEHEAD, CA 96051 | P-0020244 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, SUZIE B<br>160 BROOKWOOD CIRCLE<br>OAKLAND, TN 38060 | P-0020245 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020246 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ISRAEL P<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANLUVANEE, DAWN M<br>57 ODANIEL AVENUE<br>NEWARK, DE | P-0020248 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MARK<br>10633 EASTBORNE AVENUE<br>APT 401<br>LOS ANGELES, CA 90 | P-0020249 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOHN<br>9418 MCKINNEY RD<br>LOVELAND, OH 45140 | P-0020250 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, DONNA J<br>1411 OSPREY COURT<br>YUBA CITY, CA 95993 | P-0020251 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, JOSE L<br>7609 CANYON CLOVER DR<br>BAKERSFIELD, CA 93313 | P-0020252 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRESCA, MALIO E<br>501 HIGHLAND AVE<br>JENKINTOWN, PA 19046 | P-0020253 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMP, BRENDA M<br>36 E 157TH ST<br>SOUTH HOLLAND, IL 60473 | P-0020254 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, YESSICA<br>1640 W BALL RD #111<br>ANAHEIM, CA 92802 | P-0020255 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020256 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, TZEMING<br>153-04 BOOTH MEMORIAL AVE<br>FLUSHING, NY 11355 | P-0020257 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DARYL W<br>34 POPLAR BEND<br>VIRGINIA BEACH, VA 23453 | P-0020258 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHELBY, SALWA<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020259 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020260 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWIT, GREGORY C<br>672 RIDGESIDE DRIVE<br>GOLDEN, CO 80401 | P-0020261 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDENREICH, ERIC E<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020263 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020264 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMAS, ALFONSO<br>1281 SAN BENITO DR<br>PITTSBURG, CA 94565 | P-0020265 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ROCHELLE S<br>2319 SONGBIRD LANE<br>ROWLAND HEIGHTS, CA 91748 | P-0020266 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOJIMA, YUMIKA<br>710 GUILDFORD AVE<br>SAN MATEO, CA 94402 | P-0020267 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMBA, JAMES S<br>67 TOWER ROAD<br>LUDLOW, MA 01056 | P-0020268 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANYAK, DEBRA L<br>2318 RANDOLPH ROAD<br>MOGADORE, OH 44260 | P-0020269 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, DAVE C<br>1836 GREYSTONE TRAIL<br>ORLANDO, FL 32818 | P-0020270 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMESTE, JOHN F<br>211 N. SWEETWATER LANE<br>ORANGE, CA 92869 | P-0020271 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JUNE<br>PO BOX 4611<br>SCHENECTADY, NY 12304 | P-0020272 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELLORTO, NICHOLAS S<br>1319 LUDINGTON LANE<br>DYER, IN 46311 | P-0020273 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANDREW C<br>100 PARROTT DR.<br>UNIT 1504<br>SHELTON, CT 06483 | P-0020274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLIN, NORMA C<br>1725 OAK LANE<br>QUAKERTOWN, PA 18951 | P-0020275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EPIGMENIO<br>1219 S GROVE AVE<br>BERWYN, IL 60402 | P-0020276 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD'S LIMOUSINE SERVICE<br>HALL, DENNIS W<br>222 N. SEPULVEDA BLVD.<br>MANHATTAN BEACH, CA 90266 | P-0020277 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUSHTARI, SHIRIN Z<br>20 BRICKYARD DR. APT H6<br>BLOOMINGTON, IL 61701 | P-0020278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, ANGELA D<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, RICHARD<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELMAN, TIMOTHY M<br>1513 NORTH ATLANTA STREET<br>METAIRE, LA 70003 | P-0020282 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPAGE, CHRISTINE<br>20241 BRADGATE LN<br>STRONGSVILLE, OH 44149 | P-0020283 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CHENGLUNG<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, JR, BERNARD L<br>POB 135<br>SOUTHWORTH, WA 98386 | P-0020285 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINE, LORETTA B<br>27822 ABADEJO<br>MISSION VIEJO, CA 92692 | P-0020286 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020287 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, KENNETH<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, FELICISIMO A<br>1420 ROSS ST<br>POMONA, CA 91767 | P-0020289 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020290 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLADFELTER, SCOTT A<br>143 JASPER AVE<br>YORK, PA 17404 | P-0020291 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, TODD<br>13885<br>STONEY GATE PLACE<br>SAN DIEGO, CA 92128 | P-0020292 | 11/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| ALVAREZ, TERI L<br>33429 WALLACE WAY<br>YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, LORI B<br>74020 ALESSANDRO DRIVE<br>SUITE B<br>PALM DESERT, CA 92260 | P-0020294 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JACEY J<br>12813 AMBER CREEK CIRCLE<br>VICTORVILLE, CA | P-0020295 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020296 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLER, WENDY L<br>425C AVENIDA CASTILLA<br>LAGUNA WOODS, CA 92637 | P-0020297 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAJO, MARY ELLEN<br>1249 W. ARDMORE AVE., FLOOR 1<br>CHICAGO, IL 60660-3409 | P-0020298 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020299 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0020300 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, EDWARD C<br>NO ADDRESS PROVIDED | P-0020301 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAHARA, BRUCE P<br>10216 43RD ST E<br>EDGEWOOD, WA 98372 | P-0020302 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, EVAN<br>1800 WASHTENAW AVE<br>ANN ARBOR, MI 48104 | P-0020303 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIKI, ALICE<br>229 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0020304 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMATE, RICHARD F<br>LAW OFFICES OF JACOB EMRANI<br>1516 S. BROADWAY<br>LOS ANGELES, CA 90015 | P-0020305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RYAN A<br>6482 N. GENTRY AVE<br>FRESNO, CA 93711 | P-0020306 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, DANIEL P<br>25 LARGO ST<br>LAGUNA NIGUEL, CA 92677 | P-0020307 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020308 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020309 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, CAROL A<br>5038 SE 97TH AVE<br>PORTLAND, OR 97266 | P-0020310 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULMES, RONALD H<br>W2864 COUNTY ROAD O<br>SHEBOYGAN FALLS, WI 53085-2304 | P-0020311 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020312 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLS, DALIA<br>971 BORDEN ROAD SPC 25<br>SAN MARCOS, CA 92069 | P-0020313 | 11/8/2017 | TK Holdings Inc., et al. | $14,520.86 | | | | | $14,520.86 |
| HUBERTY, SEAN J<br>5213 240TH AVE NE<br>5213 240TH AVE NE<br>REDMOND, WA 98053 | P-0020314 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHORN, JENNIFER<br>5780 SUMMIT MEADOW DRIVE<br>ST. CHARLES, MO 63304 | P-0020315 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT R<br>4230 SPINDLEWICK DR.<br>PACE, FL 32571 | P-0020316 | 10/31/2017 | TK Holdings Inc., et al. | $902.19 | | | | | $902.19 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0020317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DARRELL F<br>953 PAXTON DRIVE<br>KNOXVILLE, TN 37918 | P-0020318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, JESSIE S<br>NO ADDRESS PROVIDED | P-0020319 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, SHANNON L<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, DENNIS M<br>2870 E VIA ESCUELA<br>PALM SPRINGS, CA 92262 | P-0020321 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSHAW, DOREEN<br>7988 BOTHWELL DR.<br>SACRAMENTO, CA 95829 | P-0020322 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, VALERIE<br>635 OLEANDER DR<br>OXNARD, CA 93033 | P-0020323 | 11/8/2017 | TK Holdings Inc., et al. | $79,800.00 | | | | | $79,800.00 |
| WELDON, MELISSA L<br>412 SE LANA STREET<br>LEES SUMMIT, MO 64063 | P-0020324 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, RAE T<br>3117 TREELINE DRIVE<br>MURRYSVILLE, PA 15668 | P-0020325 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVITO, JULIE<br>10 VILLAGE LANE UNIT 18<br>TYNGSBORO, MA 01879 | P-0020326 | 11/8/2017 | TK Holdings Inc., et al. | $5,816.15 | | | | | $5,816.15 |
| HAM, ERIC J<br>2618 W. RENOIR DR.<br>COEUR D'ALENE, ID 83815 | P-0020327 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDER, MELISSA L<br>P.O BOX 223<br>WAITSFIELD, VT 05673 | P-0020328 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NIKKI<br>978 PAVILION LOOP<br>SAN JOSE, CA 95112 | P-0020329 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SETH W<br>5332 191ST ST. SW<br>LYNNWOOD, WA 98036 | P-0020330 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, MIGUEL A<br>2791 SE BUCCANEER CIRCLE<br>PORT SAINT LUCIE, FL 34952 | P-0020331 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020332 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| VICTORIO, TOMASITO<br>3 ROBIN RUN DR<br>SPRING, TX 77381 | P-0020333 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, ROHINI U<br>1408 MACBETH ST<br>LOS ANGELES, CA 90026 | P-0020334 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALEEL, JIBREEL A<br>2557 NE 15TH ST<br>POMPANO BEACH, FL 33062 | P-0020335 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CHRISTINA S<br>427 WRENTHAM DRIVE<br>VACAVILLE, CA 95688 | P-0020336 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, LEON C<br>8702 NW 83RD STREET<br>KANSAS CITY, MO 64152 | P-0020337 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KECIA<br>BOX 1631<br>PITTSBURG, CA 94565 | P-0020338 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, LADRICKA Y<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBE, KALINDRA<br>153 PINE CIRCLE DR.<br>ROCKINGHAM, NC 28379 | P-0020340 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KIMBERLY A<br>1803 E CLEAR LAKE DRIVE<br>SALISBURY, MD 21804 | P-0020341 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, FELIPE<br>1949 S. MANCHESTER AVE.<br>SPACE 11<br>ANAHEIM, CA 92802 | P-0020342 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDKINS, CHARLES L<br>50 RANSOM AVE NE, #1108<br>GRAND RAPIDS, MI 49503 | P-0020343 | 11/8/2017 | TK Holdings Inc., et al. | $171,039.00 | | | | | $171,039.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBORNOZ, JACQUELINE<br>5760 KATRINA PLACE<br>PALMDALE, CA 93552 | P-0020344 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, ROBERT C<br>1016 ROSS AVE NW<br>ORTING, WA 98360 | P-0020345 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, TOSHI S<br>7160 HAVENSIDE DRIVE<br>SACRAMENTO, CA 95831 | P-0020346 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHMAHINDRA<br>RAO, HARSHA<br>1522 18TH AVE APT 101<br>SEATTLE, WA 98122 | P-0020347 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020348 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| LEE, CATHERINE<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020349 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID<br>10160 GRANITE HILL DRIVE<br>PARKER, CO 80134 | P-0020350 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, PHILLIPL J<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020351 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNAPPAN, JOHN PETER<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, LUIS<br>5760 KATRINA PL<br>PALMDALE, CA 93552 | P-0020353 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEC, ANDREW D<br>3223 WATERMARKE PLACE<br>IRVINE, CA 92612 | P-0020354 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, NICOLE D<br>16734 118 AVENUE<br>JAMAICA, NY 11434 | P-0020355 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, THOMAS J<br>4132 KAPLAN DR<br>RALEIGH, NC 27606 | P-0020357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANNER, AARON T<br>3717 NOBEL DR.<br>UNIT 1429<br>SAN DIEGO, CA 92122 | P-0020358 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATEISHI, WILLIAM N<br>568 KAHIAU LOOP<br>HONOLULU, HI 96821 | P-0020359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSE D<br>2196 GLENRIDGE RD<br>FURLONG, PA 18925 | P-0020360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AWAI, CAMERON<br>28 MANAOLANA PLACE<br>HILO, HI 96720 | P-0020361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, DIANA L<br>21851 NEWLAND ST. SPC153<br>HUNTINGTON BEACH, CA 92646 | P-0020363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIN, CONNIE M<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, WILLIAM A<br>104 CLEARVIEW DRIVE<br>SMYRNA, TN 37167 | P-0020365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPONIN, ANNE MARIE M<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIA D<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHO, ANN<br>68 MARINITA AVE<br>68 MARINITA AVE<br>SAN RAFAEL, CA 94901 | P-0020369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, PAULA L<br>4010 BAY RD<br>FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TREVOR J<br>10456 STAMPS RD<br>DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>BOTERO, DIEGO<br>3836 ALABAMA STREET<br>APARTMENT 315<br>SAN DIEGO, CA 92104 | P-0020372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUI<br>21217 WASHGINTON AVE #143<br>WALNUT, CA 91789 | P-0020373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHAR, FARIBORZ<br>1301 FIFTH AVE.<br># 349<br>SAN DIEGO, CA 92101 | P-0020374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, LISA A<br>3737 WESTPORT DRIVE<br>NEW HAVEN, IN 46774 | P-0020376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZELLA, JOHN D<br>3039 CAPRI LN<br>COSTA MESA, CA 92626 | P-0020377 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVIN, CAULENE G<br>4324 41ST ST NE<br>TACOMA, WA 98422 | P-0020378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRATHIVIRAJ, SIVASUBRAMA<br>3 ALBANY<br>IRVINE, CA 92604 | P-0020379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA J<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020380 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BEEHLERPOTTS, CARLA K<br>5308 EL SANJON DR<br>STOCKTON, CA 95212 | P-0020381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DARREN T<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIARD, BRANDON J<br>312 CEDAR ROAD<br>EAST BETHEL, MN 55092 | P-0020383 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| JOUDATH, YASAMIN<br>3141 MICHELSON DR #405<br>IRVINE, CA 92612 | P-0020384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020385 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JIMENEZ, MIGUEL A<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATTILANA, FRANCESCO A<br>4 LONGFORD COURT<br>WILMINGTON, DE 19808 | P-0020387 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PANTOJA, TOMAS M<br>2030 FRENCH STREET<br>SANTA ANA, CA 92706 | P-0020388 | 11/8/2017 | TK Holdings Inc., et al. | $3,850.00 | | | | | $3,850.00 |
| FRETWELL, JASON<br>PO BOX 400042<br>HESPERIA, CA 92340 | P-0020389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHLAN, HENRY M<br>115 SHORELINE DRIVE<br>ALEXANDER CITY, AL 35010 | P-0020390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JASMINE R<br>10220 FOOTHILL BLVD #8204<br>RANCHO CUCAMONGA, CA 91730 | P-0020391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACHEM, TAMMY L<br>6228 S 238TH ST M204<br>KENT, WA 98032 | P-0020392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDINO, MIKE J<br>7221 MISSION GLEN COURT<br>310<br>HUNTINGTON BEACH, CA 92648-7412 | P-0020393 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MCDONALD, KATHRYN M<br>836 PEPPERWOOD DR<br>BRUNSWICK, OH 44212 | P-0020394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, THOMAS C<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESANSON, DORETTA<br>13433 NORTON AVE<br>CHINO, CA 91710 | P-0020396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, SHELLEY L<br>517 S. WILLOWBROOK AVE APT F<br>COMPTON, CA 90220 | P-0020397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDELL, JONELLE<br>3618 WILLOW WISP CIRCLE<br>HAUGHTON, LA 71037 | P-0020398 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BEACH, ALYSSA M<br>1430 E ORANGE GROVE AVE<br>ORANGE, CA 92867 | P-0020399 | 11/8/2017 | TK Holdings Inc., et al. | $199.61 | | | | | $199.61 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, NANCY A<br>3188 BIRCHWOOD COURT<br>ANN ARBOR, MI 48105 | P-0020401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, KENNETH J<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEM GROVE, CA 92843 | P-0020403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, IN K<br>1536 LEANNE TERRACE<br>WALNUT, CA 91789 | P-0020404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLY J<br>17308 GLENCOE AVE<br>LAKEVILLE, MN 55044 | P-0020405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONMA, GERALD Y<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, PHUONG<br>2916 W LINGAN LN<br>SANTA ANA, CA 92704 | P-0020407 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAHIMINAMI, KAVEH<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDIER, ERNIE R<br>860 CASTLEBURY CT.<br>SAN DIMAS, CA 91773 | P-0020409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZER, JORDAN B<br>2550 MONTROSE ST<br>PHILADELPHIA, PA 19146 | P-0020410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO<br>1779 W. 35TH ST. APT. 205<br>LOS ANGELES, CA 90018 | P-0020411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, ELIZABETH J<br>PO BOX 1708<br>EL PRADO, NM 87529 | P-0020412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, MICHAEL D<br>957 W. GLENCOE ROAD<br>PALATINE, IL 60067 | P-0020414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, CYNTHIA<br>39555 FOX TRAIL RD W<br>SOLDOTNA, AK 99669 | P-0020415 | 11/8/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, SALWA<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN<br>7 CLEARWATER<br>IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, MICHAEL K<br>3170 ORCHARD LAKE ROAD #27<br>KEEGO HARBOR, MI 48320 | P-0020420 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ANNE L<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOROTHY J<br>82 PHILLIPS 277<br>WEST HELENA, AR 72390 | P-0020422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTEN, YAEL<br>1432 BROOKDALE AVE<br>MOUNTAIN VIEW, CA 94040 | P-0020424 | 11/8/2017 | TK Holdings Inc., et al. | $1,341.27 | | | | | $1,341.27 |
| KRYVOROTOV, DANYLO<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0020425 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EILEEN M<br>4944 CASS STREET<br>UNIT 1009<br>SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES P<br>982 AMBER DR<br>CAMARILLO, CA 93010 | P-0020427 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKAK, ALAN F<br>2102 PARKGATE ST.<br>BAKERSFIELD, CA 93311 | P-0020428 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STACYANN N<br>3809 COBBLE CT<br>PALMDALE, CA 93551 | P-0020429 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MATTHEW D<br>2201 PARK AVENUE<br>SANTA CLARA, CA 95050 | P-0020430 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRE VALDES, CYNTHIA<br>24332 SAGE COURT<br>LAGUNA HILLS, CA 92653 | P-0020431 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARIVIERE, SETH<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020432 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GORP, GREGORY A<br>2140 A AVENUE<br>MARION, IA 52302 | P-0020433 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GARY L<br>171 HICKORY CIRCLE<br>ELYRIA, OH 44035 | P-0020434 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPOFF, CORY<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, ANDRES A<br>5533 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0020436 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, DAVID A<br>3940 CHAPMAN PLACE<br>RIVERSIDE, CA 92506 | P-0020437 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HEIDI J<br>1068 LINDLEY CT<br>FOLSOM, CA 95630 | P-0020438 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020439 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, JAMES J<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020440 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARD, RYLEIGH<br>4010 SOARING DRIVE<br>DOUGLASVILLE, GA 30135 | P-0020441 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020442 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, COREY M<br>1068 LINDLEY COURT<br>FOLSOM, CA 95630 | P-0020443 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, LINGXI<br>127 KING WILLIAM STREET<br>NEWARK, DE 19711 | P-0020444 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020445 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, CHIMERE<br>7048 RADBOURNE RD<br>UPPER DARBY, PA 19082-5216 | P-0020446 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020447 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, VINHTRI P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020448 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOCK, ANGELITA B<br>3734 TREEHAVEN AVE<br>ROSAMOND, CA 93560 | P-0020449 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS-KELLY, JACQUELINE M<br>5 E INDIAN TRL<br>TAYLORS, SC 29687 | P-0020450 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CUIXIANG<br>2405 NW IRVING ST<br>APT 1<br>PORTLAND, OR 97210 | P-0020451 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JOHN B<br>21101 PASEO VEREDA<br>LAKE FOREST, CA 92630 | P-0020452 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, ROBERTO O<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLTING, JASON J<br>2601 KAIBAB AVE<br>BAKERSFIELD, CA 93306 | P-0020454 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, JUDITH M<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020455 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULAY, DONALD D<br>262 WEST ELM STREET<br>NEW HAVEN, CT 06515 | P-0020456 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WILLIAM<br>23 WHITE SAGE<br>IRVINE, CA 92618 | P-0020457 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLIFTON P<br>6238 TURNBERRY DR<br>BANNING, CA 92220-7535 | P-0020458 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GUPTA, AKASH B<br>22269 SILVERPOINTE LOOP<br>N/A<br>CORONA, CA 92883 | P-0020459 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODA, DAVID<br>1602 S ANDEE DRIVE<br>PALM SPRINGS, CA 92264 | P-0020460 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, KELLY R<br>432 E 15TH ST APT 4<br>BEAUMONT, CA 92223 | P-0020461 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNZALAN, MARK C<br>7719 NE 151ST LANE<br>KENMORE, WA 98028 | P-0020462 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSETTE, MIKAH L<br>170 HARVARD LANE<br>SANTA BARBARA, CA 93111 | P-0020463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, CHRISTOPHER J<br>2148 S. VAN NESS AVE<br>SANTA ANA, CA 92707 | P-0020464 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, MARIA<br>46 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0020465 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZIN, ALEKSANDR D<br>625 E 51ST ST<br>TACOMA, WA 98404 | P-0020466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HU, YIYIN<br>24946 EATON LN<br>LAGUNA NIGUEL, CA 92677 | P-0020467 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, GLORIA A<br>518 SAN MIGUEL CANYON ROAD<br>WATSONVILLE, CA 95076 | P-0020468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, DAVID M N<br>133 QUEEN ANNE AVE N<br>UNIT 201<br>SEATTLE, WA 98109 | P-0020469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, AYMAN<br>46 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0020470 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020471 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER R<br>85 SPRING VALLEY<br>IRVINE, CA 92602 | P-0020472 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHONTELLA<br>7040 MEDIA DRIVE<br>FAYETTEVILLE, NC 28314 | P-0020473 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LINDA M<br>PO BOX 956<br>LAKE ARROWHEAD, CA 92352 | P-0020474 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020475 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, DONALD E<br>25102 BLACK HORSE LANE<br>LAGUNA HILLS, CA 92653 | P-0020476 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RÍOS, HEIDEL R<br>HC 06 BOX 14490<br>COROZAL, PR 00783 | P-0020477 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020478 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENCH, JODIE<br>3029 E GARNET LANE<br>ORANGE, CA 92869 | P-0020479 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, LARRY C<br>7330 MEADE CT<br>FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, VERONICA Y<br>4256 MONTALVO ST.<br>APT. D<br>SAN DIEGO, CA 92107 | P-0020481 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, KENNY A<br>1235 W. BISHOP ST.<br>SANTA ANA, CA 92703 | P-0020482 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, KAI S<br>2350 LINCOLN DR.<br>SAN BERNARDINO, CA 92405 | P-0020483 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REFFETT, JOSEPH W<br>1400 S SUNKIST ST<br>SPC106<br>ANAHEIM, CA 92806 | P-0020484 | 11/9/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROACH, JASON<br>587 BROADWAY APT L12<br>MENANDS, NY 12204 | P-0020485 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LAURA J<br>3883 BUCHANAN AVE SP#139<br>RIVERSIDE, CA | P-0020486 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020487 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020488 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020489 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020490 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020491 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, JACOB R<br>4909 PROMINENT WAY<br>ABILENE, TX 79606 | P-0020492 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, BRENDA D<br>22 FALCON WAY<br>EDWARDS, CA 93523 | P-0020493 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY<br>3217 OCEAN DR<br>OXNARD, CA 93035 | P-0020494 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY E<br>NO ADDRESS PROVIDED | P-0020495 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E BRANDON LN<br>FRESNO, CA 93720 | P-0020496 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, DEBORAH<br>6861 CATLETT RD.<br>ST. AUGUSTINE, FL 32095 | P-0020497 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATER, STEPHEN F<br>P.O. BOX 2150<br>SOUTHERN PINES, NC 28388 | P-0020498 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JOSEPH C<br>2903 CARONDELET ST.<br>NEW ORLEANS, LA 70115 | P-0020499 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, DAVID D<br>3177 AUTUMN VIEW LANE<br>METAMORA, MI 48455 | P-0020500 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGNES, MARIA<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020501 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 AQUA POINT WAY<br>SOUTHSIDE, AL 35907 | P-0020502 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, FERNANDO<br>2 RIVERVIEW DRIVE<br>NORTH PROVIDENCE, RI 02904 | P-0020503 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANEXSIS<br>12250 SW 188 STREET<br>MIAMI, FL 33177 | P-0020504 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| AGNES, LOUIS<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020505 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCISCO, CARLO<br>2100 PACHECO ST APT 404<br>CONCORD, CA 94520 | P-0020506 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORONTO, GARY<br>18 CRESTED BUTTE COURT<br>SHAMONG, NJ 08088 | P-0020507 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ELIZABETH A<br>19026 PARKE LANE<br>GROSSE ILE, MI 48138 | P-0020508 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANT, JOHN P<br>14569 225TH STREET<br>SPRINGFIELD GARD, NY 11413-3521 | P-0020509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPP, TIMOTHY L<br>1505 HUNTER LN<br>CLEARWATER, FL 33764 | P-0020510 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YIN WAI V<br>2746 HERON HILLS DR<br>WOLVERINE LAKE, MI 48390 | P-0020513 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, EDWARD G<br>3 HAMILTON HEATH DR<br>TAMPA, FL 33604 | P-0020514 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>1427 ROGER STREET<br>COCOA, FL 32926 | P-0020515 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDL, GEORGE W<br>3947 CR 2204<br>GOSHEN, AL 36035 | P-0020516 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, SHAUN A<br>11235 ELIANO STREET<br>ATASCADERO, CA 93422 | P-0020517 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020518 | 11/9/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINKMEIER, JAMES W<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0020519 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, TIMOTHY L<br>720 SCHOOL HOUSE ROAD<br>CHESAPEAKE, VA 23322-1710 | P-0020520 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCALIDES, STYLIAN<br>7480 SW 133 ST<br>PINECREST, FL 33156 | P-0020521 | 11/9/2017 | TK Holdings Inc., et al. | $25,300.00 | | | | | $25,300.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020522 | 11/9/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BILLINGSLEA, CYNTHIA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALBEE, NATHAN W<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDORCHUK, RANDY J<br>60138 KATIE CIR<br>LA QUINTA, CA 92253-9331 | P-0020525 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, SHAHNAZ Y<br>23000 THORNCLIFFE<br>SOUTHFIELD, MI 48033-3447 | P-0020526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATNER, TRACEY R<br>14723 W OAKS PLAZA ST.<br>APT 737<br>HOUSTON, TX 77083 | P-0020527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ANNA M<br>1031 COLONIAL MEADOWS WAY<br>VIRGINIA BEACH, VA 23454 | P-0020528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0020529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, EDWIN R<br>2124 BANBURY RD<br>KALAMAZOO, MI 49001 | P-0020530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINES, ANDREA<br>18 QUINCY LANE<br>WHITE PLAINS, NY 10605 | P-0020531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRK, SHARON L<br>6035 TIMBERBEND DRIVE<br>AVON, IN 46123 | P-0020532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HENRY M<br>597 CARDINAL AVENUE<br>BOCA RATON, FL 33486 | P-0020533 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, BENJAMIN R<br>812 SW 6TH AV<br>CAPE CORAL, FL 33991 | P-0020534 | 10/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020535 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSICK, ROBERT A<br>ROBERT A MUSICK<br>101 ROOSEVELT AVENUE, APT 427<br>CARTERET, NJ 07008 | P-0020536 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECK, DAVID M<br>79 SLOCUM STREET<br>FORTY FORT, PA 18704 | P-0020537 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KUHN, PETER A<br>633 FISCHER ROAD<br>KINDERHOOK, NY 12106 | P-0020538 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, THERESA R<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020539 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOB, ANDREW S<br>1740 RICHLEY RD<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020541 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SOLFRONK, MATTHEW D<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, MIKE T<br>141 FOUNTAINHEAD CT<br>MARTINEZ, CA 94553 | P-0020543 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLOW, ROBERT M<br>1758 KING PHILLIP DR<br>KISSIMMEE, FL 34744 | P-0020544 | 11/9/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| LATTIG, HEIDI A<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020545 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020546 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, HENRY<br>3541 MARC DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0020547 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, MELISSA A<br>204 E DRESSER ROAD<br>DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, ALAN S<br>11 TALLOWOOD COURT<br>ATCO, NJ 08004 | P-0020549 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, JAMES A<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0020550 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, GINA<br>11 TALLOWOOD COURT<br>ATCO, NJ 080042 | P-0020551 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYAK, DENNIS J<br>511 TONELLI TRAIL<br>LOCKPORT, IL 60441 | P-0020552 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELL, PATRICK M<br>1050 HASTIE ROAD<br>PITTSBURGH, PA 15234 | P-0020553 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, ANDREW<br>1200 ORGANUM CT.<br>BELCAMP<br>BELCAMP, MD 21017 | P-0020554 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VALADEZ, ADRIAN F<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0020555 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, BETTIANNNE L<br>499 LYMAN LAKE ROAD<br>LYMAN, SC 29365 | P-0020556 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SARAH<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRONE, MARGIE K<br>2021 ROCK CREEK DRIVE<br>GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H<br>2619 TURNBULL ESTATES DRIVE<br>NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVERDE, HENRY<br>3420 VALE BLOSSOM CT APT.203<br>CARLSBAD, CA 92010 | P-0020560 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 BARTLETTS REACH<br>AMESBURY, MA 019134528 | P-0020561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LARRY D<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTAIN OUTIN' TOURS, INC.<br>24361 VIA SANTA CLARA<br>MISSION VIEJO, CA 92692 | P-0020563 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020564 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN G<br>2341 SHOAL CREEK DRIVE<br>PENSACOLA, FL 32514 | P-0020565 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANTONIO L<br>21675 GREEN HILL RD #115<br>FARMINGTON HILLS, MI 48335-4339 | P-0020566 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, ANNE M<br>6323 QUAIL STREET<br>HASLETT, MI 48840-8934 | P-0020567 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DOTTIE K<br>26611 BRANDON<br>MISSION VIEJO, CA 92692 | P-0020568 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANTONY M<br>2192 W ARAPAHOE DR<br>LITTLETON, CO 80120 | P-0020569 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAULT, NANCY C<br>10510 WINTERS RUN<br>TALLAHASSEE, FL 32312 | P-0020570 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIBELLI, MICHAEL V<br>119 PATRICIA DRIVE<br>BEAVER FALLS, PA 15010 | P-0020571 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFEY, KENNETH P<br>221 BEDFORD FORREST AVENUE<br>ANDERSON, SC 29625 | P-0020572 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBS, DOUGLAS L<br>418 W. 4TH ST.<br>EDWARDSVILLE, IL 62025 | P-0020573 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ENOCH<br>3221 E 15TH ST APT 2<br>LONG BEACH, CA 90804 | P-0020574 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNUCCI, CHRISTOPHER<br>1072 E BROADWAY<br>MILFORD, CT 06460 | P-0020576 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHRES, MAY C<br>2108 S. CHINA PL.<br>CHICAGO, IL 60616 | P-0020577 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JOHN S<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0020578 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KAREN A<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, FEDERICO M<br>7603 GRAND TERRACE CT<br>HOUSTON | P-0020581 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, THIERRY G<br>12134 DARNLEY ROAD<br>WOODBRIDGE, VA 22192 | P-0020582 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, REBECCA L<br>237 OLD TOWNE RD<br>SAND SPRINGS, OK 74063 | P-0020583 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LAUREL<br>3082 N PALOMINO PARK LOOP<br>TUCSON, AZ 85712 | P-0020584 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, LARNA L<br>7923. HOLLOWAY RD..<br>BRITTON, MI 49229 | P-0020586 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRUCE R<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020587 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, BILLY<br>3981 COBBLESTONE CR<br>DALLAS, TX 75229 | P-0020588 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0020589 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JOHN M<br>8670 HAWKEYE PASS<br>EDMOND, OK 73034 | P-0020590 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUAN, GLADYS D<br>5947 PENNSYLVANIA ST SE<br>LACEY, WA 98513 | P-0020591 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, L L<br>608 N JACKSON ST<br>WAUKEGAN, IL 60085 | P-0020592 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, SHELLY L<br>195 SEGHI RD<br>SMITHFIELD, PA 15478 | P-0020593 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONSKY, MELISSA J<br>7214 VADEN DR<br>GLOUCESTER, VA 23061 | P-0020594 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, BARBARA D<br>338 W 1ST STREET<br>BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48061 | P-0020596 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCK, JANEY L<br>6128 STATE ROUTE 1283<br>WATER VALLEY, KY 42085 | P-0020597 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWAY, CLINTON A<br>230 KENT CORNWALL ROAD<br>KENT, CT 06757 | P-0020598 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DUSTIN L<br>5996 WYNFORD DR<br>WEST BLOOMFIELD, MI 48322 | P-0020599 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, THOMNAS E<br>39545 HAWTHORNE ST<br>PALMDALE, CA 93551 | P-0020600 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DIANNE B<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48071 | P-0020602 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGANTI, RAJESH<br>4063 CRANDALL CIRCLE<br>SANTA CLARA, CA 95054 | P-0020603 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, MIA<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, CHRISTINE A<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD, NJ 08033 | P-0020605 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTEZ, VINCENT N<br>PO BOX 5535<br>HEMET, CA 92544 | P-0020606 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JENNIFER<br>1016 OXFORD ST. NORTH<br>ST. PAUL, MN 55103 | P-0020607 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSLER, HEATHER<br>909 POYDRAS STREET<br>SUITE 1500<br>NEW ORLEANS, LA 70112 | P-0020608 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLOW, CAROLYN D<br>3115 NW 15 STREET<br>ANKENY, IA 50023 | P-0020609 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY JR., DONALD W<br>58 MATTERN RD<br>PRESTON, CT 06365 | P-0020610 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIK, JEFFREY A<br>2859 DEERPARK DR.<br>SAN DIEGO, CA 92110 | P-0020611 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, LISA A<br>2495 CANDLEWOOD DRIVE<br>AVON, OH 44011 | P-0020612 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SOBHUZA<br>1368 WEBSTER AVENUE<br>APT 18C<br>BRONX, NY 10456 | P-0020613 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPP, ROSS R<br>35282 HOGAN DRIVE<br>BEAUMONT, CA 92223 | P-0020614 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GEORGE J<br>NO ADDRESS PROVIDED | P-0020615 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, STEVEN<br>3139 MCCLELLAN DRIVE<br>GREENSBURG, PA 15601 | P-0020616 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDLOW, SHARON F<br>5505 DRIFTWOOD DR<br>AUSTIN, TX 78731 | P-0020617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, WILLIAM A<br>734 2ND ST.<br>KIEL, WI 53042 | P-0020618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0020619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0020620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0020621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, CHERYL C<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, NORMA S<br>7408 STERLING FALLS LN<br>BOYNTON BEACH, FL 33437-6307 | P-0020623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0020624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUZ C<br>13916 NORTH POINTE CIRCLE #B<br>MILL CREEK, WA 98012 | P-0020625 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, RICKY T<br>PO BOX 2797<br>ROANOKE, VA 24991 | P-0020626 | 11/9/2017 | TK Holdings Inc., et al. | $5,239.00 | | | | | $5,239.00 |
| LAURSEN, PATRICK K<br>NO ADDRESS PROVIDED | P-0020627 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, ELIZABETH F<br>1451 APPLEWOOD WAY<br>TALLAHASSEE, FL 32312 | P-0020628 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>WILLIAMS, SHANE C<br>13971 SILVER CREEK WAY<br>VICTORVILLE, CA 92392 | P-0020629 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020630 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEULER, JOHN R<br>718 SE 143RD AVE.<br>VANCOUVER, WA 98683 | P-0020631 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WILLIAM J<br>23056 GOLF RUN LN<br>MACOMB, MI 48042 | P-0020632 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS-HASKET, LATOYA<br>7441 CATTERICK COURT<br>WINDSOR MILL, MD 21244 | P-0020633 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MINESH<br>8147 VIADANA BAY AVENUE<br>APT # 2906<br>BOYNTON BEACH, FL 33473 | P-0020634 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSUMER PORTFOLIO SERVICES I<br>JACKSON, ROSITA C<br>P.O. BOX 57071<br>IRVINE, CA 92619 | P-0020635 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUEEN, CASEY E<br>3201 N. CALVERT ST.<br>APT. F<br>BALTIMORE, MD 21218 | P-0020636 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LAURA E<br>3510 COLUMBIA<br>VANCOUVER, WA 98660 | P-0020637 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINICOVE, DORIS R<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0020638 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, BRYCE A<br>2054 12TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0020639 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT (HALL), LAMANTHA R<br>3742 WARRIORS PATH<br>DECATUR, GA 30034 | P-0020640 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0020641 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTEN, SUZY<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVARRIA, KEVIN A<br>22712 VIA SANTA MARIA<br>MISSION VIEJO, CA 92691 | P-0020643 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL A<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020644 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONES-LOPEZ, VICTOR M<br>ESTANCIAS DE LA CEIBA<br>905 CALLE PEDRO FLORES<br>JUNCOS, PR 00777 | P-0020645 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0020646 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBERG, PAUL J<br>5400 HARBOUR POINTE BLVD<br>J205<br>MUKILTEO, WA 98275 | P-0020647 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERENING, MELISSA L<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, SHERRI M<br>P O BOX 474<br>BIG BEAR LAKE, CA 92315 | P-0020649 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAF, JOHN T<br>357 OAKLYN RD<br>LEBANON, PA 17042 | P-0020650 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0020651 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, LISHA<br>4608 CELIA CT<br>FREMONT, CA 94555 | P-0020652 | 11/9/2017 | TK Holdings Inc., et al. | $41,532.60 | | | | | $41,532.60 |
| 1SM<br>NEVILLE, NOEL<br>2230 LOMA DR.<br>APT LOWER<br>HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADY, MATTHEW J<br>APT 503<br>5851 QUANTRELL AVE<br>ALEXANDRIA, VA 22312 | P-0020654 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANI, ALFRED J<br>ALFRED J. LUCIANI<br>120 CARLTON PL<br>MEDIA, PA 19063 | P-0020655 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVYBLUE DESIGN STUDIO<br>MORGAN, JAMES E<br>PO BOX 38331<br>GREENSBORO, NC 27438 | P-0020656 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEON, BRENDAN E<br>336 WASHINGTON ST.<br>GLEN RIDGE, NJ 07028 | P-0020657 | 11/9/2017 | TK Holdings Inc., et al. | $5,270.55 | | | | | $5,270.55 |
| SHOKRIAN, ALEX B<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020658 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN, BRIAN D<br>9000 SW 197TH TER<br>MIAMI, FL 33157 | P-0020659 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, RICHARD A<br>5086 SAVANNAH DR<br>BANNING, CA 92220 | P-0020660 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN SERRA, MELANIE<br>490 BERRY PATCH LANE<br>WHITE LAKE, MI 48386 | P-0020661 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, STANLEY J<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | P-0020662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANQUILLO, JENNIFER L<br>341 PLEASANT VALLEY ROAD<br>ROCKY HILL, CT 06067 | P-0020663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD P<br>176 WASHINGTON ST<br>ROCHESTER, NH 03839 | P-0020664 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, JEFF P<br>3342 SYLVAN RD<br>BETHEL PARK, PA 15102 | P-0020666 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTNER, STEVEN M<br>213 W. 23RD STREET<br>APT 7S<br>NEW YORK, NY 10011 | P-0020667 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, MICHAEL W<br>2285 EASTBROOK RD<br>VISTA, CA 92081 | P-0020668 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KEALY J<br>6150 SPANISH OAKS LANE<br>NAPLES, FL 34119 | P-0020669 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020670 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020671 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOICE, SCOTT A<br>1312 JULIE COURT<br>REDLANDS, CA 91274 | P-0020672 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH E<br>3469 W BAYHAM PL<br>FAYETTEVILLE, AR 72704 | P-0020673 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020674 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAGHECK, DANA L<br>4300 SOQUEL DR #202<br>SOQUEL, CA 95073 | P-0020675 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, LINDA<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, DIANE R<br>3293 190TH ST.<br>DENISON, KS 66419 | P-0020677 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0020678 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, RONALD P<br>10095 SAN MARCOS CT<br>LAS CRUCES, NM 88007-8954 | P-0020679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSIS, SHLOMO<br>2098 WRIGHTS MILL CIR. NE<br>ATLANTA, GA 30324-2791 | P-0020680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>GRENEVICKI, LANCE F<br>511 WEST BAY STREET<br>SUITE 353<br>TAMPA, FL 33606 | P-0020681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0020682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORMANN, EMILY D<br>5703B FOXLAKE DR<br>N FT. MYERS, FL 33917 | P-0020683 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS M<br>4600 MUELLER BLVD.<br>#3100<br>AUSTIN, TX 78723-3380 | P-0020684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0020685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168TH ST N<br>JUPITER, FL 33478-8271 | P-0020686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALMASSOI, DONALD M<br>6791 S. DWYER RD.<br>OKEANA, OH 45053-9725 | P-0020687 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, JAMES A<br>903 MADISON STREET<br>EVANSTON, IL 60202 | P-0020689 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT RVBL LVG TRUST<br>KNIGHT, ROBERT A<br>649 S 1ST ST.<br>DUNSMUIR, CA 96025 | P-0020690 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, BILLY<br>2625 SW 75TH STREET<br>APT. 402<br>GAINESVILLE, FL 32608 | P-0020691 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, SARAH M<br>108 ARDSLEY RD<br>SCARSDALE, NY 10583 | P-0020692 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDINET<br>13839 MOUNTAIN VIEW PL<br>SYLMAR, CA 91342 | P-0020693 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAULFIELD, JOSEPH B<br>314 N 3RD AVE<br>VIRGINIA, MN 55792-2416 | P-0020694 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FERGUSON, RICHARD A<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARLA<br>1101 BLOOMFIELD ST<br>APT A<br>HOBOKEN, NJ 07030 | P-0020696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, NHU<br>6324 N CHATHAM AVE<br>327<br>KANSAS CITY, MO 64151 | P-0020697 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DOUGLAS G<br>1004 STRATTON DR.<br>WATERFORD, MI 48328 | P-0020698 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MERRIMAN, DAVID<br>1853 MIDDLE STREET<br>SHARPSBURG, PA 15215 | P-0020699 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, LARRY D<br>PO BOX 325<br>JOPLIN, MO 64802 | P-0020700 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELINDA A<br>507-4 BIGGERS ROAD<br>COLUMBUS, GA 31904 | P-0020701 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NASCO, MARILYN<br>19021 S. SAINT ANDREWS DR.<br>HIALEAH, FL 33015 | P-0020703 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, MARK R<br>11113 PIEDMONT DR<br>FREDERICKSBURG, VA 22407 | P-0020704 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISCOM, WILLIAM C<br>566 ARGUELLO WAY<br>APT 342<br>STANFORD, CA 94305 | P-0020705 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, THOMAS A<br>1040 N. COUSINO RD.<br>OREGON, OH 43616 | P-0020706 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020707 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUKUHARA, TOYOKO<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020708 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COX, MCKENNA L<br>614 WILLOWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0020709 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENARD, BRIAN D<br>P. O. BOX 1704<br>HAMMOND, LA 70404 | P-0020710 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADEL-JENKINS, JEANELLE M<br>106 IVY MNR<br>STOCKBRIDGE, GA 30281 | P-0020711 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, HEATHER F<br>5519 GREENWAY CR<br>KINGS MOUNTAIN, NC 28086 | P-0020712 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| YANG, SHOUA M<br>24754 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0020714 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBACK, MARK H<br>40807 E STATE ROUTE 2<br>LATOUR, MO 64747-8945 | P-0020715 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA A<br>1406 QUAIL RUN<br>GRAHAM, TX 76450 | P-0020716 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERMAN, THOMAS J<br>115 DOE LANE<br>SMITHVILLE, TN 37166 | P-0020717 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDER, STEVEN C<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020718 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSS, NORMAN C<br>5519 GREENWAY CT<br>KINGS MOUNTAIN, NC 28086 | P-0020719 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, RICHARD P<br>2477 MORSLAY ROAD<br>ALTADENA, CA 91001-2717 | P-0020720 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, STAFFORD A<br>41 RALPH ROAD<br>NEW ROCHELLE, NY 10804 | P-0020721 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WYATT K<br>6225 60TH STREET WEST<br>UNIVERSITY PLACE, WA 98467 | P-0020722 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, ROBERT W<br>PO BOX 3105<br>LANCASTER, CA 93586 | P-0020723 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020724 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUAN<br>3432 LOCHINVAR AVE<br>SANTA CLARA, CA 95051 | P-0020725 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STEENSTRA, JACK B<br>9208 FOSTORIA COURT<br>SAN DIEGO, CA 92127 | P-0020726 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0020727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZMANICH, JULIE J<br>212 ASBURY ST<br>HOUSTON, TX 77007 | P-0020728 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, BERTHA M<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0020729 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSPEDALES, CHRISTINA E<br>800 S BREA BLVD, APARTMENT 40<br>BREA, CA 92821 | P-0020730 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA K<br>611 E. SOUTH ST.<br>APARTMENT A9<br>MARSHALLTOWN, IA 50158 | P-0020731 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, BULON<br>15210 RENCHER CT<br>MORENO VALLEY, CA 92551 | P-0020732 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES V<br>5548 HUNTER<br>RAYTOWN, MO 64133 | P-0020734 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUSAN A<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0020735 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, THOMAS W<br>175 GREEN BAY ROAD<br>CHATHAM, VA 24531 | P-0020736 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOGLER, TIFFANY K<br>81 WATERWHEEL LANE<br>GODWIN, NC 28344 | P-0020737 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TRAYWICK, JOHN T<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLIFTON D<br>3210 LATIMER COURT COVE<br>HORN LAKE, MS 38637-6078 | P-0020739 | 11/9/2017 | TK Holdings Inc., et al. | $43,941.80 | | | | | $43,941.80 |
| THORPE, JULI V<br>38 READING RD.<br>BLOOMINGTON, IL 61701 | P-0020740 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, RICHARD G<br>6107 HIGHLANDALE DR.<br>AUSTIN, TX 78731 | P-0020741 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITELMAN, SAMUEL<br>3264 DAWSON COURT<br>WEST LINN, OR 97068 | P-0020742 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FREDDIE C<br>4215 LEE ROAD<br>VICKSBURG, MS 39180 | P-0020743 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PURNOMO, HENDY<br>1240 E MOUNTAIN VIEW AVE<br>GLENDORA, CA 91741 | P-0020744 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARTHA K<br>1011 E LAKE AVENUE<br>BALTIMORE, MD 21212 | P-0020745 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYSONET, LISSETTE<br>15 ROMAINE PLACE<br>APT. 1<br>NEWARK, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INLAND EMPIRE LANDSCAPE, INC<br>IBARRA, JOEL<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUTJESDYK, JENNIFER L<br>7860 SILVER HILLS DR<br>ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK Holdings Inc., et al. | $629.16 | | | | | $629.16 |
| KIMBERLING, DIANE R<br>613 HIDDEN CREEK LANE<br>NORTH AURORA, IL 60542 | P-0020749 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, LISA J<br>578 N ALPINE TRAIL RD<br>ALPINE, CA 91901 | P-0020750 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JULIET<br>6458 RICHARD DR<br>YUCCA VALLEY, CA 92284 | P-0020751 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0020752 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020753 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER-ALVAREZ, MARIA L<br>3238 RIO MINILLAS<br>PRADERA DEL RIO<br>TOA ALTA, PR 00953 | P-0020754 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020755 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020756 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENSAILOR, JEFFREY M<br>379 GREAT FOREST RD<br>GRIMESLAND, NC 27837 | P-0020757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST.<br>WESTWOOD, MA 02090 | P-0020758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, KIMBERLY R<br>1736 COLUMBIA COLLEGE DRIVE<br>COLUMBIA, SC 29203 | P-0020759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS<br>11 LORRAINE DRIVE<br>CLIFTON, NJ 07012 | P-0020760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, ABRAHAM<br>5116 ANCHORAGE AVE<br>EL PASO, TX 79924 | P-0020761 | 10/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| GREENFIELD, ALAN M<br>3135 E 17TH ST<br>TULSA, OK 74104 | P-0020762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEL, CAROLE A<br>29 MARY GRAY DR.<br>CLYDE, NC 28721 | P-0020763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, FRANCINE D<br>3702 FLORINDA ST<br>HOUSTON, TX 77021 | P-0020765 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILSON, JACQUELINE D<br>3513 E. CHEROKEE ROAD<br>DUNCAN, OK 73533 | P-0020766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, IVY D<br>5630 CAMPUS DR<br>VIRGINIA BEACH, VA 23462-7308 | P-0020767 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL L<br>8420 BAIRD ROAD NE<br>OLYMPIA, WA 98516 | P-0020768 | 11/9/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| SAMPSON, CINDY C<br>157 RED FOX DRIVE<br>DALLAS, GA 30157 | P-0020769 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERIO, LUIGI<br>15226 NW 4TH AVE.<br>VANCOUVER, WA 98685 | P-0020770 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILOCK, ELLEN<br>1909 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0020771 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, RONALD L<br>PO BOX 264<br>BURNS FLAT, OK 73624 | P-0020772 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, RUBEN P<br>8460 ATTICA DR<br>RIVERSIDE, CA 92508 | P-0020773 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILLER, KAYLA B<br>1520 HIALEAH DR. APT. B<br>LAS VEGAS, NV 89119 | P-0020774 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 ACOMA LANE<br>COLLEGEVILLE, PA 19426 | P-0020775 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAZA, KRISTINA J<br>27530 SENNA CT<br>TEMECULA, CA 92591 | P-0020776 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTERILL, TONI<br>45 INVERARY<br>DOVE CANYON, CA 92679 | P-0020777 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDON, LELAND R<br>2986 S BLACKS CORNERS ROAD<br>IMLAY CITY, MI 48444 | P-0020778 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEREZ, RANDI<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020780 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DARQUES<br>2358 UNIVERSITY AVE<br>#214<br>SAN DIEGO, CA 92104 | P-0020781 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGIEL, JOSEPH<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| CHEN, TRACY C<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020784 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020785 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA-FERNANDE, MARIA A<br>8807 HEBRIDES DR<br>SAN DIEGO, CA 92126 | P-0020786 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNLEY, LYNDA L<br>1109 N SYCAMORE ST.<br>PALESTINE, TX 75801 | P-0020787 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>126 BROADVIEW AVENUE<br>NEW ROCHELLE, NY 10804 | P-0020788 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020789 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDEL, THOMAS E<br>28531 CAMELBACK RD<br>TRABUCO CYN, CA 92679 | P-0020790 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, DAWN M<br>2613 MILAN STREET<br>EASTON, PA 18045 | P-0020791 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISTIAKOV, VICTOR<br>811 72ND AVE SE<br>NORMAN, OK 73026 | P-0020792 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020793 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CLAYTON D<br>3403 PONY SOLDIER DRIVE<br>APEX, NC 27539 | P-0020794 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>222 NW 46TH STREET<br>SEATTLE, WA 98107 | P-0020795 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, KEVIN J<br>2237 ISLAND DR<br>MICHIGAN CITY, IN 46360 | P-0020796 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0020797 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KENNETH L<br>101 VADEN DR<br>NASHVILLE, TN 37211 | P-0020798 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, WEI<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020799 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLERMO MENDOZ, HARRY C<br>3822 ROSE AVENUE<br>LONG BEACH, CA 90807 | P-0020800 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>BENNETT, JAYME K<br>405 PINE STREET<br>HOOD RIVER, OR 97031 | P-0020801 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, KAEYLA B<br>1080 COLLEGE VIEW DRIVE APT 5<br>MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKA, PATRICIA<br>384 QUEENSBURY ST<br>THOUSAND OAKS, CA 91360 | P-0020804 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGATA, STEVEN R<br>903 E 9TH ST<br>APT 6<br>LONG BEACH, CA 90813 | P-0020805 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020807 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, WENDIE L<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEMUND, VICTOR L<br>1838 AVENIDA SAN SEBASTIAN<br>PERRIS, CA 92571 | P-0020809 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020810 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020811 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRUZ, GLORIA L<br>7038 N. VIA DE VIDA<br>SCOTTSDALE, AZ 85258 | P-0020812 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY-PEELE, TRACY L<br>759 C MIX AVE<br>HAMDEN, CT 06514 | P-0020813 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020814 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JOSEPH M<br>125 DENNIS DRIVE<br>UNIT A<br>ATHENS, GA 30605 | P-0020815 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSING, DONALD M<br>29077 HIGH SIERRA TR<br>SANTA CLARITA, CA 91390 | P-0020816 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, JAMES<br>12131 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0020817 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>NO ADDRESS PROVIDED | P-0020818 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020819 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SRINIVASAN, RAVI<br>12 HIGHLAND AVE<br>MONTCLAIR, NJ 07042 | P-0020820 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERE, NIKOLINA<br>16 COMMANDERS CT<br>TOTOWA, NJ 07512 | P-0020821 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INAWAT, RONALD J<br>2409 W. CATALPA AVE., #406<br>CHICAGO, IL 60625 | P-0020822 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, FLOYD B<br>616 MALLARD RUN LANE<br>POBOX 104<br>WARFORDSBURG, PA 17267 | P-0020823 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LATISHA<br>962 FARRAGUT DR<br>TEANECK, NJ 07666 | P-0020824 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020825 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARTEN, MARTHA A<br>214 FLYNN RD<br>FAYETTE, AL 35555 | P-0020826 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID C<br>5865 HAMMERSMITH RD<br>STONE MOUNTAIN, GA 30087-2517 | P-0020827 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020828 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, JAMES A<br>1300 HAWKS NEST WAY #108<br>VIRGINIA BEACH, VA 23451 | P-0020829 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE STEFANO, DIANA<br>NO ADDRESS PROVIDED | P-0020830 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA R<br>2120 EAST DANBURY ROAD<br>PHOENIX, AZ 85022 | P-0020831 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMANN, W CRAIG<br>1618 E LYNDALE AVE<br>HELANA, MT 59601 | P-0020832 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020833 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PAULEY, TERRY L<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 25303-1616 | P-0020834 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALOMARES, SALVA F<br>23 CHIMNEY LN<br>LADERA RANCH, CA 92694 | P-0020835 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, CHRISTOPHER J<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMOUR, NANCY R<br>2709 N. RACINE AVE.<br>UNIT A<br>CHICAGO, IL 60614 | P-0020837 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMAN, HOPE R<br>13503 135TH AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CAROLINE R<br>271 CAMP AVENUE<br>NORTH KINGSTOWN, RI 02852 | P-0020839 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, FERDINAND<br>22438 BAY AVE.<br>MORENO VALLEY, CA 92553 | P-0020840 | 11/9/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| VAUGHAN, JENNIFER<br>41 ESPALIER<br>FOOTHILL RANCH, CA 92610 | P-0020841 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACH, JEFFREY D<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, CASSANDRA<br>7866 WHIPPET ST<br>EASTVALE, CA 92880 | P-0020843 | 11/9/2017 | TK Holdings Inc., et al. | $13,762.11 | | | | | $13,762.11 |
| LIZOTTE, BETH A<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020844 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JUN<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020845 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON BASTAS, ENID G<br>8724 BACARDI DR.<br>DALLAS, TX 75238 | P-0020846 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, NATHANIEL<br>2448 WEST CALLE CELESTE DRIVE<br>RIALTO, CA 92377 | P-0020847 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSE, STEPHEN<br>5100 WOODMAN AVE<br>#202<br>LOS ANGELES, CA 91423 | P-0020848 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VIRGINIA L<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0020849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZEL, WESTON<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, PAULA<br>80 LINCOLN PLACE<br>WALDWICK, NJ 07463 | P-0020851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MAX E<br>2913 SHAFFLER LANE<br>TYLER, TX 75702 | P-0020852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, AMY E<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0020853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGBY,SR., PATRICK F<br>7347 KENTWOOD DRIVE<br>FRISCO, TX 75034-4120 | P-0020854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLUCCA, MICHELLE S<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0020855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0020856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL, ARTHUR F<br>153 GOLDEN RD<br>STOUGHTON, MA 02072-1959 | P-0020857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, TAYLER J<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ROBERT A<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCS, PETER N<br>7262 ADENA HILLS COURT<br>WEST CHESTER, OH 45069 | P-0020860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARSHEELIA A<br>1017 LOCHBRAE ROAD<br>APT 1<br>SACRAMENTO, CA 95815 | P-0020861 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVRIN, GLORIA H<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JULIE<br>1355 GOLDEN TRAIL LN<br>EL PASO, TX 79936 | P-0020863 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, JEFFREY A<br>2711 MAIN ST<br>LAFAYETTE, IN 47904 | P-0020864 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JOSEPH A<br>203 CEDAR WOODS WAY<br>CANTON, GA 30114 | P-0020865 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, OSCAR Q<br>556 MICHAEL IRVIN DR<br>NEWPORT NEWS, VA 23608 | P-0020866 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOFF, WILLIAM D<br>12729 AVENUE 271<br>VISALIA, CA 93277-9412 | P-0020867 | 11/9/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| NICELY, ALIEA A<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, STETSON C<br>476 QUEEN ANNE DR<br>CHULA VISTA, CA 91911 | P-0020869 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, VALERIE A<br>16 N. CENTRAL HWY<br>GARNERVILLE, NY 10923 | P-0020870 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH P<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020872 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, ELIZABETH<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020873 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEX S<br>11972 OAKWOOD DR<br>FONTANA, CA 92337 | P-0020875 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, ROBERT<br>2904 SE 8TH ST<br>UNIT 2128<br>RENTON, WA 98058 | P-0020876 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD P<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0020877 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REAVES, LATONYA D<br>1305 LAKESIDE DRIVE NW<br>WILSON, NC 27896 | P-0020878 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, KATHLEEN M<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020879 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, THOMAS<br>2107 KATER ST<br>PHILADELPHIA, PA 19146 | P-0020880 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFMAN, JAMES W<br>88 PATTERSON ESTATE ROAD<br>PISGAH FOREST, NC 28768 | P-0020881 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TRACY<br>160 PICADILLY PL<br>SOMERSET, NJ 08873 | P-0020883 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, STEVEN C<br>3800 7TH AVENUE<br>APT. 301B<br>ALTOONA, PA 16602 | P-0020884 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LENDA J<br>542 MANZANITA STREET<br>CHULA VISTA, CA 91911 | P-0020885 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, AARAN B<br>212 WASHINGTON STREET<br>MEDFORD, OR 97501 | P-0020886 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBERT J<br>68 SAN PEDRO STREET<br>SALINAS, CA 93901 | P-0020887 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ROBERT C<br>850 HILLSIDE ST. #23<br>LA HABRA, CA 90631 | P-0020888 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, JOHN L 3207 CEDAR VALLEY LANE PLACERVILLE, CA 95667 | P-0020889 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, NICHOLAS J 725 65TH STREET OAKLAND, CA 94609 | P-0020890 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RENAY K 3001 SW COLLEGE RD 120 OCALA, FL 34474 | P-0020891 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, JANET M 425 S. BERNIER AVENUE SPRINGFIELD, MO 65802 | P-0020892 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKLIS, RUTH E 7949 W. CAMBRIDGE DRIVE ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADY, MORGAN 107 HAMPSHIRE LANE WARNER ROBINS, GA 31093 | P-0020894 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATRINA F 340 LIVE OAK LOOP CENTRAL POINT, OR 97502 | P-0020895 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, ANDREW J 2602 FREDERICK AVE APT. 8 ST. JOSEPH, MO 64506 | P-0020896 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R 5313 BINBRANCH LN. MCKINNEY, TX 75071 | P-0020897 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, CAROL E 631 KELLY BLVD. SPRINGFIELD, OR 97477 | P-0020898 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A 3 RED MAPLE LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIN, JUDITH S 2200 VICTORY PARKWAY NO. 1102 CINCINNATI, OH 45206 | P-0020900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, TERRY A 1225 WATERVIEW DRIVE MILL VALLEY, CA 94941 | P-0020901 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK II, WILLIS J 315 BRYANT STREET MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R 5313 BINBRANCH LN. MCKINNEY, TX 75071 | P-0020903 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWOOD, MATTHEW J 220 PORTER PLACE JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, OSCAR A 1540 S. TEMPLE AVE. APT # D COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, MICHAEL W<br>10241KAMUELA DRIVE<br>HUNTINGTON BEACH, CA 93646 | P-0020906 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURYAPUTRA, STEPHEN<br>316 WEDGEMERE STREET<br>CARY, NC 27519 | P-0020907 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EDWARD C<br>133 PREATONWOOD DRIVE<br>APEX, NC 27539 | P-0020908 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOSQUERA, FERNANDO<br>117 LAGO VISTA BLVD<br>CASSELBERRY, FL 32707 | P-0020909 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, TROY<br>2401 GLEN HAVEN RD<br>LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAY, RICHARD J<br>59 CRANDON BLVD.<br>CHEEKTOWAGA, NY 14225-3618 | P-0020911 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NAFISA<br>P.O. BOX 258<br>LANCASTER, CA 93584 | P-0020912 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUE, GREGORY A<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLORY, JESSICA A<br>2548 FIELD<br>DETROIT, MI 48214 | P-0020914 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SUSANNAH H<br>467 29TH ST<br>SAN FRANCISCO, CA 94131 | P-0020915 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, JEFFREY S<br>6917 TRADE WIND STREET<br>STREETAMARILLO, ST 79118 | P-0020916 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, NINOSKA<br>765 RIVERSIDE DRIVE<br>NEW YORK, NY 10032 | P-0020917 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, DENNIS<br>25 WEST 10 ST # 1<br>HIALEAH, FL 33010 | P-0020918 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBSTMAN, LAUREN A<br>217 MATTESON CT<br>DANVILLE, CA 94526 | P-0020919 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MICHAEL S<br>28442 BOULDER DRIVE<br>TRABUCO CANYON, CA 92679 | P-0020920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020921 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH<br>13432 VERONA<br>TUSTIN, CA 92782 | P-0020922 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETTE, RAYMUNDO<br>3782 1ST AVE #102<br>SAN DIEGO, CA 92103 | P-0020923 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRADLEY, JOHN A<br>4490 NORA AVE.<br>PACE, FL 32571 | P-0020924 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GERALD P<br>68245 MODALO RD<br>CATHEDRAL CITY, CA 92234 | P-0020925 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWERES, MEDHAT R<br>24473 MALVISTA WAY<br>LAGUNA NIGUEL, CA 92677 | P-0020926 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, DANIEL<br>595 W CHURCH ST APT. 725<br>ORLANDO, FL 32805 | P-0020927 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>PO BOX 1855<br>KAILUA, HI 96734 | P-0020928 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERS, LOUIS L<br>3713 S SEA CLIFF<br>SANTA ANA, CA 92704 | P-0020929 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, SARAH A<br>2241 SPAULDING DRIVE<br>ELY, MN 55731 | P-0020930 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTNER, JULIAN<br>8401 PALO VERDE RD<br>IRVINE, CA 92617 | P-0020931 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAXMAN TAX SERVICE, LLC<br>SHERMAN, KAREN J<br>13652 JACOBSON RD<br>MANOR, TX 78653 | P-0020932 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, ROBERT J<br>56 PRESFORD DRIVE<br>SHIRLEY, NY 11967 | P-0020933 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBANSKI, WALDEMAR<br>805 AMBER CT.<br>ALLEN, TX 75002 | P-0020934 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTIZAHN, MICHAEL W<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, MARISA B<br>917 N 3RD ST<br>MONTEBELLO, CA 90640 | P-0020936 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, SANDRA L<br>133 W HIGHLAND AVE<br>TRACY, CA 95376 | P-0020937 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKES, PAMELA A<br>1245 KINGS ROW<br>SLIDELL, LA 70461 | P-0020938 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HEATHER L<br>15587 PUMP STATION ROAD<br>SHIRLEYSBURG, PA 17260 | P-0020939 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, PATRICK D<br>437 PANORAMA DRIVE<br>BENICIA, CA 94510 | P-0020940 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020941 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SCOTT M<br>101 ACOMA LANE<br>COLLEGEVILLE, PA 19426 | P-0020942 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, PORSHA<br>3401 40TH STREET<br>SACRAMENTO, CA 95817 | P-0020943 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAT, AMAL K<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0020945 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CRUSCO, PHILIP V<br>7330 E SUNSET SKY CIRCLE<br>SCOTTSDALE, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 GALVESTON AVENUE<br>JACKSONVILLE, FL 32211 | P-0020947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALIKSTEIN, GITTEL<br>18 LYNCREST DR.<br>MONSEY, NY 10952 | P-0020951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDREA A<br>730 MCGRAW CIR<br>FORT COLLINS, CO 80526 | P-0020952 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| HERNANDEZ, LAURA L<br>902 FEATHERSTON STREET<br>CLEBURNE, TX 76033 | P-0020953 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JAZMIN X<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STERLING S<br>7015 ROSELAND DR<br>URBANDALE, IA 50322 | P-0020956 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020957 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, TRACIE N<br>1003 BAYLOR DRIVE<br>LONGVIEW, TX 75601 | P-0020958 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, ARISHA A<br>11604 WHITTIER ROAD<br>BOWIE, MD 20721 | P-0020960 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELREA, MICHELLE D<br>3530 E BARON CT<br>ORANGE, CA 92869 | P-0020961 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPLITA, CLAIRE L<br>22608 16TH AVE W<br>BOTHELL, WA 98021 | P-0020962 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXAUER, MARY S<br>926 SHADY PATH DRIVE<br>SAINT PETERS, MO 63376-7602 | P-0020963 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRIDGE, NADINE<br>1463 SE BOBOLINK LN<br>COLLEGE PLACE, WA 99324 | P-0020964 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, SUSIE B<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSPACH, DOUGLAS C<br>40 N. MAIN ST<br>SUITE 1700<br>DAYTON, OH 45423 | P-0020966 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NANCY J<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0020967 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, DIMITRIOS C<br>44 COMMONS DRIVE<br>PALOS PARK, IL 60464 | P-0020969 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID J<br>12230 NE 137TH PL<br>KIRKLAND, WA 98034 | P-0020970 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATZ, GREER A<br>19 KALAMAT FARMS CIRCLE<br>SHREWSBURY, MA 01545 | P-0020971 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILES, WILLIAM A<br>18760 SW 109 PL<br>DUNNELLON, FL 34432 | P-0020972 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730-7982 | P-0020973 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADILINA, JEANNE<br>503 S WARMINSTER RD APT T7<br>HATBORO, PA 19040-4140 | P-0020974 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRING, FREDERICK C<br>PO BOX 1783<br>FRIDAY HARBOR, WA 98250 | P-0020975 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER S<br>700 W LA VETA AVE<br>Q2<br>ORANGE, CA 92868 | P-0020976 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, CHRISTINE D<br>3219 GOLDENSUN AVE.<br>CALDWELL, ID 83605 | P-0020977 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOESCHE, BARRY A<br>1307 FIR AVENUE N<br>GLENCOE, MN 55336 | P-0020978 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, DEREK D<br>886 VIVA COURT<br>SOLANA BEACH, CA 92075 | P-0020979 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ELYSE L<br>1059 OCEAN HEIGHTS AVE<br>#1022<br>EGG HARBOR TWP, NJ 08234 | P-0020980 | 11/9/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| NELSON, NED V<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730 | P-0020981 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LANCE M<br>PO BOX 15742<br>SACRAMENTO, CA 95852 | P-0020982 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLETT, RICHARD D<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, ADAM O<br>309 E. STERLING<br>BAYTOWN, TX 77520 | P-0020985 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLEY, JILL A<br>49 RAMON STREET,<br>SONOMA, CA 95476 | P-0020987 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RION S<br>7602 PICKERING LANE NW<br>OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEN, CHRISTY<br>3103 DENBEIGH COURT<br>LOUISVILLE, KY 40242 | P-0020989 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, NORENE<br>41234 SEQUOIA AVE.<br>PALMDALE, CA | P-0020990 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020991 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DEBORAH A<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, PAUL L<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, RAYMOND P<br>715 FREMONT VILLAS<br>LOS ANGELES<br>LOS ANGELES, CA 90042 | P-0020995 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020996 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGIA M<br>4005 PALM TREE BLVD<br>UNIT 103<br>CAPE CORAL, FL 33904 | P-0020998 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KESHA D<br>1794 OVERLOOK DRIVE<br>LANCASTER, TX 75146 | P-0020999 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAPEC, LEAH S<br>2076 ROCKROSE AVE<br>BALTIMORE, MD 21211 | P-0021000 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JESSICA<br>3401 S TOWNER ST<br>SANTA ANA, CA 92707 | P-0021001 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN, JOSEPH R<br>10303 BURNT STORE ROAD<br>#23<br>PUNTA GORDA, FL 33950 | P-0021002 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIERRE, SHELDON T<br>2320 E EL CHORRO WAY<br>PALM SPRINGS, CA 92264 | P-0021004 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELADY, CRYSTAL L<br>498 S HICKORY ST<br>KINGSLAND, GA 31548 | P-0021005 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS-JONES, JACQUELINE<br>8625 LEE STREET<br>CROWN POINT, IN 46307 | P-0021006 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA A<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021007 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAP, ALLISON K<br>26416 WOODCREST LANE<br>SAN JUAN CAPISTR, CA 92675 | P-0021009 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO E<br>820 SW 24TH RD.<br>MIAMI, FL 33129 | P-0021010 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, STEVEN M<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021011 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JON<br>5305 AYRSHIRE BLVD<br>EDINA, MN 55436 | P-0021012 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0021013 | 11/9/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEPPESEN, IDA J<br>10308 KARIBA COVE<br>AUSTIN, TX 78726 | P-0021014 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0021015 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUD, BERNADETTE P<br>26720 ISABELLA PKWY<br>205<br>SANTA CLARITA, CA 91351 | P-0021016 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, THOMAS L<br>609 WOODLAWN AVE.<br>SANDUSKY, OH 44870-5542 | P-0021017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLUCCA, CHRISTOPHER J<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0021018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>1093 SOUTH WICKHAM ROAD<br>WEST MELBOURNE, FL 32904 | P-0021019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0021020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINNEY, MARIE E<br>21 GROVE STREET<br>MARSHFIELD, MA 02050 | P-0021021 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTON, FREDERICK J<br>58-32 136 STREET<br>FLUSHING, NY 11355 | P-0021023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDELA, CYNTHIA G<br>CRADY JEWETT + MCCULLEY<br>2727 ALLEN PARKWAY #1700<br>HOUSTON, TX 77019 | P-0021024 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCUS, PENNY L<br>415 ROCKY ROAD<br>SYLACAUGA, AL 35151 | P-0021025 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021026 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0021027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPSALIS, JOHN<br>2102 LUCAYA BEND M4<br>COCONUT CREEK, FL 33066-1141 | P-0021029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOEL B<br>100 OCEANGATE #1200<br>LONG BEACH, CA 90802 | P-0021030 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGNINI, WILLIAM J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021031 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021032 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021033 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN L<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0021034 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILHELM, SHELLEY M<br>12 CLOVER PLACE<br>VERONA, VA 24482 | P-0021035 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUTHARD, CHARLES R<br>8036 BRIAR RIDGE LANE<br>CITRUS HEIGHTS, CA 95610 | P-0021036 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ANNE L<br>205 MARBLE ST.<br>APT.204<br>BROOMFIELD, CO 80020 | P-0021037 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINHA, ASEEMA<br>1882 DERBY WAY<br>UPLAND, CA 91784 | P-0021038 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, JENNIFER<br>10401 MONITOR DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0021039 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWS, RICHARD L<br>2118 141ST LANE NW<br>ANDOVER, MN 55304-3369 | P-0021040 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, JUDITH W<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021041 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, MONIKA<br>19617 SARDINIA LANE<br>HUNTINGTON BEACH, CA | P-0021042 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, GRACE E<br>360 ATHERTON DR<br>CARMEL, IN | P-0021043 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021044 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNAUGHTON, SUSAN J<br>8132 COLE ST<br>DOWNEY, CA 90242 | P-0021045 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JOANN E<br>1152 23RD AVE<br>LONGVIEW, WA 98632 | P-0021046 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO BOX 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNER, DAVID C<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021049 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARILU<br>111 S. COLLEGE AVE. APT. C103<br>CLAREMONT, CA 91711 | P-0021050 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, PETER P<br>1884 MUTTONTOWN RD<br>MUTTONTOWN, NY 11791 | P-0021051 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021052 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, URSZULA<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANGELLA<br>450 W 17TH STREET<br>APT 1012<br>NEW YORK, NY 10011 | P-0021054 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, KATHERINE J<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021055 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERONDA, RICHARD B<br>6143 LAKEWOOD STREET<br>SAN DIEGO, CA 92122 | P-0021056 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST PLACE LLC<br>ALBERT, JOHN E<br>36974 S. ROCK CREST DR.<br>TUCSON, AZ 85739 | P-0021057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LAWRENCE E<br>3007 MADISON AVENUE<br>NEWPORT NEWS, VA 23607 | P-0021058 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA-BELFORD, WENDY<br>2718 OLD FIELD DR #901<br>SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RANDY G<br>421 WOODHOLLOW DR.<br>WYLIE | P-0021060 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>2819 WHEELING<br>EL PASO, TX 79930 | P-0021061 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RICHARD A<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021062 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, GEORGE T<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, RALPH<br>P. O. BOX 20474<br>OKLAHOMA CITY, OK 73156-0474 | P-0021064 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>35765 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENO, KEVIN D<br>23941 VISTA WAY<br>MENIFEE, CA 92587 | P-0021066 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTOPHER<br>1807 SOUTHRIDGE DR<br>DENTON, TX 76205 | P-0021067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTERS, KEVIN<br>5417 ELK HOLLOW CT<br>ELK GROVE, CA 95758 | P-0021068 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTAETTER, RALPH W<br>1476 SUMMIT VIEW DRIVE<br>ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JOSHUA W<br>9501 CARMEL CIRCLE<br>JOHNSTON, IA 50131 | P-0021070 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDRE, GEOLINE<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021073 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021074 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIT, RAMKUMAR<br>9052 140TH AVE SE<br>NEWCASTLE, WA 98059 | P-0021075 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILLETTE, SUSAN D<br>15233 SW REGENT TERRACE<br>TIGARD, OR 97224 | P-0021076 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>26 WATERSIDE LANE<br>CLINTON, CT 06413 | P-0021077 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021078 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, PAUL<br>7608 LAKE GLEN DR<br>GLENN DALE, MD 20769 | P-0021079 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JR, JACKSON E<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0021080 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON JR, JOHN A<br>12 DALEHURST CT.<br>SACRAMENTO, CA 95835 | P-0021081 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, TRENT O<br>NO ADDRESS PROVIDED | P-0021082 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWICK, DAVID<br>2108 N. MAGNOLIA AVENUE<br>CHICAGO, IL 60614 | P-0021083 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, ERNESTO 151 BLOOMFIELD LANE RANCHO SANTA MAR, CA 92688 | P-0021084 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROZIER, JANICE 3142 CLERMONT ROAD COLUMBUS, OH 43227 | P-0021085 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUENTHER, JOHN F 4012 LAYANG LAYANG CIR. APT J CARLSBAD, CA 92008 | P-0021086 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, ELAINE L 285 UNION AVENUE UNIT E1110 CAMPBELL, CA 95008 | P-0021087 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM F P.O. BOX 276314 SACRAMENTO, CA 95827-6314 | P-0021088 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, REYNOLDS W 1324 N. VAN ROAD HOLLY, MI 48442 | P-0021089 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECONITAS, IVETTE 2118 ADAMS RIDGE RD APOPKA, FL 32703 | P-0021090 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , MAURICE F 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, ANDREA L 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N 550 OKEECHOBEE BLVD #1020 WEST PALM BEACH, FL 33401-6334 | P-0021093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K 4861 WEST VILLAGE DELL DRIVE WEST JORDAN, UT 84081 | P-0021094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0021095 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARRARD, JUDITH T 3944 7TH AVENUE NORTH LAKE WORTH, FL 33461-2828 | P-0021096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY C 3702 FLORINDA ST. HOUSTON, TX 77021 | P-0021097 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATTINGLY, CHARLES D 3128 HIDDEN LAKE COVE MIDDLEBURG, FL 32068 | P-0021098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, SYLVIA S 3017 WILLOW LANE DR MONTGOMERY, AL 36109 | P-0021099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIELMO, ANTOINE M 5003 VIA VERDE STREET RANCHO CUCAMONGA, CA 91701 | P-0021100 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, IREN 2 ARGOSY COURT GAITHERSBURG, MD 20878 | P-0021101 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACLEAN, JAIME N<br>JAIME MACLEAN<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021102 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHMIELEWSKI, ROBERT<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL A<br>56 E. MAIN ST #3<br>WAKEMAN<br>HTTPS://PRIMECLE, OH 44889 | P-0021104 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECENGOST, WILLIAM P<br>18226 KING RD<br>CORRY, PA 16407 | P-0021105 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACAL, GERARD O<br>11315 MERIDIAN WAY<br>RIVERSIDE, CA 92505 | P-0021106 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, GREGORY T<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021107 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COX, DEREK N<br>4001 SUL ROSS STREET APT 295<br>SAN ANGELO, TX 76904 | P-0021108 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, ISTVAN<br>2 ARGOSY COURT<br>GAITHERSBURG, MD 20878 | P-0021109 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGOREK, MARK E<br>8950 MASSENA ST<br>RIVERSIDE, CA 92508 | P-0021110 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, YIPSAM<br>1001 S CORDOVA ST<br>ALHAMBRA, CA 91801 | P-0021111 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUGAY, PAUL N<br>5 CAMEO CREST<br>LAGUNA NIGUEL, CA 92677 | P-0021112 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021113 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERLOCK, ELIZABETH A<br>8201 AMADOR AVE<br>YUCCA VALLEY, CA 92284 | P-0021114 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENY, BRIAN B<br>85 N CRETIN AVE<br>ST PAUL, MN 55104 | P-0021115 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JAMES P<br>12771 GERARD DRIVE<br>EDEN PRAIRIE, MN 55346 | P-0021116 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNYVIEW CONSULTING<br>HUTCHINS, DONALD B<br>26772 SUNNYVIEW LN NE<br>KINGSTON, WA 98346 | P-0021117 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LK, WA 98837 | P-0021118 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEYESA, JOTTE H<br>509 E ACORN ST<br>GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERLIN, BETTY RENEE<br>755 LAKE SUMMIT DRIVE<br>ATLANTA, GA 30342 | P-0021120 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, RICHARD N<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, SUSAN<br>PO BOX 624 9 WEST JAMES ST<br>RICHFIELD SPRING, NY 13439 | P-0021122 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKINS, KAMEROON<br>2015 1ST AVENUE EAST<br>BRADENTON, FL 34208 | P-0021124 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSDELL, LEAH J<br>324 E. HERMOSA DR.<br>TEMPE, AZ 85282 | P-0021125 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BARBARA R<br>419 E BUTLER RD<br>UNIT 1<br>MAULDIN, SC 29662 | P-0021126 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALIAN, LILI<br>1982 SW PALM CITY RD. APT. I<br>STUART, FL 34994 | P-0021127 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELSON, DAVID<br>2166 8TH STREET WEST<br>DICKINSON, ND 58601 | P-0021128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENICO, MATTHEW P<br>2155 TITANIA RD<br>TOBYHANNA, PA 18466 | P-0021129 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHAGUE, JOSHUA P<br>5085 RESERVOIR RD.<br>GENESEO, NY 14454 | P-0021130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUEL, RAYMOND G<br>2357 NORTHROP AVE<br>APT G216<br>SACRAMENTO, CA 95825 | P-0021131 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, RYAN<br>3017 REDEYE CT<br>SANDY HOOK, VA 23153 | P-0021132 | 11/9/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BAKIR, JULIET<br>11217 PASEO MONTANOSO #34<br>SAN DIEGO, CA 92127 | P-0021133 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JENNIFER R<br>P O BOX 1483<br>MENARD, TX 76859 | P-0021134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLISON, ABIGAYLE M<br>4209 NOLA LOOP RD<br>UNIT B<br>YAKIMA, WA 98901 | P-0021136 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, DWAYNE E<br>9707 CROFTON DRIVE<br>LADSON, SC 29456 | P-0021137 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTENTHAL, SUE L<br>7337 AUSTIN ST<br>APT 3H<br>FOREST HILLS, NY 11375-6216 | P-0021138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKONOUGHER, TAMRA L<br>31 MORIARITY ST NW<br>FT WALTON BEACH, FL 32548 | P-0021139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, RICHARD<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021140 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0021141 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIERS, JULIE M<br>2079 NW BELLA VISTA DRIVE<br>GRESHAM, OR 97030 | P-0021142 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, MIKE S<br>P.O. BOX 6426<br>SEVIERVILLE, TN 37864 | P-0021143 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMENBERG, DENISE L<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021144 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, HOLLY E<br>715 WEST ROGERS<br>HARRISON, AR 72601 | P-0021145 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PAPANESTOR, RUTHANN R<br>5 MOLLY PITCHER COURT<br>MONROE TOWNSHIP, NJ 08831 | P-0021146 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLET, GWENDOLYN D<br>6215 VICKSBURG DRIVE<br>PENSACOLA, FL 32503 | P-0021147 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, LUIS F<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021148 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARVIN, CHAD J<br>9201 TROON CT<br>WOODBURY, MN 55125 | P-0021149 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, THOMAS C<br>9934 OVERLOOK DRIVE NW<br>OLYMPIA, WA 98502 | P-0021150 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, DOUGLAS B<br>809 HAAWI ST.<br>WAILUKU, HI 96793 | P-0021151 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| APARICIO, MOSES A<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021152 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ORISHA R<br>22125 MAIN ST APT 100<br>CARSON, CA 90745 | P-0021153 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZYKWA, CINDY L<br>6800 KEGEL AVE<br>ALTO, MI 49302 | P-0021155 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VALDEZ, JERI L<br>6477 PENTZ ROAD<br>PARADISE, CA 95969 | P-0021156 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEARSON, NICOLE<br>PO BOX 1354<br>PITTSBURG, CA 94565 | P-0021157 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KENNETH A<br>2281 N SANDS RANCH ROAD<br>HUACHUCA CITY, AZ 85616 | P-0021158 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021159 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, ERIC<br>7321 FRONTENAC ST<br>PHILADELPHIA, PA 19111 | P-0021160 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MELANIE<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0021161 | 11/9/2017 | TK Holdings Inc., et al. | $27,584.07 | | | | | $27,584.07 |
| APARICIO, MOSES A<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021162 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LE, MONG HOA<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021163 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, MATTHEW W<br>4162 PRADO DE LAS CABRAS<br>CALABASAS, CA 91302 | P-0021164 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LOHSE, KAREN M<br>6722 58TH DR NE<br>MARYSVILLE, WA 98270 | P-0021165 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, FRANKLYN<br>2725 WEST BOSTON BLVD. #101<br>DETROIT, MI 48206 | P-0021166 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIKAUSKAS, MELISSA R<br>1131 HOLIDAY DRIVE<br>SOMONAUK, IL 60552 | P-0021167 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY-WATTS, KRISTINA R<br>18344 TALOGA RD #2<br>APPLE VALLEY, CA 92307 | P-0021168 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEAN W<br>19800 3RD PL S<br>DES MOINES, WA 98148 | P-0021169 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, TASCA<br>1796 LEMON TREE COURT<br>SAN MARCOS, CA 92078 | P-0021170 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTTS, STEVEN M<br>25945 WINDSONG<br>LAKE FOREST, CA 92630 | P-0021171 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY H<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0021172 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PATRICIA P<br>17031 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | P-0021173 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWARD, JR, ROBERT D<br>269 WILLIS ROAD<br>ETTERS, PA 17319 | P-0021174 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG III, GODFREY<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021175 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, ROSA M<br>2821 MT.MARIAH RD.<br>LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021177 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, LORINE H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCINI, HALEY C<br>4350 FRANKLIN AVE.<br>APT. 2<br>LOS ANGELES, CA 90027 | P-0021179 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, DANNY G<br>24350 DEL AMO RD<br>RAMONA, CA 92065 | P-0021180 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, ROBERTO<br>14271 WEBBER PL<br>WESTMINSTER, CA 92683 | P-0021181 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0021182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHY<br>8 PINEY TRACE<br>FAIRVIEW, NC 28730 | P-0021183 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADRIANSEN, JOYCE J<br>126 W CALLE CRESPIS<br>APT 1<br>SANTA BARBARA, CA 93105-3463 | P-0021185 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDSEY H<br>PO BOX 10451<br>SAN BERNARDINO, CA 92423-0451 | P-0021186 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUC V<br>2019 GRAHAM AVE<br>REDONDO BEACH, CA 90278 | P-0021187 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, GUILLERMO A<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021188 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, LEILA J<br>31819 DAHLIA LN.<br>TANGENT, OR 97389 | P-0021189 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRETSON, MICHELLE S<br>7501 PALM AVE #131<br>YUCCA VALLEY, CA 92284 | P-0021190 | 11/9/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| COTTRELL, DARLENE<br>10425 ORR AND DAY RD.<br>SANTA FE SPRINGS, CA 90670 | P-0021191 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOS, CHRIS<br>816 E. CULVER AVE.<br>ORANGE, CA 92866 | P-0021192 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, ALEXIS D<br>7330 ASH ROAD<br>FAIR OAKS, CA 95628 | P-0021193 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWORTH, RUBY V<br>656 MINTER AVENUE<br>SHAFTER, CA 93263 | P-0021194 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KANZLER, TORI L<br>949 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0021195 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HARDMAN, JUSTIN C<br>800 NE ROBERTS AVENUE APT 249<br>GRESHAM, OR 97030 | P-0021196 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, CHRIS<br>2520 MANOR DR<br>SPRINGFIELD, OR | P-0021197 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, STEPHEN M<br>7569 E TRUCES PL<br>TUCSON, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>1327 N GLENN AVE<br>FRESNO, CA 93728 | P-0021199 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021200 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MAGALY F<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021201 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMBA SOLOMON, VICTORIA<br>NO ADDRESS PROVIDED | P-0021202 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>1327 N. GLENN AVE<br>FRESNO, CA 93728 | P-0021203 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>DENNIS R NILL<br>25246 106TH AVE SE APT A208<br>KENT, WA 98030-6402 | P-0021204 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JENI<br>4001 KEEPSAKE DRIVE<br>MODESTO, CA 95356 | P-0021205 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISERMAN, CHARLES C<br>7092 AVIARA DR<br>CARLSBAD, CA 92011 | P-0021206 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLDT, RICHARD D<br>705 N. UNIVERSITY AVE.<br>BEAVER DAM, WI 53916 | P-0021207 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, GREGG R<br>45 BIANCO<br>IRVINE, CA 92618 | P-0021208 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES E<br>205 W.<br>PO BOX 547<br>PEOTONE, IL 60468 | P-0021209 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARGARET H<br>2119 KIMBROUGH RD.<br>GERMANTOWN, TN | P-0021210 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SANG<br>11947 CANDOR STREET<br>CERRITOS, CA 90703 | P-0021211 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021212 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOFFE, CHRISTOPHER J<br>1015 E QUAIL PARK DR<br>UNIT# G<br>MURRAY, UT 84117 | P-0021213 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEMPP, GERI R<br>4650 SE PARSONS GREEN COURT<br>PORT ORCHARD, WA 98367 | P-0021214 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 HOFFMAN AVE<br>AUBURN, CA 95603 | P-0021215 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JORDAN, JANET M<br>208 BROYLES AVENUE<br>BELTON, SC 29627 | P-0021216 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, MIN YU<br>22726 ISLAMARE LN<br>LAKE FOREST, CA 92630 | P-0021217 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, TROY G<br>16 FRIENDSHIP ST<br>BILLERICA, MA 01821 | P-0021218 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VISCUSO, STEVEN M<br>4120 60TH STREET<br>SACRAMENTO, CA 95820 | P-0021219 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK K<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, SHARLA K<br>14525 81ST AVE NE<br>KENMORE, WA | P-0021221 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODE, MICHELLE K<br>33800 BEVERLY DR<br>HEMET, CA 92545 | P-0021222 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021223 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GONZALEZ, GLADYS M<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TIMOTHY D<br>5305 HUNTLEY ST.<br>UNIT 14<br>SIMI VALLEY, CA 93063-6620 | P-0021225 | 11/9/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021226 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, KERSTIN<br>139 LA MIRADA DR<br>HENDERSON, NV 89015 | P-0021227 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUCATIONAL CONSULTANT<br>BONDA, NAINE<br>106 FOSTER STREET<br>CAMBRIDGE, MA 02138 | P-0021228 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNISH JR, ROBERT V<br>1111 19TH ST N<br>#1603<br>ARLINGTON, VA 22209 | P-0021229 | 11/9/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GERALD, LAWRENCE L<br>4886 US 117 SOUTH ALTERNATE<br>DUDLEY, NC 28333 | P-0021230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKARD, JOHN R<br>1277 MURIEL JOY LANE<br>CONOVER, NC 28613-8106 | P-0021231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, BRIANNA M<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021232 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, BARBARA<br>12410 169TH AVE. NE<br>REDMOND, WA 98052 | P-0021233 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULSUND, GERALD A<br>37919 VISTA KEY DR NE<br>HANSVILLE, WA 98340 | P-0021234 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021235 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, SCOTT M<br>4444 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | P-0021236 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARITUNIANS, DIANA G<br>4828 COLLETT AVE<br>ENCINO, CA 91436 | P-0021237 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, MINDI<br>1195 STATE ROUTE 31<br>BRIDGEPORT, NY 13030 | P-0021238 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENSTROM, CARLOS R<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021239 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, CLIFFORD J<br>142 CHAMBERS ST.<br>RIDGECREST, CA 93555 | P-0021240 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, LEE J<br>6423 ARROWHEAD TRAIL<br>ELIZABETH, CO 80107 | P-0021241 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHRONOVICH, MARGOT D<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021242 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MAR D<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021243 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021244 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CLARENCE E<br>5947 DESERT VIEW DR.<br>LA JOLLA, CA 92037 | P-0021245 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNECHARICO, ARTHUR W<br>12 JACKSON STREET<br>MANCHESTER, CT 06040 | P-0021246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021247 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021248 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, RUDY K<br>1621 SUGARPINE DRIVE<br>MIDDLEBURG, FL 32068 | P-0021249 | 11/9/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GROVER, DOUGLAS L<br>14751 BOOM ROAD<br>SPRING LAKE, MI 49456 | P-0021250 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER R<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021251 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNER, TANJA<br>1801 14TH STREET<br>UNIT 213<br>OAKLAND, CA 94607 | P-0021252 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934 64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CONNIE<br>1809 S SECOND AVENUE<br>ARCADIA, CA 91006 | P-0021254 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE II, JAMES C<br>16529 CENTERPOINTE DRIVE<br>GROVER, MO 63040 | P-0021255 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JANE<br>26981 STONEHAVEN<br>MISSION VIEJO, CA 92691 | P-0021256 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADZINSKY, WALTER A<br>2921 ARROYO<br>SAN CLEMENTE, CA 92673 | P-0021257 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021258 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY-ROMAN, VERA M<br>4901 GREEN RIVER RD #285<br>CORONA, CA 92880 | P-0021259 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBURG, SYLVIA C<br>3400 SULLIVAN CT. 176<br>MODESTO, CA 95356 | P-0021260 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TIMOTHY N<br>4935 EVERGREEN HAVEN CT.<br>HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, JAE HUN<br>4301 SUNSET VIEW DR<br>DUBLIN, CA 94568 | P-0021262 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVOSHI, GALAVEZH<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021263 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEFF, WALTER A<br>80480 VIA TALAVERA<br>LA QUINTA, CA 92253 | P-0021265 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TRAN, DAO V<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021266 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIRI, KOROUSH<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021267 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRBACKER, JASON C<br>1001 OLEANDER AVE #20<br>BAKERSFIELD, CA | P-0021268 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGSTROM, WENDELL R<br>4028 SHADY RIDGE DRIVE<br>CORONA, CA 92881 | P-0021269 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZI MEI<br>2751 40TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0021271 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDIBLE, KRISTEN M<br>24396 VISTA POINT LANE<br>DANA POINT, CA 92629 | P-0021272 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MATTHEW K<br>5625 LITCHFIELD ROAD<br>FORT WAYNE, IN 46835 | P-0021273 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LAKE, WA 98837 | P-0021274 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, LYNNE S<br>254 W. MAC ARTHUR ST.<br>SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THADEN, CATHERINE M<br>22324 THOMPSON CANYON AVENUE<br>CALIENTE, CA 93518 | P-0021276 | 11/9/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| LE, NIKKI T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021277 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, NANCY M<br>1847 CHELLIS STREET<br>PITTSBURGH, PA 15212 | P-0021278 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANDER, RICHARD A<br>51211 OAK LINED DR<br>GRANGER, IN 46530 | P-0021279 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANTOINETTE<br>1710 W. 60TH PLACE<br>MERRILLVILLE, IN 46410 | P-0021280 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOSPIRITO, FRANK<br>9090 MOODY ST. 254<br>CYPRWESS, CA 90630 | P-0021281 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, KATHLEEN M<br>71 WHITE DOE CT.<br>EUREKA, MO 63025 | P-0021282 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, SUSAN D<br>6868 132ND PL SE APT 6-406<br>NEWCASTLE, WA 98059 | P-0021283 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021284 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, PATRICIA E<br>5319 NORTHRIDGE AVENUE<br>SAN DIEGO, CA 92117 | P-0021285 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, CARP; D<br>7823 APPLETREE RD<br>PASADENA, MD 21122 | P-0021286 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPAN, SUNITA<br>27425 LYFORD ST<br>HAYWARD, CA 94544 | P-0021287 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, COREY C<br>6358 3RD AVE.<br>SACRAMENTO, CA 95817 | P-0021288 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTEAD, BILLY G<br>20 KNOTWEED COURT<br>BLUFFTON, SC 29909-7150 | P-0021289 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021290 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHEN, LLOYD R<br>36547 NICKEL STREET<br>PALMDALE, CA 93550 | P-0021291 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM L<br>4621 STUART PLACE<br>ROCKLIN, CA 95765 | P-0021292 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021293 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O<br>4980 SHADY ISLAND CIRCLE<br>MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRIS<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021295 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, FELICIA M<br>28799 PHOENIX WAY<br>SUN CITY, CA 92586 | P-0021296 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRISTOPHER R<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PLUMLEE, KEVIN A<br>1302 DAYTONA DR<br>AUSTIN, TX 78733 | P-0021298 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021299 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JENNIFER<br>4773 LA CRESTA WAY<br>SAN JOSE, CA 95129 | P-0021300 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CYNTHIA L<br>NO ADDRESS PROVIDED | P-0021301 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARCHETTA C<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, THERESA L<br>66165 N. BAY RD.<br>NORTH BEND, OR 97459 | P-0021303 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>GINA L. ALANIZ-MUNOZ<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | P-0021304 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUHANE, WILLIAM<br>12134 NE 141ST STREET<br>KIRKLAND, WA 98034 | P-0021305 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD SR, TYRONE<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021307 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, BEATRICE D<br>2154 CAPITOLA WAY<br>FAIRFIELD, CA 94534 | P-0021308 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL M<br>926 STUBBLEFIELD DR<br>LUFKIN, TX 75904 | P-0021309 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, HECTOR M<br>1081 W. KINGBIRD DRIVE<br>CHANDLER, AZ 85286 | P-0021310 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDEMAN, ENID N<br>32 CRANMORE RD<br>NORWOOD, MA 02062 | P-0021311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, JEFFERSON J<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA L<br>4217 OSLO COURT<br>ANTELOPE, CA 95843 | P-0021313 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURITANO, EUGENE J<br>3532 E MODOC CT<br>PHOENIX, AZ 85044 | P-0021314 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COUTURE, KRAIG<br>1211 MAE CARDEN STREET<br>VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021316 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ANN M<br>509 JEFFERSON ST<br>GENEVA, IL 60134 | P-0021317 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SERENA<br>685 ACKLEY ST<br>MONTEREY PARK, CA 91755 | P-0021318 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, GERLIE<br>2699 SHELLGATE CIR<br>HAYWARD | P-0021320 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021321 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, BRAD<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021322 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021323 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021324 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARCE, ANILE J<br>6297 LA MESA ST<br>CORONA, CA 92880-4010 | P-0021325 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021326 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021327 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021328 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TIMOTHY<br>3021 S JAY ST<br>DENVER, CO 80227 | P-0021329 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ZACHARY C<br>1074 E. SEMINOLE DR<br>BYRON, GA 31008 | P-0021330 | 11/9/2017 | TK Holdings Inc., et al. | $2,054.97 | | | | | $2,054.97 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021331 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, KORRI N<br>6415 ELENA ST.<br>CHINO, CA 91710 | P-0021332 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, SHANNON<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021333 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DESIREE D<br>15193 WASHINGTON DR<br>FONTANA, CA 92335 | P-0021334 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021335 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JACQUELYN M<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>LEYVA, KATHLENE<br>4921 QUONSET DRIVE<br>SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ SANTOS, ADRIAN<br>3444 OAKLAND AVE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0021338 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CHANTAL<br>2613 E PALIFOX ST<br>TAMPA, FL 33610 | P-0021339 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCH, GENEVIEVE M<br>969 MARKET STREET #103<br>SAN DIEGO, CA 92101 | P-0021340 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LOUIS A<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ROBERT D<br>6901 RUNNING DEER CT.<br>GRANBURY, TX 76049 | P-0021342 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIRS, HAROLD J<br>104 BROAD ST.<br>MOUNT HOLLY, NJ 08060 | P-0021343 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES JR, ALBERTO A<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTNER, MICHAEL D<br>10820 N OVERTONE ST<br>PEORIA, IL 61615 | P-0021345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, EDWARD M<br>22559 HONNOLD DR<br>SANTA CLARITA, CA 91350 | P-0021346 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, KATHRYN E<br>3 27TH STREET, UNIT 213<br>SPIRIT LAKE, IA 51360 | P-0021347 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LUCIA<br>11702 COUNTRY FLOWER LN<br>MORENO VALLEY, CA 92557 | P-0021348 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEIDI J<br>52715<br>WODA DRIVE PO BOX 130<br>BEALLSVILLE, OH 43716 | P-0021349 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOPPMEYER, AMANDA E<br>5319 NORTHRIDGE AVE<br>SAN DIEGO, CA 92117 | P-0021350 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, TIM<br>28433 CHAMPIONSHIP DR<br>MORENO VALLEY, CA 92555 | P-0021351 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOEL F<br>61 OVERLOOK HEIGHTS WAY<br>STOCKBRIDGE, GA 30281 | P-0021352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021354 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSTERMAN, JULIE A<br>4230 REDDING RIDGE DRIVE<br>MINNETONKA, MN 55345 | P-0021355 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALEXANDER J<br>2022 E. 7TH ST.<br>#7<br>LONG BEACH, CA 90804 | P-0021356 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY<br>631 W 102ND STREET<br>LOS ANGELES | P-0021357 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD (LOGAN), JENNIFER B<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, STEVEN M<br>7221 S.W. CANYON LANE<br>PORTLAND, OR 97225 | P-0021359 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021360 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, SHIRLEY<br>1908 SUMMIT AVE<br>ROSEDALE, MD 21237 | P-0021361 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ORLANDO-MALO, PATRICIA L<br>3824 25TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0021362 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVIS J<br>1046 W. MORTON AVE. APT. 9<br>PORTERVILLE, CA 93257 | P-0021363 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ESQUIVEL, MIGUEL A<br>2114 PALIO ST<br>DELANO, CA 93215 | P-0021364 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021365 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOUSTON, ASHLEY N<br>23745 AL HWY 25 N<br>THOMASTON, AL 36783 | P-0021366 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEDD, TIMOTHY J<br>3267 KATE STREET<br>ACWORTH, GA 30102 | P-0021367 | 11/9/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAO, YANG<br>180 ELM CT, APT 506<br>SUNNYVALE, CA 94086 | P-0021368 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOON, KAIMING J<br>207 LAURELWOOD AVENUE<br>PLACENTIA, CA 92870 | P-0021369 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTHONY<br>801 S. CALMGROVE AVE<br>GLENDORA, CA 91740 | P-0021370 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICARDO<br>120 8TH CT<br>RACINE, WI 53403 | P-0021371 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HYUNG J<br>8830 EAST GARDEN VIEW DRIVE<br>ANAHEIM, CA 92808 | P-0021372 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE S<br>903 HOSTETLER ST<br>THE DALLES, OR 97058 | P-0021373 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADILLO, ANNETTE<br>3921 JUNE ST.<br>SAN BERNARDINO | P-0021374 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNER, DEBORAH A<br>7913 E MAGICAL WAY<br>TUCSON, AZ 85730 | P-0021375 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ANTOINETTE M<br>16333 GOLDENTREE AVE<br>FONTANA, CA 92337 | P-0021376 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GREGORY N<br>1617 NE THOMPSON ST<br>PORTLAND, OR 97212 | P-0021377 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUMI, MARY A<br>5100 40TH AVE NE<br>APARTMENT 701<br>SEATTLE, WA 98105 | P-0021378 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021379 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMINY, MIRVAIS<br>734 N. GRAND AVENUE<br>SANTA ANA, CA 92701 | P-0021380 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BALDEVBHAI M<br>26514 PRAIRIE SCHOOL LANE<br>KATY, TX 77494 | P-0021381 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK E<br>31727 W ENTWISTLE ST #98<br>CARNATION, WA 98014 | P-0021382 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWICH, PAULA J<br>605 E 2ND AVE<br>TARENTUM, PA 15084-2001 | P-0021383 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, ROBERT B<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021384 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEW, KRISTI L<br>3163 ROADRUNNER ROAD<br>SAN MARCOS, CA 92078 | P-0021385 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, BENJAMIN R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021386 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, TERESA C<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021387 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSONWEBER, GLORYA<br>1500 EMMONS CANYON DR.<br>ALAMO, CA 94507 | P-0021388 | 11/9/2017 | TK Holdings Inc., et al. | $515.00 | | | | | $515.00 |
| ENRIQUEZ, CAROLINA R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021389 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLAIRE E<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS<br>31721 GRAND CANYON DR.<br>LAGUNA NIGUEL, CA 92677 | P-0021391 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LA TWYONIA Y<br>314 N. BROADACRES AVE.<br>COMPTON, CA 90220 | P-0021392 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J<br>1075 DEER VISTA LANE<br>ASHLAND, OR 97520 | P-0021393 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J<br>1075 DEER VISTA LANE<br>ASHLAND, OR 97520 | P-0021394 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JOHNNIE L<br>2112 SETTLEMENT ROAD<br>SYLACAUGA, AL 35150 | P-0021395 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANDREA M<br>3663 BUCHANAN ST SPC 77<br>RIVERSIDE, CA 92503 | P-0021396 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGORE, BRANDON J<br>1121 EAST CARLISLE AVE<br>SPOKANE, WA 99207 | P-0021397 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, MIKE H<br>1513 32ND AVE<br>SACRAMENTO, CA | P-0021398 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KWONG, FUNG H<br>15 N. 3RD STREET #303<br>N/A<br>ALHAMBRA, CA 91801 | P-0021399 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021400 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0021401 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, KAREN M<br>5380 FISHTAIL PALM AVE<br>COCOA, FL 32927 | P-0021402 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ISABELLE N<br>413 HARALSON AVE<br>GADSDEN, AL 35901 | P-0021403 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTRA HIDALGO, ALFONSO E<br>27507 MOUNT RADNOR DRIVE<br>DAMASCUS, MD 20872-1043 | P-0021404 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAISBAUER, MARY C<br>196 TREEVIEW DR<br>DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021406 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, BRANDI<br>605 FIELDING WILLIAMS RD.<br>SINGER, LA 70660 | P-0021407 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZON, THOMAS P<br>16809 DARWIN PL<br>MIDDLEBURG HTS, OH 44130 | P-0021408 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | P-0021409 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHUCHMAN, ANDREW J<br>3914 CANYON TERRACE DR<br>YORBA LINDA, CA 92886 | P-0021410 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, BRANDY A<br>1175 JUNIPER ST<br>LANDERS, CA 92286 | P-0021411 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBACK, ANDREW L<br>7642 LEXINGTON AVENUE<br>WEST HOLLYWOOD, CA 90046 | P-0021412 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENROTH, HENRY E<br>912 5TH STREET<br>OREGON CITY, OR 97045 | P-0021413 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KATHY<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGAN, ALLEN S<br>4832 MALLOW CT<br>PALMDALE, CA 93551 | P-0021415 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, XINQIANG<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZCARDWE, LORIE S<br>1978 MARCO DRIVE<br>CAMARILLO, CA 93010 | P-0021417 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, LIZA J<br>1301 1ST AVE<br>APT 1316<br>SEATTLE, WA 98101-2074 | P-0021418 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, MICHELLE A<br>MICHELLE COOPER<br>25 WOODACRES CT.<br>ORINDA, CA 94563 | P-0021419 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LOURDES J<br>8048 LA SOLANA WAY<br>SACRAMENTO, CA 95823 | P-0021420 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEMURI, SRINIVAS<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, MELISSA<br>PO BOX 1428<br>CLATSKANIE, OR 97016 | P-0021422 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YUCHIEN B<br>23524 ARLINGTON AVE. #B<br>TORRANCE, CA 90501 | P-0021423 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, DANA J<br>3015 COTTAGE PLACE UNIT P<br>GREENSBORO, NC 27455 | P-0021424 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LAWRENCE A<br>128 ELMWOOD AVE<br>MODESTO, CA 95354 | P-0021425 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE<br>KIGHT, ALBERT B<br>126 ROLLINGWOOD CIRCLE<br>ROME, GA 30165 | P-0021426 | 11/10/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021427 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021428 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021429 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JIE<br>JIE WEISS<br>609 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | P-0021430 | 11/10/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| REBACK, ANDREW L<br>20278 LORENZANA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021431 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, ALEX M<br>4733 ARENA CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0021432 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RENE G<br>1240 OFFSHORE STREET<br>OXNARD, CA 93035 | P-0021433 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AMOS C<br>11800 SE 4TH PL, #200<br>BELLEVUE, WA 98005 | P-0021434 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>2031 LA COLINA DRIVE<br>NORTH TUSTIN, CA 929705 | P-0021435 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUYE, SANDRA<br>921 HOOKIPA WAY<br>HONOLULU, HI 96816 | P-0021437 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, TRESSA J<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0021438 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021439 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, MELISSA A<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSILYK, RANDALL E<br>9 BRECKENRIDGE DRIVE<br>BILLERICA, MA 01821 | P-0021441 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, PHYLLIS L<br>P. O. BOX 1848<br>IDYLLWILD, CA 92549 | P-0021442 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021443 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMY, CRAIG D<br>8694 BRIDGEPORT KIRKVILLE RD<br>KIRKVILLE, NY 13082 | P-0021444 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLESI, JASON R<br>10833 HILLTOP LANE<br>COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NOREEN L<br>1213 26TH ST S<br>LA CROSSE, WI 54601 | P-0021446 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, MARGARET E<br>122 WOODLANE COURT<br>GLASSBORO, NJ 08028 | P-0021447 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONE, NICOLE<br>170 HUDSON ST APT 3<br>PROVIDENCE, RI 02909 | P-0021448 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DUPLECHIN, MARSHALL C<br>19 SPRUCE DRIVE<br>COVINGTON, LA 70433 | P-0021449 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOI, BRIAN<br>6N792 SOMERSET DR<br>ST CHARLES, IL 60175 | P-0021450 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021451 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, DONNA J<br>837 4TH AVENUE E<br>MILAN, IL 61264 | P-0021452 | 11/10/2017 | TK Holdings Inc., et al. | $718.96 | | | | | $718.96 |
| SPENCE, CHAD<br>1460 PINE ISLAND VIEW<br>MT. PLEASANT, SC 29464 | P-0021453 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, DANIELLE M<br>1084 WOODWARD AVE.<br>SOUTH BEND, IN 46616 | P-0021454 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, EVELYN<br>6301 ARDSLEY SQUARE<br>APT 101J<br>VIRGINIA BEACH, VA 23464 | P-0021455 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMER, CAROLYN W<br>827 8TH AVENUE<br>ELIZABETH, PA 15037 | P-0021456 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, BARBARA L<br>2647 WESTWINDE ST NW<br>GRAND RAPIDS, MI 49504 | P-0021457 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONIER, TONY M<br>5280 E. 14TH ST<br>JOPLIN, MO 64801 | P-0021458 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JEFFREY W<br>13675 BECKWITH DR NE<br>LOWELL, MI 49331 | P-0021459 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK-MCGUIRE, MELISSA<br>616 HIGHWAY 305 NORTH<br>SENATOBIA, MS 38668 | P-0021460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, LESLIE C<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074 | P-0021461 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, PATRICK E<br>2131 N. STONEGATE CIRCLE<br>ANDOVER, KS 67002 | P-0021462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBANK, PATI<br>17412 N 70 LN<br>GLENDALE, AZ 85308 | P-0021463 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VELIE, HORACE F<br>909HILLCREST ROAD<br>NEWTON, NJ 07860 | P-0021464 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RUSH /DECEASED, JOHN J<br>5468 BOUNTY CIRCLE<br>TAVARES, FL 32778 | P-0021465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TONY A<br>11304 JEFFERSON DAVIS HWY #9C<br>RICHMOND, VA 23237 | P-0021466 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KAREN R<br>9250 BRUCKHAUS STREET APT 212<br>RALEIGH, NC 27617 | P-0021467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, RAY A<br>5190 S. E. DEER RUN<br>LATHROP, MO 64465 | P-0021468 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021469 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, CRAIG J<br>801 SPRING CANYON DR<br>IRVING, TX 75063 | P-0021470 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKFIEL, EDGAR H<br>367 BRIDGEWATER CIRCLE<br>FREDERICKSBURG, VA 22406 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32 CALLE 4<br>VILLASDEPARANA<br>SANJUAN, PR 00926 | P-0021472 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN L<br>185 BRIGGS RANCH DRIVE<br>FOLSOM, CA 95630-5264 | P-0021473 | 11/10/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| WANGPUCHAKANE, SONYA<br>9135 PICO VISTA RD.<br>DOWNEY, CA 90240 | P-0021474 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, MARY E<br>5409 AMMONS ST<br>HALTOM CITY, TX 76117 | P-0021475 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APONTE, WILFREDO<br>S3-32CALLE 1<br>VILLASDEPARANA<br>SANJUAN, PR 00926 | P-0021476 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, ROBERT K<br>192 ANDY HICKS RD<br>BANNER ELK, NC 28604 | P-0021477 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KELLY, FRANCINE<br>P. O. BOX 713<br>WINTER PARK, FL 32790 | P-0021478 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELKO, GEORGE L<br>6343 LOCK LANE<br>SLATINGTON, PA 18080 | P-0021479 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, BRYCE M<br>2122 SANDALWOOD DR.<br>BURTON, MI | P-0021480 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JOHN M<br>9763 WESTCHESTER DR.<br>OMAHA, NE 68114 | P-0021481 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, TYLER I<br>36 SAGAMORE DRIVE<br>SEYMOUR, CT 06483 | P-0021482 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021483 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALZATE, LUZ S<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JASON<br>715 CHEROKEE TRAIL<br>WARRIOR | P-0021485 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTAGLIA, DOROTHEA<br>33 LARKIN STREET<br>HUNTINGTON STA., NY 11746 | P-0021486 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CANDACE<br>56 DARBYS RUN WAY<br>HIRAM, GA 30141 | P-0021487 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHSING, DONNA A<br>2094 WAYFARING DR.<br>REYNOLDSBURG, OH 43068 | P-0021488 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, TAQI<br>6 GREGORY LANE<br>FRANKLIN PARK, NJ 08823 | P-0021489 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JEFFREY J<br>548 PUTTING DRIVE<br>FORT MILL, SC 29715 | P-0021490 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MARTIN<br>340 TRAIL CREEK DR.<br>, CA 92251 | P-0021491 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, SUZANNE<br>106 GEDNEY ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0021493 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MARIANA<br>163 JARDIN DE MER PL<br>JACKSONVILLE BEA, FL 32250 | P-0021494 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUNDAM, ASAAH T<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, ALAINA G<br>3909 KENTS PL<br>JONESBORO, AR 72404 | P-0021496 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACCO, STEVEN D<br>8 BEECHWOOD RD<br>WHITESBORO, NY 13492 | P-0021497 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA PANIAGUA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BINH K<br>16431 WHITTER LN<br>HUNTINGTON BEACH, CA 92647 | P-0021499 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ALMOND M<br>24165 LOTUS DR APT 301<br>CLINTON TOWNSHIP, MI 48036 | P-0021500 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, NANCY L<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074-5134 | P-0021501 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021502 | 11/10/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WHITLOCK, CARLA<br>4004 PENROSE STREET<br>SAINT LOUIS, MO 63107 | P-0021503 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021504 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALES, ANDREW M<br>7707 WISCONSIN AVE #1114<br>BETHESDA, MD 20814 | P-0021505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREGROSSA, BRENNAN J<br>224 VASSAR AVE<br>SWARTHMORE, PA 19081 | P-0021506 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021507 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, RAYMOND W<br>3164 YELLOWSTONE DR<br>COSTA MESA, CA 92626 | P-0021508 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, STUART<br>750 PARK AVENUE NE<br>29W<br>ATLANTA, GA 30326-3265 | P-0021509 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021510 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULOG, BRYAN<br>68 E. HARTSDALE AVE APT 4F<br>HARTSDALE, NY 10530 | P-0021511 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, LISA<br>155-28 LAHN STREET<br>HOWARD BEACH, NY 11414 | P-0021512 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROS, PAULO J<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, LISA<br>308 ORCHARD ST.<br>OLD FORGE, PA 18518 | P-0021514 | 11/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DAVIDSON, GINGER K<br>162-A BATTLES LOOP<br>GREENBRIER, AR 72058 | P-0021515 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, RODNEY<br>8197 GUAVA AVE<br>BUENA PARK, CA 90620 | P-0021517 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFRAN, KIMBERLY<br>707 HILL STREET<br>SEWICKLEY, PA 15143 | P-0021518 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>KIMMERLE, BERNARDINA C<br>16176 REGENCY RANCH RD<br>RIVERSIDE, CA 92504 | P-0021519 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOFIDI, DESIREE E<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ARTUKOVICH III, JOHN A<br>4255 TEMESCAL AVE<br>NORCO, CA 92860 | P-0021521 | 11/10/2017 | TK Holdings Inc., et al. | $23,851.93 | | | | | $23,851.93 |
| MORI, DENNIS J<br>19 BUSCAR STREET<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMORE, MICHAEL A<br>1850 JAMESON ST<br>ABILENE, TX 79603 | P-0021523 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGG, EDWIN F<br>209 PARRY DR.<br>MOORESTOWN, NJ 08057 | P-0021524 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JERI L<br>3909 SW 20TH PLACE<br>CAPE CORAL, FL 33914 | P-0021525 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHBERG, BONNIE<br>635 FIRST STREET #102<br>ALEXANDRIA, VA 22314 | P-0021526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPPKOTTE, CLAYTON K<br>PO BOX 365<br>305 A ST<br>SHELTON, NE 68876 | P-0021527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ELIZABETH<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021528 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHONG, ROSA M<br>67-52 183RD STREET<br>FRESH MEADOWS<br>QUEENS, NY 11365 | P-0021529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEDHILL, BRITNY V<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ALMA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, RICHARD K<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021532 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SCHOWE, ALICE F<br>3439 TARPON WOODS BLVD<br>PALM HARBOR, FL 34685 | P-0021533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, YVETTE<br>1253 BRENTWOOD DRIVE<br>EAST STROUDSBURG, PA 18301 | P-0021534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIVEL, LATOYA P<br>14041 S OREGON DR<br>PLAINFIELD, IL 60544 | P-0021535 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DONALD A<br>1950 LAKESIDE DRIVE<br>CHARLOTTESVILLE, VA 22901 | P-0021536 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, HAIG<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021537 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, ALISHA<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021538 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TAMARA<br>7915 GABLE BRIDGE LANE<br>RICHMOND, TX 77407 | P-0021539 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, VICKI B<br>518 ORIOLE FARM TRL<br>CANTON, GA 30114 | P-0021540 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSCHE, LAURA D<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021541 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMKO, STEPHEN A<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, CHRISTOPHER S<br>2842 RIVER BIRCH DRIVE<br>SUGAR LAND, TX 77479 | P-0021543 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021544 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (EAST) CROWDER, SHEILA A<br>6320 LAGRANGE RD.<br>SHELBYVILLE, KY 40065 | P-0021545 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, TOMMY G<br>2235 SPRINGDALE DR<br>SNELLVILLE, GA 30078 | P-0021546 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERTIN, ROGER F<br>2510 PADDOCK DRIVE<br>SAN RAMON, CA 94583-2429 | P-0021547 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY H<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021548 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CATALFAMO, ANGELA A<br>2512 LA CRISTAL CIR<br>WEST PALM BEACH, FL 33410 | P-0021549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGER, JACOB M<br>823 KALPATI CIRCLE #301<br>CARLSBAD, CA 92008 | P-0021550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, FRANCES<br>16 FIELDSTONE DRIVE<br>LIVINGSTON, NJ 07039 | P-0021552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0021553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DEAN<br>6512 LANDMARK DR<br>FORT WAYNE, IN 46815-6320 | P-0021554 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOKE, KYLE R<br>27235 NICOLE DRIVE<br>LAGUNA NIGUEL, CA 92677 | P-0021555 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFIN, HELEN B<br>17632 BIRCH TREE LANE<br>IRVINE, CA 92612 | P-0021556 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, ADIA T<br>11417 FAYE AVE NE<br>ALBUQUERQUE, NM 87112 | P-0021557 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRJE, JULIE E<br>160 SUMMERTREE DR<br>PORTER, IN 46304 | P-0021558 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, JOHN J<br>6 WOODBRIDGE RD.<br>MARLTON, NJ 08053 | P-0021559 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, LARRY G<br>4609 AUTUMN WAY<br>RIDGECREST, CA 93555 | P-0021560 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTTER, BRIAN<br>16 BYRON DRIVE<br>MOUNT LAUREL, NJ 08054 | P-0021561 | 11/10/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| LOI-LUONG, BINH<br>5339 WELLAND AVENUE, UNIT B<br>TEMPLE CITY, CA 91780 | P-0021562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHAUF, GERALD F<br>1444 STATE ROUTE 444<br>VICTOR, NY 14564 | P-0021563 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAY, CECILE<br>32009 OLDE FRANKLIN DR.<br>FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BETH E<br>400 SAILVIEW CT.<br>BEAUFORT, NC 28516 | P-0021566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, ERNEST E<br>520 E. MURRAY CANYON DRIVE,<br>#816<br>PALM SPRINGS, CA 92264 | P-0021567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JOSEFINA M<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, SHARON L<br>2732 WOODLAWN AVENUE<br>NIAGARA FALLS, NY 14301 | P-0021570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY E<br>2925 HEATHSTEAD PL<br>CHARLOTTE, NC 28210 | P-0021571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONBERGER, ALAN J<br>1 CARLEY ROAD<br>LEXINGTON, MA 02421-4301 | P-0021572 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRUCHANGU, KARTHIK<br>1807 CONTINENTAL AVE APT 209<br>NAPERVILLE, IL 60563 | P-0021573 | 11/10/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ELLIS, PAULA J<br>10705 LIPAN TRAIL<br>FORT WORTH, TX 76108 | P-0021574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JON R<br>204 N MONROE ST<br>FLANAGAN, IL 61740 | P-0021575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JURGENZEN<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021577 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOE S<br>1021 PROSPECT AVE.<br>PLAINFIELD, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, MARIA D<br>10 ROBINSON ROAD<br>MEDFIELD, MA 02052 | P-0021579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHAZE, DAVID B<br>333 ATLANTIC AVE.<br>TRENTON, NJ 08629 | P-0021581 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCATHRAN, JEREMY T<br>4310 PINEY CREEK LN<br>SPRING, TX 77388 | P-0021582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANER, MICHAEL D<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, JEFFREY R<br>2006 COLUMBIA AVENUE<br>CAMP HILL, PA 17011 | P-0021584 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKY, RICHARD L<br>9314 OAKWOOD DR.<br>URBANDALE, IA 50322 | P-0021585 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, COLEN D<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021587 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSELL, LINDA D<br>58507 VALLEY VIEW DR.<br>WASHINGTON TWP, MI 48094 | P-0021588 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMSTEAD, CARL<br>914 AVIS DR<br>EL CERRITO, CA 94530 | P-0021589 | 11/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0021590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEARY, IAN<br>27803 MERCHANT HILLS LN<br>KATY, TX 77494 | P-0021591 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, RENEE E<br>4140 KARI LANE<br>BONSALL, CA 92003 | P-0021592 | 11/10/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| WOOD, OAKLEY<br>157 BAYVIEW AVE.<br>BAYPORT, NY 11705 | P-0021593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENAFE, BRANDY R<br>2656 DOBBINS WAY<br>SACRAMENTO, CA 95815 | P-0021594 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, STEVEN<br>210 ARROW STREET<br>OCEANSIDE, NY 11572 | P-0021595 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIORE, MICHAEL A<br>134 CROWN PRINCE DRIVE<br>MARLTON, NJ 08053 | P-0021596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, STEVE W<br>5717 COPPERCAP MOUNTAIN LANE<br>PASCO, WA 99301 | P-0021597 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JOHN F<br>58 COMSTOCK RD<br>TUNKHANNOCK, PA 18657 | P-0021598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021599 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TIMOTHY T<br>1217 BLEVINS GAP RD SE<br>HUNTSVILLE, AL 35802 | P-0021600 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON, SAYYEDA<br>161 ANNANDALE DRIVE<br>FAIRFIELD, OH 45014 | P-0021601 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICK<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021602 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABARRIA, ALICE M<br>5169 W. 88TH PLACE<br>OAK LAWN, IL 60453 | P-0021603 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELSTON, MAJAEL B<br>61 JARVIN ROAD<br>PORT JEFF STA, NY 11776 | P-0021604 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, CATHERINE C<br>4605 S LOWELL BLVD #E<br>DENVER, CO 80236 | P-0021605 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, RONALD L<br>5150 MORNINGSIDE BVLD<br>DAYTON, OH 45432 | P-0021606 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARK L<br>2802 E CHURCH DR<br>HOBBS, NM 88240 | P-0021607 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021608 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZETO, DENNIS<br>33763 SHYLOCK DRIVE<br>FREMONT, CA 94555-2117 | P-0021609 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURA, STEFAN M<br>7511 COLUMBINE RD.<br>MACUNGIE, PA 18062 | P-0021610 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSER, CHRISTOPHER P<br>140 CHESHIRE CT<br>GOODLETTSVILLE, TN 37072 | P-0021611 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMASEGARAN, SHAGUN<br>3564 S. 197TH STREET<br>OMAHA, NE 68130 | P-0021612 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE M<br>870 SO GLENHAVEN DR<br>LA HABRA, CA 90631 | P-0021613 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>415 TOWNSQUARE LANE #203<br>HUNTINGTON BEACH, CA 92648 | P-0021614 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0021615 | 11/10/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| DENK, NICOLE<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK Holdings Inc., et al. | $2,085.00 | | | | | $2,085.00 |
| RAE, LADONNA<br>11130 SE 57TH STREET<br>BELLEVUE, WA 98006 | P-0021617 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, BRENDA S<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLAMAS JR, FERNANDO M<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEKALA, WALTER E<br>2810 ELDRIDGE AVE<br>BELLINGHAM, WA 98225 | P-0021620 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021621 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS<br>WHITE, NORMA<br>35 HILL ST<br>KEANSBURG, NJ 07734 | P-0021622 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, JONATHAN<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021623 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, THOMAS J<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, MELISSA A<br>4203 TAZEWELL TERRACE<br>BURTONSVILLE, MD 20866 | P-0021625 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021626 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, FRANCES L<br>POST BOX 651<br>WOODVILLE, MS 39669 | P-0021627 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORENA P<br>P.O. BOX 6925<br>OXNARD, CA 93031 | P-0021628 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JONAS F<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021630 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, SHARLENE<br>14381 TELLURIDE DR.<br>BALDWIN PARK, CA 91706 | P-0021631 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ROMAN HARRY G<br>5066 N MARTY AVE<br>APT#103<br>FRESNO, CA 93711 | P-0021632 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, DONALD W<br>461 WILDWOOD LANE<br>LUGOFF, SC 29078 | P-0021633 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, CARLA<br>2210 FOOTHILL DRIVE<br>VISTA, CA 92084 | P-0021634 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE E<br>4913 AUBURN AVE<br>MCALLEN, TX 78504 | P-0021635 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT<br>RAY, CYNTHIA L<br>PO BOX 161<br>623 PINE ST<br>PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARISSE N<br>4410 S LIBERTY AVE APT.1<br>INDEPENDENCE, MO 64055 | P-0021637 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSENT, IRENA<br>4421 BRINDISI ST.<br>SAN DIEGO, CA 92107 | P-0021638 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021639 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LITOROWICZ, WLADYSLAWA<br>11278 GLENIS STREET<br>STERLING HTS., MI 48312 | P-0021640 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATINO, TRACEY A<br>6141 N FRANCISCO<br>2<br>CHICAGO, IL 60659 | P-0021641 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, AIDS<br>11 FORTE AVENUE<br>MEDFORD, NY 11763-4404 | P-0021642 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR, LLC<br>5700 REISTERSTOWN ROAD<br>BALTIMORE, MD 21215 | P-0021643 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURNE, TODD G<br>537 CLIFDEN DRIVE<br>MADISON, WI 53711 | P-0021644 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABE, DEBORAH A<br>111 AUDUBON ROAD<br>SEWICKLEY, PA 15143 | P-0021645 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERECZMAN, DALE R<br>7480 SW 49TH COURT<br>PORTLAND, OR 97219 | P-0021646 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAZINSKI, TINA L<br>895 TURKEY RANCH RD<br>TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, LARRY K<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021648 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0021649 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BERND<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021650 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, EVONNE<br>P.O. BOX 3038<br>JENA, LA 71342 | P-0021651 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALTSAS, ANTONIO<br>17572 RAY<br>RIVERVIEW, MI 48193 | P-0021652 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YORK II, DAVID R<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREM, PHILIP<br>4922 BALTIMORE PIKE<br>LITTLESTOWN, PA 17340 | P-0021654 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, DONNA<br>152 BROADWAY<br>UNIT 16<br>DOBBS FERRY, NY 10522 | P-0021655 | 11/10/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LACY, LILLIE<br>2629 E. 121ST<br>CLEVELAND<br>, OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ALISON J<br>694 JEWEL STREET<br>IMPERIAL, CA 92251 | P-0021657 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT P<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021659 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PHILLIPS, HELEN S<br>4950 GOVERNORS DRIVE<br>#2316<br>FOREST PARK, GA 30297 | P-0021661 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYATTIA<br>3470 CR 1250<br>DETROIT, TX 75436 | P-0021662 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KRISTIAN C<br>281 MUSKEGON AVE.<br>CALUMET CITY, IL 60409 | P-0021663 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ELLIS C<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0021664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHLEEN<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, CARL G<br>13120 EQUESTRIAN LN<br>WHITTIER, CA 90601 | P-0021666 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOA, JOSEPH<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MENDOZA, MARLENE M<br>21940 SNOWVIEW DRIVE<br>PALM SPRINGS, CA 92262-1069 | P-0021668 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ESPINOZA, JANET<br>9119 EAMES LANE<br>ELK GROVE, CA 95758 | P-0021669 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGELSKI, JENNIFER M<br>39945 URBANA DR<br>STERLING HEIGHTS, MI 48313 | P-0021670 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS L<br>19801 HUNTERS RUN<br>CANYON, TX 79015 | P-0021671 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, WILLIAM A<br>3 CYPRESS RD<br>SOMERSET, NJ 08873 | P-0021672 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JESS L<br>105 SHARPE DRIVE<br>SUFFOLK, VA 23435 | P-0021673 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, DIANE M<br>48 KITE LANE<br>ELMA, WA 98541 | P-0021674 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY<br>5967 NW 142ND TER<br>PORTLAND, OR 97229 | P-0021675 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCANLON, DONALD J<br>761 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0021676 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, T<br>3105 NW 52ND ST<br>OKLAHOMA CITY, OK 73112 | P-0021677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, SCOTT R<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, PAUL<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021679 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STOCKS, ELENA<br>1575 NW 131ST AVENUE<br>PORTLAND, OR 97229 | P-0021680 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN | P-0021681 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOLINO KING, KAREN A<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MICHAEL<br>2520 RYAN RD #12<br>CONCORD, CA 94518 | P-0021683 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, GENE<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, FRED D<br>162 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0021685 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ANNETTE<br>19 RAMONDO LA<br>SMITHTOWN, NY 11787 | P-0021686 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAL, RANAJIT<br>67 BERKELEY BLVD<br>ISELIN, NJ 08830 | P-0021687 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINIEWICZ, PETER J<br>8 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0021688 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASIER, JESSIKA K<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BORIS JAN M<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DIANA L<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON E<br>913 HADDINGTON DALE<br>PELHAM, AL 35124 | P-0021692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMANS, CHERYL L<br>1073 LOVELY LANE<br>NORTH FORT MYERS, FL 33903 | P-0021693 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AIKMAN, LYNN A<br>425 PLANTATION POINTE RD<br>SCOTTSBORO, AL 35768-7183 | P-0021694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY P<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0021695 | 10/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MODERN ICE EQUIPMENT & SUPPLY<br>5709 HARRISON AVE.<br>CINCINNATI, OH 45248 | P-0021696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0021697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021698 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUH, MYEONG<br>6137 JANES WAY<br>HILLIARD, OH 43026 | P-0021699 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| EPPS, DIANE L<br>PO BOX 1973<br>ATLANTIC CITY, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ERIC A<br>27919 MAZAGON<br>MISSION VIEJO, CA 92692 | P-0021701 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0021702 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAKES, JOHN W<br>PO BOX 540<br>YACHATS, OR 97498 | P-0021703 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0021704 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SHIRLEY<br>368 W SUMMERFIELD CIR<br>ANAHEIM, CA 92802 | P-0021705 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, VIRGINIA L<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0021706 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEER, JEFFREY<br>8022 TAKOMA AVE<br>SILVER SPRING, MD 20910 | P-0021707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KUAN F<br>15216 HENRY WAY<br>TUSTIN, CA 92782 | P-0021708 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, PATRICIA M<br>490 E CRONK RD<br>OWOSSO, MI 48867 | P-0021709 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN P<br>430 S. WESTERN AVE.<br>#509<br>DES PLAINES, IL 60016 | P-0021710 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021711 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSCH, LORI A<br>16320 ROSEWOOD STREET<br>OMAHA, NE 68136 | P-0021712 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CRYSTAL D<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHAWNA R<br>52 CAMELOT COURT<br>ALAMO, CA 94507 | P-0021714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, KIMBERLY<br>14383 SW CHESTERFIELD LANE<br>TIGARD, OR 97224 | P-0021715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021716 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINA, NEAL W<br>708 AVE H NE APT 18<br>CHILDRESS, TX 79201 | P-0021719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, TRINA T<br>4361 PLAYER ROAD<br>CORONA, CA 92883 | P-0021720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA R<br>26981 CIMARRON CYN DR<br>MORENO VALLEY, CA 92555 | P-0021721 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GESSERT, STEPHEN H<br>5809 HARWOOD DR<br>MIDLAND, MI 48640 | P-0021722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE STANGE FAMILY REV LIVING<br>3167 SHERBROOK DR<br>UNIONTOWN, OH 44685 | P-0021723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, LURLENE M<br>60B RIDGEDALE AVE<br>MORRISTOWN, NJ 07960 | P-0021724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H<br>5809 HARWOOD DR<br>MIDLAND, MI 48640 | P-0021725 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODSTEIN, JAY T<br>185 LEXINGTON PKWY S<br>ST PAUL, MN 55105 | P-0021726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, JOHNNY A<br>34 OBAN CT<br>SAINT JOHNS, FL 32259 | P-0021727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021728 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAS, THOMAS<br>219 CHESTNUT FARM WAY<br>RAYNHAM, MA 02767 | P-0021729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, DANIEL L<br>20310 PINELLAS PARK CT<br>SPRING, TX 77379 | P-0021730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARETH A<br>22957 BRIARWOOD DRIVE<br>CORONA, CA 92883 | P-0021731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJEAU, CAITLIN J<br>203 JEFFERSON STREET<br>ALBANY, NY 12210 | P-0021732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG T<br>14310 PLATT COURT<br>CANYON COUNTRY, CA 91387 | P-0021733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CORNELIUS M<br>1506 VIRGINIA ST<br>MOBILE, AL 36604 | P-0021734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTIRE, REBECCA J<br>830 ALASKA WOODS LANE<br>ORLANDO, FL 32824 | P-0021735 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEDI, RAMONA<br>PO BOX 481<br>LOMA LINDA, CA 92354 | P-0021736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKE, GLENN A<br>453 MEADOW LANE<br>EVANSVILLE, WI 53536 | P-0021737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0021738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANDREW<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0021739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ALVIN D<br>3900 BRANELL COURT<br>HOPE MILLS, NC 28348 | P-0021740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLAR, SIDNEY A<br>SIDNEY A COTLAR<br>4532 TRANSCONTINENTAL DRIVE<br>METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONI, PETER<br>3506 WOODSIDE COURT NE<br>OLYMPIA, WA 98506 | P-0021743 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PATRICK T<br>1966 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0021744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LAURA L<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALEED, JALA A<br>15029 SE EAST AVE.<br>MILWAUKIE, OR 97267 | P-0021746 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEARSON, VELVET D<br>2734 OSTROM AVE<br>LONG BEACH, CA 90815-1603 | P-0021747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, MICHAEL D<br>17895 NE RIBBON RIDGE ROAD<br>NEWBERG, OR 97132 | P-0021748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ELIZABETH<br>229 E LOCUST AVE<br>ORANGE, CA 92867 | P-0021749 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ADRIENNE<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021750 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, JOSEPH A<br>697 WELLFLEET DRIVE<br>VALLEJO, CA 94591 | P-0021751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021752 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, ROSA A<br>125 N SYRACUSE ST #51<br>ANAHEIM, CA 92801 | P-0021753 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNX METALS & RESOURCES, INC.<br>1000 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0021754 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, KYLE E<br>20430 WOLF CREEK RD<br>GRASS VALLEY, CA 95949 | P-0021755 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DONNA M<br>31 JESSE DRIVE<br>PORTSMOUTH, RI 02871 | P-0021756 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>1601 ZUNKER COVER<br>ROUND ROCK, TX 78665 | P-0021757 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, BARBARA A<br>8517 N. CAPITAL OF TEXAS HWY<br>APT. 2034<br>AUSTIN, TX 78759 | P-0021758 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDGE, KATHERINE E<br>301 WILDER STREET NORTH<br>UNIT 1<br>SAINT PAUL, MN 55104 | P-0021759 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONJAH, JOSHUA A<br>2113 S 252NDST<br>SEE MOINES, WA 98198 | P-0021760 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PLATAS, ROLAND<br>7408 SANCTUARY DR.<br>CORONA, CA 92883 | P-0021761 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, JAFFERIE A<br>12357 PORTER ROAD<br>ORANGE, VA 22960-4018 | P-0021762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0021763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>550 OKEECHOBEE BLVD<br>1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0021765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE E<br>30 PILOT ST<br>APT 4E<br>BRONX, NY 10464 | P-0021766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, JEFFREY<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0021767 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ZUDICK, ALAN H<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021770 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABE, RONALD L<br>1754 NW 143RD AVE<br>PORTLAND, OR 97229 | P-0021771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALON, JOHN R<br>35 WHEATLAND CIRCLE<br>LEBANON, PA 17042 | P-0021772 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCARROLL, HAROLD T<br>PO BOX1188<br>QUENTIN, PA 17083 | P-0021773 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>SIMONYAN, IZABEL<br>IZABEL SIMONYAN<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKLEY, SUSAN M<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004 | P-0021776 | 11/10/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| INGRAM, ROBERT S<br>202 W. FARIS RD.<br>GREENVILLE, SC 29605 | P-0021777 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MISCHA A<br>29935 YORKTON ROAD<br>MURRIETA, CA 92563 | P-0021778 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA<br>PO BOX 8273<br>PORTLAND, OR 97207 | P-0021779 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, KEVIN J<br>830 WISCONSIN ST<br>APT 2<br>OSHKOSH, WI 54901 | P-0021780 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, THERESA M<br>53 CONCORD STREET<br>LYNBROOK, NY 11563 | P-0021781 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE A<br>3544 WEST STATE ROAD 124<br>WABASH, IN 46992 | P-0021782 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAMOTO, NANCY E<br>140 LANDMARK DR<br>CHICO, CA 95973 | P-0021783 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENNETH E<br>11148 MALAYSIA CIRCLE<br>BOYNTON BEACH, FL 33437 | P-0021785 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021786 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, ANDREW S<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004-3077 | P-0021787 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DE GUZMAN, ADRIAN<br>1871 N CORNET PL<br>ANAHEIM HILLS, CA 92807 | P-0021788 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENISE TAYLOR AGENCY<br>TAYLOR, DENISE L<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE<br>514 7TH AVE. NE<br>SLEEPY EYE | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>3960 COLEMAN AVE<br>SAN DIEGO, CA 92154 | P-0021791 | 11/10/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| O'HEALY, TIMOTHY J<br>6446 ALEXANDRI CIR<br>CARLSBAD, CA 92011 | P-0021792 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMA, JESSE<br>30-F CORNICHE DRIVE<br>MONARCH BEACH, CA 92629 | P-0021793 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021794 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MICHAEL S<br>2104 FOX TRAIL CT<br>REISTERSTOWN, MD 21136 | P-0021795 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>24 NISA LANE<br>ROCHESTER, NY 14606 | P-0021796 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>NO ADDRESS PROVIDED | P-0021797 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, DENNIS E<br>18240 TOYON ROAD<br>PINE GROVE, CA 95665 | P-0021798 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, NATALIE K<br>457 W BELMONT AVENUE<br>APT. B-64<br>CHICAGO, IL 60657 | P-0021799 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021800 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ARTHUR P<br>15 VIA ASALEA<br>SAN CLEMENTE, CA 92673 | P-0021801 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVARD, SCOTT N<br>311 SKYLINE DRIVE<br>SAN RAMON, CA 94583 | P-0021802 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021803 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MARY H<br>2104 FOX TRAIL CT<br>RESITERSTOWN, MD 21136 | P-0021804 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PAOLO, THOMAS J<br>THOMAS J DI PAOLO<br>7420 SE 118TH DRIVE<br>PORTLAND, OR 97266-4928 | P-0021805 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MELISSA<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021806 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, PATRICK<br>35 LEDYARD PL<br>STATEN ISLAND, NY 10305 | P-0021807 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEDLER, CHRISTOPHER L<br>361 MIDFIELD DR.<br>ELLENSBURG, WA 98926 | P-0021808 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MINER C<br>1441 S CORTEZ RD<br>APACHE JUNCTION, AZ 85119 | P-0021809 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPACE, DOROTHY A<br>661 LA MELODIA DRIVE<br>LAS CRUCES, NM 88011 | P-0021810 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, PATRICK L<br>1322 CR 442<br>LK PANASOFFKE, FL 33538-5301 | P-0021811 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINSON, JUDY L<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0021812 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, CONNIE J<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021813 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, INGE W<br>2121 DONALD DRIVE #4<br>MORAGA, CA 94556 | P-0021814 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021815 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRENKEL, ELIZABETH H<br>413 NE 70TH ST<br>UNIT 211<br>SEATTLE, WA 98115 | P-0021816 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021817 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JAURRON D<br>5851 NINA PL.<br>ST.LOUIS, MO 63112 | P-0021818 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONDAAL, MEGAN T<br>8718 SOUTH COLLEGE AVENUE<br>TULSA, OK 74137 | P-0021819 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, STEPHEN D<br>12816 SE 26TH PL<br>BELLEVUE, WA 98005 | P-0021820 | 11/10/2017 | TK Holdings Inc., et al. | $641.18 | | | | | $641.18 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, JOANNA S<br>3037 OLD BRIDGEPORT WAY<br>SAN DIEGO, CA 92111 | P-0021822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIMONTE, CAROL A<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMMERT, AARON R<br>28509 OLD FORT BOISE RD<br>PARMA, ID 83660 | P-0021824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, MARIAN L<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBLER, JUDITH D<br>NO ADDRESS PROVIDED | P-0021826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUZ, RONALD M<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN<br>1450 SANTA DIANA RD<br>UNIT 6<br>CHULA VISTA, CA 91913 | P-0021828 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, ALISON M<br>227 HADDRELL STREET<br>MOUNT PLEASANT, SC 29464 | P-0021829 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELLEGRINI IMAZ, INGRID S<br>500 ARTHUR ST.<br>NOVATO, CA 94947 | P-0021830 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021831 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIBARGER, JONATHAN M<br>16408 OAKMONT ST.<br>OVERLAND PARK, KS 66221 | P-0021832 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, DARNEL<br>10413 HAAS AVENUE<br>, CA 90047 | P-0021833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, BRAD<br>12572 FIELDSTONE LANE #81<br>GARDEN GROVE, CA 92845 | P-0021834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOMBA, SHARON A<br>1394 SAINT PAUL CHURCH RD<br>CLOVER, SC 29710 | P-0021836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTER, TERESA C<br>2616 CRACKERS NECK RD.<br>MOUNTAIN CITY, TN 37683 | P-0021837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JESSICA A<br>2227 S. 10TH<br>ST. LOUIS, MO 63104 | P-0021838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGLIN, STEPHEN A<br>102 LEONARD ROAD<br>SHUTESBURY, MA 01072 | P-0021840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DIANA L<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHE, JAMES M<br>241 MONTECITO DR<br>PAHRUMP, NV 89048 | P-0021843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, LYNNE A<br>238 ROOSEVELT WAY<br>WESTBURY, NY 11590 | P-0021844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, NEIL R<br>5933 WHITE HERON RD<br>WILMINGTON, NC 28412 | P-0021845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHIE<br>398 GENTRY ST<br>SPARTANBURG, SC 29303 | P-0021846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DEIDRE<br>11502 IVORY CREEK DRIVE<br>PEARLAND, TX 77584 | P-0021847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJDA, DONALD S<br>1228 BALLYCASTLE LANE<br>CORINTH, TX 76210 | P-0021850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, KATHY A<br>2345 APPALOOSA CIRCLE<br>SARASOTA, FL 34240 | P-0021851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, JOHN D<br>6394 PAT AVE<br>PORT ARTHUR, TX 77640-1255 | P-0021853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHEN A<br>2 ARDEN MILLS WAY #2202<br>FITCHBURG, MA 01420 | P-0021854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021855 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABLONOWSKI, GREGORY<br>481 POPPY ST<br>FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, LISA A<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0021858 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONALD A<br>26452 MONTECITO LANE<br>MISSION VIEJO, CA 92691 | P-0021859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFORD, KEITH A<br>14552 CHERRYWOOD LANE<br>TUSTIN, CA 92780 | P-0021860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021861 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, MICHAEL K<br>5016 WEST WASHINGTON BLVD APT<br>LOS ANGELES, CA 90016 | P-0021862 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, PATRICIA<br>4741 2ND AVE NE<br>SEATTLE, WA 98105 | P-0021863 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, NORA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021865 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKER SR, ROBERT A<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0021866 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREWS, JILLIAN R<br>912 CHURCHILL ST. W<br>STILLWATER, MN 55082 | P-0021867 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, KAREN K<br>1806 MARIE PEINE CT.<br>WENTZVILLE, MO 63385 | P-0021868 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUPIN, JUANITA S<br>4509 CASTLE COMBE PLACE<br>N RICHLAND HILLS, TX 76180 | P-0021869 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| TAKATA<br>NELSON, PETE<br>22721 SWEETMEADOW<br>MISSION VIEJO, CA 92692 | P-0021870 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, FOREST M<br>1648 MOUNTAIN VALLEY RD<br>BUCHANAN, VA 24066 | P-0021871 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, WAHBY<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021873 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN<br>13352 BARBADOS WAY<br>DEL MAR, CA | P-0021875 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>P.O.BOX 1367<br>CASPER, WY 82602-1367 | P-0021876 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGUIRE, MARY S<br>1235 N HILLCREST AVE<br>FAYETTEVILLE, AR 72703-1923 | P-0021877 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ANDREW G<br>1822 CARLSBAD PLACE<br>DAVIS, CA 95616 | P-0021878 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, NOAH R<br>1112 OREGON ST<br>BERKELEY, CA 94702 | P-0021879 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTIN, MICHAEL A<br>1428 ELECTRIC AVE<br>BELLINGHAM, WA 98229 | P-0021880 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHY C<br>3515 CHESTNUT DRIVE<br>NORCO, CA 92860 | P-0021881 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, WARREN L<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021883 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS-CARTER, PAULA V<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDI R<br>18812 SE 262ND ST<br>COVINGTON, WA 98042 | P-0021885 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0021886 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, INGRID U<br>146 N SUNSET DR<br>CAMANO ISLAND, WA 98282 | P-0021888 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REQUIEZ, ROMMEL L<br>7185 S. DURANGO DR.<br>UNIT - 108<br>LAS VEGAS, NV 89113 | P-0021889 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0021890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, RAEANNA S<br>17400 ARROW BLVD APT#54<br>FONTANA, CA 92335 | P-0021891 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEZAR, DANIEL L<br>1857 VISTA POINTE<br>HENDERSON, NV 89012 | P-0021892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKLE, CRYSTAL A<br>1144 TICE DRIVE<br>MILPITAS, CA 95035 | P-0021893 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, SCOTT M<br>3601 WILDEWOOD DR.<br>SAN ANGELO, TX 76904 | P-0021894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, ERIKA T<br>1112 OREGON ST<br>BERKELEY, CA 947024S4 | P-0021896 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PAUL B<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021897 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELING, ANDREW K<br>9737 BISCAYNE LANE<br>LAS VEGAS, NV 89117 | P-0021898 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID R<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021899 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALLEN, CRAIG S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021900 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, KEVIN J<br>3085 32ND STREET<br>APT 4F<br>ASTORIA, NY 11102 | P-0021901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021902 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUG, SERGIO<br>4671 HAMILTON ST<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0021903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSON, SARAH<br>PO BOX 9190<br>MAMMOTH LAKES, CA 93546 | P-0021904 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, PAUL S<br>BOX 496<br>302 RIDGEWAY DR.<br>GLENWOOD, IA 51534 | P-0021905 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ZANE<br>13403 HALCOURT AVE<br>NORWALK, CA 90650 | P-0021906 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, TRACI<br>P O BOX 297<br>SILVERHILL, AL 36576 | P-0021907 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GARDNER, JAMES E<br>NO ADDRESS PROVIDED | P-0021908 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOSO, JOANN M<br>7 SUGAR PINE DR<br>CUMBERLAND, RI 02864 | P-0021909 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAY EQUIPMENT LLC<br>WHITESIDE, BAY EQUIPM<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, HOA<br>10428 SHELTER GROVE<br>EDEN PRAIRIE, MN 55347 | P-0021911 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK S<br>696 MCFADDENS TRAIL<br>EAGAN, MN 55123 | P-0021912 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DOMINICK<br>70 BROWN AVENUE, 2ND FLOOR<br>2ND FLOOR<br>PROSPECT PARK, NJ 07508 | P-0021913 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HAWLEY, JENNIFER L<br>2829 LINDALE AVE<br>DAYTON, OH 45414 | P-0021914 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0021915 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JASMINE M<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021917 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIDER, RICHARD C<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0021918 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GARY D<br>707 SOUTH 45TH AVENUE<br>YAKIMA, WA 98908 | P-0021919 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, YVONNE J<br>1747 7TH ST<br>APT 5<br>RIVERSIDE, CA 92507 | P-0021921 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SEALEY, BRENT N<br>5222 LYSANDER LANE<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021923 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGLER, DONALD<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021926 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOKLEY, KARA M<br>NO ADDRESS PROVIDED | P-0021927 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021928 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRO, CATHERINE A<br>408 MONTGOMERY STREET<br>OGDENSBURG, NY 13669 | P-0021929 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, JANELLE W<br>PO BOX 414<br>SHIPSHEWANA, IN 46565 | P-0021931 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPINTO, DAVID<br>1 CAREN CT<br>SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALYEA, BONNIE L<br>145 WELLES ST<br>WOONSOCKET, RI 02895 | P-0021933 | 11/10/2017 | TK Holdings Inc., et al. | $3,420.00 | | | | | $3,420.00 |
| TORRES JR, WILLIAM<br>PO BOX 171<br>BATAVIA, NY 14056 | P-0021934 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICCHELLY, LAWRENCE P<br>3318 LEADO AVE<br>DES MOINES, IA 50310 | P-0021935 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERLAND, LINDA<br>943 EVELYN AVENUE<br>ALBANY, CA 94706 | P-0021936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN SHOOTING CENTEE<br>HORNBERGER, WILLIAM B<br>1333 ELDRIDGE PARKWAY #235<br>HOUSTON, TX 77077 | P-0021937 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>SIMONYAN, IZABEL<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| RIOS, MICHAEL D<br>1159 W. OLDS RIVER DRIVE<br>MERIDIAN, ID 83642 | P-0021939 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DENNIS V<br>828 N. 21ST ST.<br>MONTEBELLO, CA 90640 | P-0021941 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE J TRUST<br>BOOTHE, JUDITH A<br>4590 CITATION CT<br>BATAVIA, OH 45103-9210 | P-0021942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, WILLIAM L<br>65 GRANDE ISLE DRIVE<br>APT 317<br>WAKEFIELD, RI 02879 | P-0021943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, TAMARA K<br>4 GREENVILLE STREET<br>PIEDMONT, SC 29673 | P-0021944 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0021945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KENNETH<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLIN, RICHARD A<br>4409 COYLE ST.<br>HOUSTON, TX 77023 | P-0021947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHEILA D<br>8840 SOUTH MOBILE AVE<br>UNIT 305<br>OAKLAWN, IL 60453 | P-0021948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZLICEK, ELSA P<br>1500 NW 108 AVE APT 223<br>PLANTATION, FL 33322 | P-0021949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ST GEORGES, ERLINE<br>17367 NW 7TH AVE #105<br>MIAMI, FL 33169 | P-0021950 | 10/31/2017 | TK Holdings Inc., et al. | $17,286.26 | | | | | $17,286.26 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0021951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PETER J<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0021952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, MARCELLA<br>4301 GARY LANE<br>BATAVIA, OH 45103-1607 | P-0021953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARLON R<br>403 EAST OHIO AVE<br>BESSEMER CITY, NC 28016 | P-0021954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, WALTER H<br>56 GINGUITE TRAIL<br>56 GINGUITE TRAIL<br>KITTY HAWK, NC 27949 | P-0021955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, CATHERINE C<br>5859 LAKE LUCINA DRIVE S<br>JACKSONVILLE, FL 32211 | P-0021956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, BEVERLY A<br>8503 PARKLAND CIRCLE<br>APT 107<br>CHARLOTTE, NC 28227 | P-0021957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBORAH L<br>8332 W 90TH AVE<br>WESTMINSTER, CO 80045 | P-0021958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNY, JENNIFER C<br>5111 PLATEAU COURT<br>WATERFORD, WI 53185 | P-0021959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIKE, RICHARD P<br>127 MOUNTAIN LAUREL WAY<br>GEORGETOWN, TX 78633 | P-0021961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE HALLIDAY REVOCABLE LIV TR<br>15803 E EAGLE ROCK DRIVE<br>FOUNTAIN HILLS, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE, JEFFREY R<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ADAM L<br>2801 WELLS BRANCH PARKWAY<br>APT #213<br>AUSTIN, TX 78728 | P-0021965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT F<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0021967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0021968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN JR, ROBERT J<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021969 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, HECTOR<br>8203 CALTERRA DRIVE<br>PALM BEACH GARDE, FL 33418 | P-0021970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN II, ORLANDO M<br>191 ISWA DR<br>TAYLORSVILLE, NC 28681 | P-0021971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JOHN D<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MALLABO, REGINO B<br>213 SORRENTO ROAD<br>KISSIMMEE, FL 34759 | P-0021973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0021974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUER, MICHELLE<br>9767 OLEANDER AVENUE<br>VIENNA, VA 22181 | P-0021975 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBEWE, NELLIE C<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVERTS, ROBIN M<br>6109 W. SAGUARO PARK LANE<br>GLENDALE, AZ 85310 | P-0021977 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, KEITH A<br>11590 MACON<br>EADS, TN 38028 | P-0021978 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, BRIDGET A<br>706 CHURCHILL DRIVE<br>CHARLESTON, WV 25314 | P-0021979 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021980 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, LOREN C<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021981 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0021982 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SOLEDAD<br>8224 THOMAS WAY<br>LAMONT, CA 93241 | P-0021983 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0021984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEED, CARL G<br>PO BOX 930<br>BULLARD, TX 75757-0930 | P-0021985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOWSKI, DENNIS J<br>3300 KEATING RD<br>PENSACOLA, FL 32504-7413 | P-0021986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGLIORE, JOHN M<br>610 HERTEL AVE<br>BUFFALO, NY 14207 | P-0021987 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUEMIN<br>4040 CHAUCER PL<br>SLINGERLANDS, NY 12159 | P-0021988 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021989 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, CRAIG R<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021990 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, MARILYN S<br>1013 COULTER RD.<br>SHERWOOD, AR 72120 | P-0021991 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTPHAL, JUDITH E<br>2297 TIGER COURT<br>GREEN BAY, WI 54311 | P-0021992 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN-RICHARDS, SHERRY E<br>10732 ESMERALDAS DRIVE<br>SAN DIEGO, CA 92124 | P-0021993 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABALLERO, MARIA I<br>644 GARDENIA PLACE<br>SOLEDAD, CA 93960 | P-0021994 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, KRIS<br>10497 SW WINDWOOD WAY<br>PORTLAND, OR 97225 | P-0021995 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAPRI<br>1531 E. EVELYN AVENUE<br>HAZEL PARK, MI 48030 | P-0021996 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGONE, ANDREW<br>10025 MESA ROAD<br>CASCADE, CO 80809 | P-0021997 | 11/10/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| ANDERSON, CHRISTOPHER J<br>417 RAGING RIVER RD<br>MASON, MI 48854 | P-0021998 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, KYLIE M<br>2511 LYNN CT<br>APT 6<br>NORTH PLATTE, NE 69101 | P-0021999 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JILL L<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMIN, YELENA<br>2711 CHOCOLATE STREET<br>PLEASANTON, CA 94588 | P-0022001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, TANYA L<br>18 VIA JOLITAS<br>RANCHO SANTA MAR, CA 92688 | P-0022002 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE S<br>1018 S MANN AVE<br>TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKE, WILLIAM J<br>424 LINCOLN STREET<br>KEWAUNEE, WI 54216 | P-0022004 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLASIUS, TIFFANI A<br>304 BROWN RD<br>ARCADIA, OH 44804 | P-0022005 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODING, GEORGE D<br>1061 EAST JEFFERSON<br>SNOWFLAKE, AZ 85937 | P-0022006 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022007 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALYPTUS AVE<br>9<br>BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, TIMOTHY S<br>7565 PEACHTREE LN.<br>SYLVANIA, OH 43560 | P-0022009 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, KIMBERLY<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022010 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL D<br>1993 CHANNELFORD ROAD<br>WESTLAKE VILLAGE, CA 91361 | P-0022011 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, KIAN<br>PO BOX 331<br>GALVESTON, IN 46932 | P-0022012 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, DARREN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWING, CAROL G<br>223 DULA SPRINGS ROAD<br>WEAVERVILLE, NC 28787 | P-0022014 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0022015 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAILEY, GISELLE M<br>413 HELIOTROPE AVE APT A<br>CORONA DEL MAR, CA 92625 | P-0022016 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEHN, ALEXANDER E<br>1151 S. ALPINE CIRCLE<br>GREEN VALLEY, AZ 85614 | P-0022017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A TOP LINE, INC.<br>VAUGHT, GARY D<br>1000 ROOSEVELT DR<br>NOBLESVILLE<br>HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONIS, KARINA<br>12262 FIREBRAND ST<br>GARDEN GROVE, CA | P-0022019 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAFUENTE, CHARLES R<br>12006 CYPRESSWOOD DRIVE<br>HOUSTON, TX 77070 | P-0022020 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, MATTHEW D<br>23 ECHO COURT<br>MOORESTOWN, NJ 08057 | P-0022021 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, WENDY M<br>PO BOX 162563<br>FORT WORTH, TX 76161 | P-0022022 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, EFFIE K<br>52 FUCHSIA<br>LAKE FOREST, CA 92630 | P-0022023 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CINDY L<br>PO BOX 668<br>ORANGEVALE, CA 95662 | P-0022024 | 11/10/2017 | TK Holdings Inc., et al. | $60,330.00 | | | | | $60,330.00 |
| HARARY, ROBERT M<br>412 DELA VINA AVENUE<br>APT. 1<br>MONTEREY, CA 93940 | P-0022025 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANNE M<br>293 CASINO DRIVE<br>FARMINGDALE, NJ 07727 | P-0022026 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022027 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, DAVID<br>24441 CALLE SONORA.#309<br>LAGUNA WOODS., CA 92637 | P-0022028 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JAMEL<br>2503 BRIERWOOD DR<br>ALBANY, GA 31705 | P-0022029 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, CHRISTOPHER<br>PO BOX 606<br>ELLENSBURG, WA 98926 | P-0022030 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCHISE MANAGEMENT SERVICES<br>9760 BIRCH CANYON PL.<br>SAN DIEGO, CA 92126 | P-0022031 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLIANCE, SLANDE C<br>4811 SW 57TH DRIVE<br>GAINESVILLE, FL 32608 | P-0022032 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| WYROBEK, KRISTIAN G<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0022033 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, KAREN<br>3640 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | P-0022034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSURANCE MANAGEMENT CO.<br>BLOOMSTINE, CHRIS W<br>PO BOX 1133<br>ERIE, PA 16512-1133 | P-0022035 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, GILBERT W<br>7077 ALVERN ST APT A212<br>LOS ANGELES, CA 90045-1982 | P-0022036 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFPAUIR, NORMA<br>14104 SCHAEFFER ROAD<br>GERMANTOWN, MD 20874 | P-0022037 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REBECCA S<br>119 N. WINDWARD DR.<br>SAINT SIMONS ISL, GA 31522-1110 | P-0022038 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, RAUL J<br>710 LINDARAXA PARK S.<br>ALHAMBRA, CA 91801 | P-0022039 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAINFORD KING, EMMA M 14750 HOPI ROAD APPLE VALLEY, CA 92307 | P-0022040 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNSBURGER, ALYSHA M 1579 MONSECCO ST TULARE, CA 93274 | P-0022041 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER 144 SPRING ST SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A 9100 E TERN DR PALMER, AK 99645 | P-0022043 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, TRICIA M 2505 COTTAGE WAY #1 SACRAMENTO, CA 95825 | P-0022044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL 14865 MULBERRY DRIVE UNIT 1108 WHITTIER, CA 90604 | P-0022045 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYBAL, DARLENE A 4164 BERNARDO CT CHINO, CA 91710 | P-0022046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN 13352 BARBADOS WAY DEL MAR, CA 92014 | P-0022047 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DIONNE 15632 GATEHOUSE DR. ROANOKE, TX 76262 | P-0022048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F 11499 OAKLAWN ROAD JACKSONVILLE, FL 32218 | P-0022049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0022050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E 130 E67TH ST #8A NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTESANA, ERNEST 14644 ALSTONE DR FRISCO, TX 75035-7262 | P-0022052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E 130 E67TH ST #8A NEW YORK, NY 10065 | P-0022053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLEY, CAROL A 3100 IMPERIAL WAY #9 CARSON CITY, NV 89706 | P-0022054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO II, JOSEPH A 8004 COATER ROW PLACE BRADENTON, FL 34201 | P-0022055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, WILLIAM J 107 AKERMAN PL MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R 1935 MUSTANG SPRING DR MISSOURI CITY, TX 77459 | P-0022057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, KENISHA 13G COUNTRY CLUB DRIVE CORAM, NY 11727 | P-0022058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A 29 MARY GRAY DR CLYDE, NC 28721 | P-0022059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0022060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, APRIL 10835 N TOREY LN ORO VALLEY, AZ 85737 | P-0022061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYNCKE, CHERYLE K 127 KENTUCKY AV TIPTON, IN 46072 | P-0022062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0022063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JOHN E 53 S MACON STREET REYNOLDS, GA 31076 | P-0022064 | 10/30/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VOLDMAN, NIKOLAY 2047 HOLLAND AVE., APT.3C BRONX, NY 10462 | P-0022065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, JAMES L 14008 W 95TH ST LENEXA, KS 66215 | P-0022066 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, TIMOTHY J 4326 AUKAI AVE HONOLULU, HI 96816 | P-0022067 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, OLGA 601 GILWOOD AVE LA PUENTE, CA 91744 | P-0022068 | 11/10/2017 | TK Holdings Inc., et al. | $698.00 | | | | | $698.00 |
| WHITLEY, JOSEPH F 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022069 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBEL, BARRY 2570 JACKSON STREET EUGENE, OR 97405 | P-0022070 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVADALENA, GERRY A GERRY SALVADALENA 7304 89TH AVE SE SNOHOMISH, WA 98290 | P-0022071 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R 2735 SKYLINE BLVD RENO, NV 89509 | P-0022072 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M 210 FIELDCREST LANE EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R 1817 150TH ST. ESSEX, IA 51638 | P-0022074 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C 1950 HARBOUR INLET DRIVE FORT LAUDERDALE, FL 33316 | P-0022075 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARLS, WILLIAM B<br>227 JEAN ST<br>BATESVILLE AR, AR 72501 | P-0022076 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMARIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, LINDA M<br>1010 SPENCER ST<br>LONGMONT, CO 80501 | P-0022078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022079 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFKO, MARGARET A<br>850 STATE ST #418<br>SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE T<br>2845 SE 5 PLACE<br>HOMESTEAD, FL 33033 | P-0022081 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>2735 SKYLINE BLVD<br>RENO, NV 89509 | P-0022082 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0022083 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022084 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| KEOUGH, COLLEEN M<br>633 MILAN AVE<br>SOUTH PASADENA, CA 91030 | P-0022085 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, ADORA M<br>14911 COYOTE CIRCLE<br>URBANDALE, IA 50323 | P-0022086 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022087 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022088 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, CAROLE L<br>19970 WINNERS CIRCLE<br>YORBA LINDA, CA 92886 | P-0022089 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022090 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| FRAZIER, AIMEE J<br>259 W LIBERTY RD<br>SLIPPERY ROCK, PA 16057 | P-0022091 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIM S<br>3710 SHILOH RD<br>DEFOREST, WI 53532 | P-0022092 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>NO ADDRESS PROVIDED | P-0022093 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLIPER, MYRON I<br>1441 AUDUBON LANE<br>XENIA, OH 45385 | P-0022094 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, DEBORAH W<br>853 PINE NEEDLE DR<br>BLACK CREEK, GA 31308 | P-0022095 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022096 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| SONOMA HOMES, LLC<br>NICOARA, RADU<br>2620 WAINWRIGHT PL.<br>WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMRIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022098 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022099 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022100 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| PENALOZA, MARIA G<br>6990 BANGOR AVE<br>HIGHLAND, CA 92346 | P-0022101 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JULIANA L<br>PO BOX 472<br>SEELEY LAKE, MT 59868 | P-0022102 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022103 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| BARBOSA, DEREK<br>6034 E CADBURY DR<br>ORANGE, CA 92869 | P-0022104 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBAN, CHRISTINA A<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERALD, VERNON R<br>28 ANDRASSY AV.<br>FAIRFIELD, CT 06824 | P-0022106 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0022107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, AUSTIN<br>POST BOX 156<br>MARIETTA, OK 73448 | P-0022108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, PENELOPE<br>1689 HENNESSEY RD<br>ONTARIO, NY 14519 | P-0022109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, MIGUEL A<br>930 S PINE AVENUE<br>RIALTO, CA 92376 | P-0022110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EURICH, RENEE L<br>363 EAST STREET<br>SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTO, DANIELLE<br>2116 E. BERMUDA ST<br>LONG BEACH, CA 90814 | P-0022112 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RAPACH, FRED<br>559 TEXAS HOLLOW ROAD<br>LUTTRELL, TE 37779 | P-0022113 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSER, ABRAM G<br>219 PARK AVENUE<br>MOUNT JOY, PA 17552 | P-0022114 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KELLY C<br>13919 101ST PL NE<br>KIRKLND, WA 98034 | P-0022115 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAE<br>NO ADDRESS PROVIDED | P-0022116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022117 | 11/10/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022118 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| THORNE, WILLIAM I<br>732 YUROK COURT<br>FREMONT, CA 94539 | P-0022119 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, STEVEN A<br>45 CRESCENT BEACH RD<br>GLEN COVE, NY 11542 | P-0022120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ELIZABETH J<br>2125 NATURE COVE CT<br>APT 207<br>ANN ARBOR, MI 48104 | P-0022121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSICK, LEAH L<br>P,O, BOX 3861<br>GETTYSBURB, PA 17325 | P-0022122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABONY, PAUL<br>P.O. BOX 11385<br>WESTMINSTER, CA 92685 | P-0022123 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEL, DONNA<br>67 AUSTRIAN DRIVE<br>ROMEOVILLE, IL 60446 | P-0022124 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLURE, CHRIS C<br>3509 MORROW STREET<br>SACRAMENTO, CA 95821 | P-0022125 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022126 | 11/10/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| KEIG, ARLENE C<br>8997 CROOKED STICK COURT<br>NAPLES, FL 34113 | P-0022127 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022129 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINSZER, VIVIAN A<br>4115 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0022130 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ANNETTE<br>3677 W BENJAMIN HOLT DR<br>APT 140<br>STOCKTON, CA 95219 | P-0022131 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL W<br>320 HEMPSTEAD 217<br>HOPE, AR 71801-8813 | P-0022132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022133 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUDICK, KATHLEEN M<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, ROBERT D<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, CIERRA E<br>25792 IRIS AVE UNIT B MORENO<br>MORENO VALLEY, CA 92551 | P-0022136 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKIN, LINNEA L<br>15425 SHERMAN WAY UNIT 209<br>VAN NUYS, CA 91406 | P-0022137 | 11/10/2017 | TK Holdings Inc., et al. | $582.97 | | | | | $582.97 |
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>SPC 82<br>WOODLAND, CA 95776 | P-0022138 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN<br>3060 N RIDGECREST, #111<br>MESA, AZ 85207 | P-0022139 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0022141 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022142 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCCHI, KIM R<br>2800 BRADEN AVENUE<br>#96<br>MODESTO, CA 95356 | P-0022143 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RODNEY C<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER III, PETER R<br>119 ALLEN LANE<br>DRUMS, PA 18222 | P-0022145 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022146 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>4712 N. CASCABEL ROAD<br>BENSON, AZ 85602 | P-0022147 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, REY C<br>1101 WEST WORKMAN AVE.<br>WEST COVINA, CA 91790 | P-0022148 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATON, JIM C<br>5028 SWEETWOOD DR<br>EL SOBRANTE, CA 94803 | P-0022149 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ALAN L<br>144 NE 106TH AVE<br>PORTLAND, OR 97220 | P-0022150 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TYSHAWN<br>651 W CALIFORNIA AVENUE #5<br>GLENDALE, CA 91203 | P-0022151 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KEEFFE, ANDREAS<br>11 ANDERSON ST<br>CENTER MORICHES, NY 11934 | P-0022152 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>18 GROVE ST<br>APT 9<br>GLEN HEAD, NY 11545 | P-0022153 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HART, CHARLES L<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0022154 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 91206 | P-0022155 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANS, JOSEPH H<br>27441 COUNTRY LANE RD<br>LAGUNA NIGUEL, CA 92677 | P-0022156 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 9126 | P-0022157 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, JOSEPH P<br>9666 WEST 64 HWY BOX 396<br>SPRING HOPE, NC 27882 | P-0022158 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, JANET M<br>86 3RD STREET<br>GLOVERSVILLE, NY 12078 | P-0022159 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PHILIP S<br>16756 LIME STREET<br>UNIT C<br>HESPERIA, CA 92345 | P-0022160 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRZEJEK ESCUDE, JOSE F<br>1550 W 100 S<br>PBM 790006<br>VIRGIN, UT 84779 | P-0022161 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>APT 82<br>WOODLAND, CA 95776 | P-0022162 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITLEY, FAN F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022163 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J<br>NO ADDRESS PROVIDED | P-0022164 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, GARY L<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0022165 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022166 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, BRADLEY J<br>9214 CALISTA DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0022167 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, ERIC L<br>16502 135TH AVENUE CT. E.<br>SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022169 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLYN<br>CAROLYN JONES<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022170 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 KUAPUU ST<br>EWA, HI 96706 | P-0022171 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ANDRE F<br>7020 SOUTHMOOR STREET<br>UNIT 2108<br>HANOVER, MD 21076 | P-0022172 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022173 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022174 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, PAULA M<br>5587 ERSHIRE CT<br>APT 101<br>VIRGINIA BEACH, VA 23462 | P-0022175 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADNOTY, CSABA<br>8230 CLEMENS AVE<br>WEST HILLS, CA 91304 | P-0022176 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022177 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>1921 AZTEC CT.<br>WEST LINN, OR 97068 | P-0022178 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022179 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIRRINE, DESTA L<br>P.O.BOX 2793<br>SALEM, OR 97308 | P-0022180 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO<br>ALTO, MI 49302 | P-0022181 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, SARAH B<br>700 W LA VETA AVE<br>UNIT G6<br>ORANGE, CA 92868 | P-0022182 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GREAN R<br>GREAN ANDERSON<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022183 | 11/10/2017 | TK Holdings Inc., et al. | $12,624.04 | | | | | $12,624.04 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022184 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THERESE M<br>128 ASHEVILLE DRIVE<br>HUNTSVILLE, AL 35811 | P-0022185 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, ANTHONY<br>267 LESTER AVE, APT 401<br>OAKLAND, CA 94606 | P-0022186 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ANTHONY<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, ROBERT J<br>1756 NE 37TH ST<br>OAKLAND PARK, FL 33334 | P-0022188 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022189 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, BERNICE E<br>625 JAMES ST<br>ROSSVILLE, GA 30741 | P-0022190 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEINMANN, ROBERT H<br>25092 NATAMA CT<br>LAGUNA HILLS, CA 92653 | P-0022191 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOBODNIK, ELLEN V<br>50-C RIDGE ROAD<br>GREENBELT, MD 20770 | P-0022192 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, PETER W<br>60 CERRO CREST DRIVE<br>CAMARILLO, CA 93010 | P-0022193 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022194 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JAMES E<br>29 ROLAND WAY<br>MILFORD, MA 01757 | P-0022195 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, NIKOLAOS<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022196 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS, RANELL<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0022197 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MUSTAIKES, THEODORE V<br>2 FERRY STREET BOX 13<br>EAST VANDERGRIFT, PA 15629 | P-0022198 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, JENNIFER<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022199 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC/ TAKATA<br>KIRKLAND, TASHONDA<br>322 SEMINOLE CT<br>PAHOKEE, FL 33476 | P-0022200 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022201 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKAO, AMY<br>6015 S. VIRGINIA ST. #E315<br>RENO, NV 89502 | P-0022202 | 11/10/2017 | TK Holdings Inc., et al. | $2,452.00 | | | | | $2,452.00 |
| DAVERS, DAMON D<br>PO BOX 322<br>VERNON, IN 47282 | P-0022203 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0022204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAMUEL F<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0022205 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| JOHNSON, VERONICA L<br>PO BOX 5222<br>EL DORADO HILLS, CA 95762 | P-0022206 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, CHRISTINE<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022207 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIALA, SCOTT A<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| OLSEN, ROBERT K<br>52 WILD HORSE<br>IRVINE, CA 92602 | P-0022209 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, KEN E<br>105 ROSWELL AVE APT 4<br>LONG BEACH, CA 90803 | P-0022211 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, MICHELLE<br>10128 CAPISTRANO AVENUE<br>SOUTH GATE, CA 90280 | P-0022212 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, STEENA E<br>8238 VISALIA STREET<br>VENTURA, CA 93004 | P-0022213 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GREAN R<br>GREAN ANDERSON<br>5357BENITO ST<br>MONTCLAIR, CA 91763 | P-0022214 | 11/10/2017 | TK Holdings Inc., et al. | $19,571.00 | | | | | $19,571.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCAO, NOLAN C<br>91-1741 KUAPUU ST.<br>EWA, HI 96706 | P-0022215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKKATI, SEETHARAM R<br>12697 WOLF SNARE DR<br>FRISCO, TX 75035 | P-0022216 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITTAPHOUMIN, LINDA<br>3612 BALFOUR LANE<br>MODESTO, CA 95357 | P-0022217 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFEY GAMBLE, FAITH B<br>1420 WALL AVE<br>SAN BERNARDINO, CA 92404 | P-0022218 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOSHUA M<br>16304 NE 143RD WAY<br>VANCOUVER, WA 98682 | P-0022219 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKS, CATHERINE A<br>1300 WEST ASTER STREET<br>UPLAND, CA 91786-2162 | P-0022220 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, CHANEL<br>500 NORTHSIDE CIR NW<br>APT E3<br>ATLANTA, GA 30309 | P-0022221 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MALMSTEN, DAVID<br>20 LAKESIDE PL W<br>PALM COAST, FL 32137 | P-0022222 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIZ, LAURENTINA<br>20559 AMERICAN AVE<br>HILMAR, CA | P-0022223 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, TONI Y<br>10307 NE 194TH ST.<br>BOTHELL, WA 98011 | P-0022224 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, LUNG CHENG<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RAY G<br>P O BOX 833<br>HOWE, TX 75759 | P-0022226 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022227 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, OSCAR<br>5 MINIKAHDA<br>DOVE CANYON, CA 92679 | P-0022228 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BROWN, GREGORY T<br>1574 SKY ROCK WAY<br>CASTLE ROCK, CO 80109 | P-0022229 | 11/10/2017 | TK Holdings Inc., et al. | $898.00 | | | | | $898.00 |
| ESCOBEDO, OSCAR<br>5 MINIKAHDA<br>DOVE CANYON, CA 92679 | P-0022230 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MCELROY, SCOTT<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022231 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022232 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATA, EMILIO<br>14722 ELAINE AVE<br>NORWALK, CA 90650 | P-0022233 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, GUENTER<br>1615 BEVERLY PLACE<br>BERKELEY, CA 94707 | P-0022234 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022235 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, JAMES<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022236 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GILBERT<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIES, LATRENDA<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022238 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, ETHAN<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022239 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0022240 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, SCOTT G<br>19036 IRETON WAY<br>LAKEVILLE, MN 55044 | P-0022241 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, RYAN C<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022242 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, GEORGE S<br>80 OAKMONT AVENUE<br>PIEDMONT, CA 94610 | P-0022243 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEN, DEBBIE<br>1799 SE 108TH AVE<br>HAPPY VALLEY, OR 97086 | P-0022244 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANSELMO<br>1798 HENSHAW AVE<br>TULARE, CA 93274 | P-0022245 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022246 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY L<br>2801 ALTON PARKWAY<br>109<br>IRVINE, CA 92606 | P-0022247 | 11/10/2017 | TK Holdings Inc., et al. | $330,000.00 | | | | | $330,000.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022248 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, ROSS D<br>22510 RONNIE COURT<br>BAKERSFIELD, CA 93314 | P-0022249 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, RYAN E<br>504 DOUGLAS ST APT F<br>BAKERSFIELD, CA 93308 | P-0022250 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIAO, DAVID<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0022251 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, JENNIFER A<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022252 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, CHRISTINA M<br>2346 WEBSTER STREET<br>NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ELYSE M<br>4055 RIDGE AVENUE, APT 6406<br>PHILADELPHIA, PA 19129 | P-0022254 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTERFELD, BRYAN D<br>5202 GALLATIN PLACE<br>BOULDER<br>BOULDER, CO 80303 | P-0022255 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, ROSWITHA L<br>410 MILLS DR.<br>BENICIA, CA 94510 | P-0022256 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0022257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022258 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, DIANA S<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022259 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, BETTY J<br>186 HUNTLEY CREEK LANE<br>ROSEBURG, OR 97470 | P-0022260 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHELL, MARK S<br>1312 MANU ALOHA STREET<br>KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, REED N<br>408 BROAD STREET<br>CARRBORO, NC 27510 | P-0022263 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, JOHN L<br>29325 39TH AVE S.<br>ROY, WA 98580-7601 | P-0022265 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022266 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022267 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMED, SAMER 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, BRUCE J POB 338 JUNE LAKE, CA | P-0022269 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, HAOMING 1316 DATE AVE ALHAMBRA, CA 91803 | P-0022270 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EVELYN 1818 PEPPER TREE DRIVE COLTON, CA 92324 | P-0022271 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GONZALES, EDWARD 1629 WINDMILL LN UNIT D CORONA, CA 92879 | P-0022272 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L 200 LIPSCOMB STREET GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, MATTHEW B 6438 DUCKETTS LANE ELKRIDGE, MD 21075 | P-0022274 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER M 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022275 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANJIAN, SHANT 1817 RIVER BEND DR REDLANDS, CA 92374 | P-0022276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LUCAS C LUCAS WOOD 22754 EASTPARK DR #1307 YORBA LINDA, CA 92887 | P-0022277 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIGUEL 19010 ROCKMEN ST LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z 707 OVERLOOK CT MINOOKA, IL 60447 | P-0022279 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDER, KRISTIN A 1820 RHODE ISLAND AVE N GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022281 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KAREN L 12908 COLBY DRIVE WOODBRIDGE, VA 22192 | P-0022282 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R 15111FREEMAN AVE UNIT 4 LAWNDALE, CA 90260-2160 | P-0022283 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, DARWIN E PO BOX 39309 NINILCHIK, AK 99639 | P-0022284 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K 596 SPRUCE ST. BERKELEY, CA 94707 | P-0022285 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEINBLUM, EDWARD<br>2824 S 80TH AVE<br>PHOENIX, AZ 85043 | P-0022286 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 SPRUCE<br>BERKELEY, CA 94707 | P-0022287 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YI<br>18609 BROKEN OAK RD<br>BOYDS, MD 20841 | P-0022288 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DAVID M<br>1619 WILLIAM PENN DRIVE<br>NAPERVILLE, IL 60563 | P-0022289 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, MURTUZA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022290 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, NOEL A<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TYRIANNE<br>3510 E 151 ST<br>APT 5<br>CLEVELAND, OH 44120 | P-0022292 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, LAWRENCE J<br>3908 93RD AVENUE SW<br>OLYMPIA, WA 98512 | P-0022293 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, ALEFIYA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022294 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, SCOTT B<br>2276 MEADOWVALE DR NE<br>ATLANTA, GA 30345 | P-0022295 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022296 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDLER, SANDRA<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022297 | 11/10/2017 | TK Holdings Inc., et al. | $413.81 | | | | | $413.81 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022298 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022299 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA A<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022300 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUIANO, SALVADOR<br>1772 CARSWELL CT.<br>SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDLER, ERICK N<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022302 | 11/10/2017 | TK Holdings Inc., et al. | $423.81 | | | | | $423.81 |
| HUNT, RUTH C<br>209-14 116 AVE<br>CAMBRIA HEIGHTS<br>QUEENS, NY 11411 | P-0022303 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERDE, AURELIAN C<br>1329 CAMBON CT.<br>REDLANDS, CA 92374 | P-0022304 | 11/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHOI, JANE J<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022305 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QUAN<br>221 TANGLEWOOD DR.<br>RICHMOND, CA 94806 | P-0022306 | 11/11/2017 | TK Holdings Inc., et al. | $870.00 | | | | | $870.00 |
| SALAZAR, MARISOL<br>9411 52ND ST<br>RIVERSIDE, CA 92509 | P-0022307 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QUAN<br>221 TANGLEWOOD DR.<br>RICHMOND, CA 94806 | P-0022308 | 11/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| IDO, YUICHIRO<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022309 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRYS, CHRISTINA B<br>4573 MONROE AVENUE<br>SANDIEGO, CA 92115 | P-0022310 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0022311 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022312 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, ZHIGANG<br>12828 NE 34TH PL<br>BELLEVUE, WA 98005 | P-0022313 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURIN, HARRIET A<br>4733 N. WILLARD AVE.<br>ROSEMEAD<br>, CA 91770 1149 | P-0022314 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>NGUYEN, CYNTHIA T<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022315 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIECK, JAMES M<br>4388 LEMON GRASS DRIVE<br>JOHNSTOWN, CO 80534 | P-0022316 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT-FARROW, SARAH<br>1076 ERIN DRIVE<br>EL CAJON, CA 92020 | P-0022317 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, ASUNCION<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022318 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SHERIDAN<br>PO BOX 604<br>MOLALLA, OR 97038 | P-0022319 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, JAMES<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022320 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREJO PANTOJA, IRVIN R<br>3601 N. SUNRISE WAY #1212<br>PALM SPRINGS, CA 92262 | P-0022321 | 11/11/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREDICEAN, ALEXANDRA<br>6861 W LELAND AVE<br>HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, STEPHEN L<br>3618 NE 27TH ST.<br>GRESHAM, OR 97080 | P-0022323 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ESTHER<br>61 STRAWBERRY AVENUE<br>VINELAND, NJ 08360 | P-0022324 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMEY II, SHERRILL D<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELIZNAK, THOMAS A<br>17946 CAMBRIDGE OVAL<br>STRONGSVILLE, OH 44136 | P-0022328 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022329 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, FREDERICK C<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0022330 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA FEDERAL SAVINGS BANK<br>9800 FREDERICKSBURG<br>SAN ANTONIO, TX 78288 | P-0022331 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHENBACH, JANIS L<br>6094 N LAKESHORE DRIVE<br>MACY, IN 46951 | P-0022332 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANDERS SR, SAM<br>7049 MCRAE HWY<br>MCRAE HELENA, GA 31037 | P-0022333 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, RUTH E<br>P. O. BOX 913<br>AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOHN M<br>5 HEATHMUIR WAY<br>SAVANNAH, GA 31411 | P-0022335 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOURT, JOAN<br>10 JOHNS COURT<br>OCEAN VIEW, DE 19970 | P-0022336 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022337 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHELLE E<br>2374 TREMONT AVENUE<br>ATCO, NJ 08004 | P-0022338 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KATIE C<br>8918 WHITE PINE LN<br>UNIT F<br>DALLAS, TX 75238 | P-0022339 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, TARA M<br>9419 BIG HORN RDG<br>BRENTWOOD, TN 37027 | P-0022341 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, ROBERT L<br>1000 BEECHWOOD LN<br>CORTLAND, NY 13045 | P-0022343 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, AARON C<br>119 HAZEL STREET<br>UXBRIDGE, MA 01569 | P-0022345 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022346 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ADAM B<br>5004 BROAD ST<br>VIRGINIA BEACH, VA 23462 | P-0022347 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY C<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER K<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022349 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CYNTHIA<br>6 MAPLE CT.<br>RYE BROOK, NY 10573 | P-0022350 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J<br>80 RALPH ROAD<br>MANCHESTER, CT 06040 | P-0022351 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPANFILIS, MICHAEL G<br>708 GOOSE NECK DRIVE<br>LITITZ, PA 17543 | P-0022352 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022353 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, ROSEMARIE J<br>2265LEE RD.<br>SUITE201<br>WINTER PARK, FL 32789 | P-0022355 | 11/11/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LAVELLE, GREGORY F<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022356 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY J<br>4664 WEST MAVERICK COURT<br>BEVERLY HILLS, FL 34465 | P-0022357 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORIG, MILTON L<br>281 CROSS ROAD<br>OAKLAND, CA 94618 | P-0022358 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROELLER, JAMES F<br>6614 PIRATE PERCH TRAIL<br>LAKEWOOD RANCH, FL 34202 | P-0022359 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, SANDRA L<br>304 NORTH ST.<br>PO BOX 1<br>KIRKLAND, IL 60146-0001 | P-0022360 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LIANG-HSI<br>6138 GOLDEN WEST AVE<br>TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICKETT, JOEL A<br>10115 HWY 101 S<br>TILLAMOOK, OR 97141 | P-0022362 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022363 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022364 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, KAREN S<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022365 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, DEAN E<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022366 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022367 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSAB, JOHN A<br>524 HUSICK LN.<br>ALTOONA, PA 16601 | P-0022368 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022369 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, JOHN R<br>PO BOX 611<br>82 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0022370 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022371 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZULLO, ALAN E<br>197 ALFRED ST<br>BIDDEFORD, ME 04005 | P-0022372 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, ANITA<br>503 S DICKINSON STREET APT 2<br>MADISON, WI 53703 | P-0022373 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, MARK A<br>744 ELKMONT DR<br>ATLANTA, GA 30306 | P-0022374 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAYERS, DIANE P<br>NO ADDRESS PROVIDED | P-0022375 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, CHARLES R<br>8377 75TH PLACE<br>SEMINOLE, FL 33777 | P-0022376 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, DAWN M<br>5998 OTTERBEIN ITHACA RD<br>ARCANUM, OH 45304-9407 | P-0022377 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZAJIAN, ISABEL C<br>1806 PEACH BROOK COURT<br>HOUSTON, TX 77062 | P-0022378 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ALAN M<br>862 OLDPLAINVILLE RD.<br>APT. #32<br>NEW BEDFORD, MA 02745 | P-0022379 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PARKER, THEAN R<br>3352 S 140TH E AVE<br>TULSA, OK 74134 | P-0022381 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORKMAN, PAUL R<br>3011 MELBOURNE CT E<br>MT JULIET, TN 37122 | P-0022382 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, BLAINE J<br>110 BELLE CHASE DR.<br>LAFAYETTE, LA 70506 | P-0022383 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIUNDO, JENNIFER L<br>145 PEARL STREET<br>NEW PROVIDENCE, NJ 07974 | P-0022384 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, CARISSA A<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9620 | P-0022386 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, RICHARD<br>4074 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0022387 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-MCDONALD, LIAMA O<br>835 RAMBLEWOOD DRIVE<br>EASTON, PA 18040 | P-0022388 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0022389 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHALL, KARAN K<br>108 HART STREET<br>BECKLEY, WV 25801 | P-0022390 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROATH, PATRICIA K<br>11675 LENNOX ST<br>YUCAIPA, CA 92399 | P-0022391 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9629 | P-0022392 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWDY, WENDY L<br>408 WOODED VALLEY COURT<br>LAVERGNE, TN 37086 | P-0022393 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, RAD T<br>10540 PERUVIAN WAY<br>SACRAMENTO, CA 95830 | P-0022394 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCK, ERNEST J<br>1605 SE LONG PLACE<br>LEES SUMMIT, MO 64063 | P-0022395 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATAR, LUCIAN<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKOVICH, GERALD M<br>NO ADDRESS PROVIDED | P-0022397 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHASIN, DANNY<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABONIS, JR., ANTHONY P<br>19 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | P-0022399 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, RACHEL R<br>8464 STATE STREET RD.<br>PORT BYRON, NY 13140 | P-0022400 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DENIS L<br>2082 RIVER PARK BLVD<br>ORLANDO, FL 32817 | P-0022401 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, MARILYN D<br>1833<br>201 N. ORANGE GROVE BLVD<br>PASADENA, CA 91103 | P-0022402 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>29 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JIMMY D<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, FRANK R<br>7221 TEABERRY COURT<br>OOLTEWAH, TN 37363 | P-0022405 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEN, MATTHEW S<br>1410 E VALLE DR<br>SILVER CITY, NM 88061 | P-0022406 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAN, SHYAM P<br>1260 LARPENTEUR AVE W<br>APT 409<br>SAINT PAUL, MN 55113 | P-0022408 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIECKO, DAVID A<br>5028 HAROLD AVE<br>SCHILLER PARK, IL 60176 | P-0022409 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TON-NU, TRISHA<br>78 PARKER AVENUE<br>APT 3<br>SAN FRANCISCO, CA 94118 | P-0022410 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLEMAN, SUSAN M<br>N7175 LOON LAKE DRIVE<br>SHAWANO, WI 54166 | P-0022411 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENSIERO, ANTHONY M<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, JENNIFER L<br>P.O. BOX 7094<br>GULFPORT, MS 39506 | P-0022414 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGLIFA, CHRYS W<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN | P-0022416 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, LOREN M<br>109 DENNETT STREET<br>PORTLAND, ME 04102 | P-0022417 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, DOUGLAS N<br>47 JENKS ROAD<br>STERLING, CT 06377 | P-0022418 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JOHN A<br>P.O. BOX 484<br>MOUNT PLEASANT, TX 75456 | P-0022419 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, HOWARD M<br>5055 MAYMONT PARK CIR<br>BRADENTON, FL 34203 | P-0022420 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JANE L<br>6660 SPRINGSIDE AVE.<br>DOWNERS GROVE, IL 60516 | P-0022421 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSINGHANI, AJAY P<br>352 RICHARD AVE<br>APT D1<br>HICKSVILLE, NY 11801 | P-0022422 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUOT, DENISE J<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022423 | 11/11/2017 | TK Holdings Inc., et al. | $3,343.55 | | | | | $3,343.55 |
| MATHEWS, JERRY H<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022424 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGEST, CHARLES B<br>8250 AZALEA PLACE<br>MECHANICSVILLE, VA 23111 | P-0022425 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHE, REBECCA H<br>3725 CRANE ROAD<br>PORT REPUBLIC, MD 20676 | P-0022426 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JAN I<br>1602 CHALMERS ST #E<br>SAN DIEGO 92103 | P-0022427 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOO, SUMIN C<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, LEONTYNE<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | P-0022429 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022430 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRER, JULIE A<br>399 NE 15TH COURT<br>HILLSBORO, OR 97124 | P-0022431 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCI A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, LEE N<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022433 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIATT, DAVID B<br>1 ANCHORAGE PLACE<br>SOUTH PORTLAND, ME 04106 | P-0022434 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOS, RONALD P<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CODY A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDALINO, THOMAS J<br>356 W HARWOOD ROAD<br>APT F<br>HURST, TX 76054 | P-0022437 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022438 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENA, JEREMY M<br>2309 15TH AVENUE<br>ALTOONA, PA 16601 | P-0022439 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, MARY<br>7310 GILLON DRIVE<br>ROWELTT, TX 75089 | P-0022440 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURNADE, RICHARD G<br>9309 BLANTON PLACE<br>THONOTOSASSA, FL 33592 | P-0022441 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, DON G<br>309 WEATHERING DR<br>MAHOMET, IL 61853 | P-0022442 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DALONTE<br>13817 EASTWOOD BLVD<br>GARFIELD HTS, OH 44125 | P-0022443 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022444 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKHORN, JEFFREY<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEIBE, JENNIFER A<br>W2244 GENTRY DRIVE APT 8<br>KAUKAUNA, WI 54130 | P-0022446 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, STEPHEN J<br>1744 COVINGTON WOODS LN.<br>LAKE ORION, MI 48326 | P-0022447 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, VIOLETA L<br>6014 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0022448 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, DANNY<br>1126 E. BURNETT ST.<br>SIGNAL HILL, CA 90755 | P-0022449 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDGREN, VIRGINIA<br>12 STAGECOACH ROAD<br>CUMBERLAND, RI 02864 | P-0022450 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVATI, SUSAN<br>2003 W SUMMER WIND<br>SANTA ANA, CA 92704 | P-0022451 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL L<br>102 TESI COURT<br>GREENSBORO, NC 27455 | P-0022452 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, SANDRA<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN M<br>7333 288TH ST NW<br>STANWOOD, WA 98292 | P-0022454 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKETT, CHRISTINE<br>1810 N. MONROE AVE.<br>WEST ISLIP, NY 11795-1900 | P-0022456 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, KAREN<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022457 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022458 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MARY BETH<br>3909 E CONSTANCE WAY<br>PHOENIX, AZ 85042 | P-0022459 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKOLA, CHARLES A<br>P.O. BOX 1141<br>OCEAN PARK, WA 98640 | P-0022460 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM O<br>9524 BARNSTABLE CT<br>BURKE, VA 22015 | P-0022461 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOSEPH C<br>6155 VICKSBURG<br>NEW ORLEANS<br>NEW ORLEANS, LA 70124 | P-0022462 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, LOWELL K<br>664 MAGNOLIA CIRCLE<br>GULF SHORES, AL 36542 | P-0022463 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, JONATHAN F<br>916 NW 83RD ST<br>SEATTLE, WA 98117 | P-0022464 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022465 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTA, LAURA<br>8 BRONXVILLE GLEN DRIVE<br>APT. 24<br>BRONXVILLE, NY 10708 | P-0022466 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 DUNAWAY CT<br>MCLEAN, VA 22101 | P-0022467 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022469 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022470 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANOVER, WILLIAM H<br>511 CAMBRIDGE WAY<br>BLOOMFIELD HILLS, MI 48304 | P-0022471 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, ADAM J<br>115 WEST WOLFERT STATION RD<br>MICKLETON, NJ 08056 | P-0022472 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES R<br>648 MAPLEFOREST DR.<br>ORLANDO, FL 32825 | P-0022473 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARL, BARBARA J<br>26035 BOUQUE CYN. RD.<br>APT 122<br>SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBERGEN, EMMA<br>5069 HIDDEN PARK CT #A210<br>SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, RON<br>2509 OLGAS CT.<br>BAKERSFIELD, CA 93304 | P-0022476 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO 75074 | P-0022477 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HONJO, SHUKUKO<br>5944 KILLARNEY CIR<br>SAN JOSE, CA 95138 | P-0022478 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPLES, CHARLENE C<br>12753 MOJAVE DR<br>FISHERS, IN 46037 | P-0022479 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO, TX 75074 | P-0022480 | 11/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOEWS, KATHRYN S<br>738 COUNTY RD 35 W<br>BUFFALO, MN 55313 | P-0022481 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSS, DAVID H<br>4537 N. GLENVINA AVE<br>COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, NANCY C<br>2620 EAGLE DR<br>JOLIET, IL 60436 | P-0022483 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, NICK D<br>PO BOX 13393<br>JACKSON, WY 83002 | P-0022484 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POPKIN, GARY S<br>849 PRESIDENT STREET<br>BROOKLYN, NY 11215 | P-0022485 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, SUSAN E<br>7690 MARIPOSA GLEN WAY<br>CITRUS HEIGHTS, CA 95610 | P-0022486 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUEPPERT, DANIEL S<br>1101 CEDAR VIEW DRIVE<br>MINNEAPOLIS, MN 55405 | P-0022488 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNON, ELLIS<br>4960 DARLINGTON DRIVE<br>ZANESVILLE, OH 43701 | P-0022489 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANONICO, DANIELLE M<br>1602 W GRACE STREET<br>RICHMOND, VA 23220 | P-0022490 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURKO, ERIC J<br>29 MOTT STREET<br>HAMDEN, CT 06514 | P-0022491 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TERANN K<br>12770 OAK GLEN DR.<br>CARMEL VALLEY, CA 93924 | P-0022493 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLI, HUSEYIN<br>3496 W 2570 S<br>HURRICANE, UT 84737 | P-0022494 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRIGOS, JOHN N<br>737 40TH STREET<br>BROOKLYN, NY 11232 | P-0022495 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW BARFIELD RD<br>BLOUNTSTOWN, FL 32424 | P-0022496 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, CLIFFORD W<br>BOX 1103<br>HOOD RIVER, OR 97031 | P-0022497 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILCULLEN, MICHAEL<br>471 BARN SWALLOW DRIVE<br>LINDENHURST, IL 60046 | P-0022498 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERTHEIM, LESLIE M<br>NO ADDRESS PROVIDED | P-0022500 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CULPEPPER, ALIDA<br>2730 SANTA PAULA AV<br>DALLAS, TX 75228 | P-0022501 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022502 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GOINSKI, DENISE J<br>3212 NE 8TH COURT<br>APT 1<br>POMPANO BEACH, FL 33062 | P-0022503 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, CHAD M<br>1283 CONWAY AVENUE<br>COSTA MESA, CA 92626 | P-0022505 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, MICHAEL A<br>PO BOX 418<br>115 MAIN STREET<br>HELIX, OR 97835 | P-0022506 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMO, ADAM E<br>112 NW 209TH AVE<br>BEAVERTON, OR 97006 | P-0022507 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022508 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JACKSON, CHRISTOPHER L<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022509 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BARBARA<br>605 HARBORVIEW POINTE<br>CHAPIN, SC 29036 | P-0022510 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, BETTY C<br>NO ADDRESS PROVIDED | P-0022511 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMELLO, TINA M<br>34121 ZINNIA COURT<br>LAKE ELSINORE, CA 92532 | P-0022512 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022513 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, JODIE R<br>22042 NE BRAMBLE WAY<br>FAIRVIEW, OR 97024 | P-0022514 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022515 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKO, JOHN M<br>1781 ANNABELLAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0022516 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOODELL, MARCY A<br>2142 CEDAR GROVE TRAIL<br>EAGAN, MN 55122 | P-0022517 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ROBERT J<br>2433 7TH STREET APT. A<br>BERKELEY, CA 94710 | P-0022518 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELL, AMANDA J<br>2817 FANTASY LN<br>DECATUR, GA 30033 | P-0022519 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGIGA, LOUIS A<br>1737 HANLON WAY<br>PITTSBURG, CA 94565 | P-0022520 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAX, MARTIN<br>45625 VIA CORONA<br>INDIAN WELLS, CA 92210 | P-0022521 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSCHEL, BETSY P<br>2008 JOELENE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, RICHARD D<br>1207 NE 77TH ST<br>GLADSTONE, MO 64118 | P-0022523 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHITE, MAZALIA A<br>2044 OAK GLEN RD<br>JACKSONVILLE, FL 32218 | P-0022524 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMOTUN, MODUPE K<br>815 N. LA BREA AVENUE #456<br>INGLEWOOD, CA 90302 | P-0022525 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGAMO, NINO<br>410 W IMPERIAL HWY #103<br>BREA, CA 92821 | P-0022526 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, PATRICK M<br>60 NOYES ST<br>PORTLAND, ME 04103 | P-0022527 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLSWORTH, JOSEPH J<br>8849 STATE RD<br>COLDEN, NY 14033 | P-0022528 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA L<br>405 DICKEY CT<br>SUISUN CITY, CA 94585 | P-0022529 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, AARON H<br>301 E PINE AVE<br>2<br>LOMPOC, CA 93436 | P-0022530 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, THOMAS C<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022531 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, STEPHANIE E<br>23 VICTOR STREET<br>APT 2<br>HAVERHILL, MA 01832 | P-0022532 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOM, DAVID J<br>PO BOX 68<br>EMMETT, KS 66422 | P-0022533 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, CINDY<br>39903 MILLBROOK WAY UNIT C<br>MURRIETA, CA 92563 | P-0022534 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWEEDT, TAMI J<br>517 E. HACKLEY AVE.<br>DES MOINES, IA 50315 | P-0022535 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAL, JEFF<br>1645 ELLIOTT RANCH RD<br>BUDA, TX 78610 | P-0022536 | 11/11/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PAPPALARDO, KYLE R<br>PO BOX 3081<br>IDYLLWILD, CA 92549 | P-0022537 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN K<br>692 SHERI LN<br>DANVILLE, CA 94526 | P-0022538 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SPARKS, TERESA A<br>191 HULL RD<br>SELAH, WA 98942 | P-0022539 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM F<br>1461 COOSA COUNTY ROAD 119<br>ALEXANDER CITY, AL 35010 | P-0022540 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022541 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLINGSTAD, ALISON J<br>6665 NYMAN DR<br>DALLAS, TX 75236 | P-0022542 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAUREN A<br>438 VERMONT AVENUE<br>BERKELEY, CA 94707 | P-0022543 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOANN<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 DUNAWAY CT<br>MCLEAN, VA 22101 | P-0022545 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAST, KENNETH N<br>19243 MEADOWOOD CIR<br>HUNTINGTON BEACH, CA 92648 | P-0022546 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELDEN, ROBERT W<br>P O BOX 362<br>MAZON, IL 60444-0362 | P-0022547 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDING, NEIL<br>2613 W JUNIPER #4<br>SANTA ANA, CA 92704 | P-0022548 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022549 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022550 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022551 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HEATHER R<br>3207 WATERGRASS RD<br>BAKERSFIELD, CA 93306 | P-0022552 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022553 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVCHUK, OLEKSIY O<br>25550 W 12 MILE RD, APT. 305<br>SOUTHFIELD, MI 48034 | P-0022554 | 11/11/2017 | TK Holdings Inc., et al. | $22,910.00 | | | | | $22,910.00 |
| MADIGAN, DOMINIC P<br>2301 LOGAN STREET<br>N. CHESTERFIELD, VA 23235 | P-0022555 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, TONI<br>289 QUAKER LANE<br>NORTH SCITUATE, RI 02857 | P-0022556 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAGE, LOUISE R<br>270 TWIN HILLS DRIVE<br>PITTSBURGH, PA 15216 | P-0022557 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022558 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, ROBERT<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022559 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, GINA K<br>68-700 CROZIER<br>WAIALUA, HI 96791 | P-0022560 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, WILLIAM<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33189 | P-0022561 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BITTNER, JASON<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DYLAN J<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, RICHARD T<br>410 WESTOVER ROAD<br>COLLEGEVILLE, PA 19426 | P-0022564 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>18 HAWTHORNE STREET<br>NORWICH, CT 06360 | P-0022565 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZAK, STEPHEN V<br>18272 ALEXANDRA PLACE<br>SANTA ANA, CA 92705-3252 | P-0022566 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINSGASTON, LISA<br>4224 STOREYS COURT<br>APT C<br>HARRISBURG, PA 17109 | P-0022567 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022568 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JENNIFER S<br>21508 50TH AVE W #D4<br>MOUNTLAKE TERRAC, WA 98043 | P-0022569 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUBOUSSIN, PIERRE B<br>5010 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0022570 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022571 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, TANIA 1990 179TH PL NE BELLEVUE, WA 98008 | P-0022572 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NAIK, MANISH 3597 DAYTON COMMON FREMONT, CA 94538 | P-0022573 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, DAISY M 4490 MARKET COMMONS DRIVE UNIT 413 FAIRFAX, VA 22033 | P-0022574 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K 17714 83RD STREET COURT KP S LONGBRANCH, WA 98351 | P-0022575 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A 1115 MULBERRY PL BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M 6226 S FAIRFAX CT CENTENNIAL, CO 80121 | P-0022577 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D 1829 GOLDENROD LANE VISTA, CA 92081 | P-0022578 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHIRAMKA, KOMAL 12035 179TH PL NE REDMOND, WA 98052 | P-0022579 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, GREGORY 27860 CHURCH STREET CASTAIC, CA 91384 | P-0022580 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LEESA A 407 N BROWN AVE PO BOX 385 GRAETTINGER, IA 51342 | P-0022581 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLGREN, JILLIAN N 10 E SNOW CAP DR BELFAIR, WA 98528 | P-0022582 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M 6226 S FAIRFAX CT CENTENNIAL, CO 80121 | P-0022583 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTOURI, NASSIM M 1081 E BAYLOR LN CHANDLER, AZ 85225 | P-0022584 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, RONALD C 2104 SW WOODSIDE CT ANKENY, IA 50023 | P-0022585 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACER, DANIEL W 27617 238TH PL SE MAPLE VALLEY, WA 98038 | P-0022586 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C 2104 SW WOODSIDE CT ANKENY, IA 50023 | P-0022587 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYIAM, CHRISTIAN 16471 APPLEGATE DRIVE FONTANA, CA 92337 | P-0022588 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGINNIS, RICKY K<br>4720 MCCOY CIRCLE<br>CUMMING, GA 30040 | P-0022589 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022590 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAND, ANTOINETTE G<br>3 LAKE DRIVE<br>PLEASANTVILLE, NY 10570 | P-0022591 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, DANIEL R<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022592 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWELL, ELIZABETH B<br>PO BOX 31<br>GENOA, NV 89411 | P-0022593 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNES, PAUL J<br>PO BOX 2385<br>ISSAQUAH, WA 98027 | P-0022594 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, RONNIE<br>154 CRUM BRANCH<br>BANNER, KY 41603 | P-0022595 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGLEHNER, ERNEST A<br>PO BOX 512<br>ARKVILLE, NY 12406 | P-0022596 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022597 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022598 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, DENNIS W<br>406 N. LAVINIA<br>LUDINGTON, MI 49431 | P-0022599 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022600 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HERNANDEZ, JOSHUA M<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022601 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SANDRA<br>1957 COVENTRY ST<br>SALINAS, CA 93906 | P-0022602 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECK, JOHN C<br>7817 THORNAPPLE CLUB DR SE<br>ADA, MI 49301 | P-0022603 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RENART, NICHOLAS P<br>27 GROZIER RD<br>CAMBRIDGE, MA 02138 | P-0022604 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRUTHERS, TERRY L<br>218 236TH PLACE SW<br>BOTHELL, WA 98021 | P-0022605 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KARON S<br>2700 WEST MAIN STREET<br>APARTMENT 68<br>TUPELO, MS 38801 | P-0022606 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEANEALT, KIELY D<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022607 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022608 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNES, CHRISTOPHER J<br>PO BOX 234298<br>ENCINITAS, CA 92023 | P-0022609 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022610 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NACHTMAN, KENNETH R<br>PO BOX 12<br>TONTOGANY, OH 43565 | P-0022611 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, JOSEPH K<br>186 DUNTEMAN DR<br>APT #101<br>GLENDALE HEIGHTS, IL 60139 | P-0022612 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022613 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JOHN P<br>450 E BRADLEY AVE<br>#114<br>EL CAJON, CA 92021 | P-0022614 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROD, MAX H<br>19513 ENADIA WAY<br>RESEDA, CA | P-0022615 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022616 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MARISOL<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVRAS, NESTOR A<br>6 ASHWOOD TRAIL<br>BOONTON, NJ 07005 | P-0022619 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-GRENDE, ERICA D<br>704 W. 4TH ST.<br>WAITSBURG, WA 99361 | P-0022620 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYJAR, AMARJIT S<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMAN, MATTHEW<br>1318 2ND ST APT 203<br>SANTA MONICA, CA 90401 | P-0022622 | 11/11/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| VAN WINKLE, ANTHONY R<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARK T<br>13384 S NOBEL RD<br>OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK Holdings, et al. | $0.00 | | | | | $0.00 |
| MELARA, PATRICIA A<br>611 TOPAZ STREET<br># 5<br>REDWOOD CITY, CA 94061 | P-0022625 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022626 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022628 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022629 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROTHER, ALLISON<br>16139 120TH AVE NE<br>BOTHELL, WA 98011 | P-0022630 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEROI, DAMANJIT<br>8111 SW CORAL BELL CT<br>BEAVERTON, OR 97008 | P-0022631 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, KIM E<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0022632 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, DORIS<br>1174 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0022634 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, TODD A<br>284 AYER RD<br>WILLIAMSVILLE, NY 14221 | P-0022635 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, JAMES M<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK E<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022637 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUENBERGER, JOSHUA<br>24761 TABUENCA<br>MISSION VIEJO, CA 92692 | P-0022638 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARIPAT<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022639 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCQUE, SHAWN S<br>7418 124TH STREET EAST<br>PUYALLUP, WA 98373 | P-0022640 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, RHONDA S<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022641 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RICHARD D<br>9 MANITO AVENUE<br>OAKLAND, NJ 07436 | P-0022642 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DAVID J<br>P.O. BOX 5421<br>KATY, TX 77491 | P-0022643 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DAVID A<br>223 BARWICK HILL ROAD<br>COMER, GA 30629 | P-0022644 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, TOMMY J<br>507 BIRKDALE BLVD<br>CARROLLOTN, GA 30166 | P-0022645 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSAROLI, DAVID F<br>41 2ND ST<br>NEW PROVIDENCE, NJ 07974 | P-0022646 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGEOIS, LAMAR P<br>1036 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005 | P-0022647 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSAVIAN-ASSAD, MINA<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022648 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022649 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEDMAN, ROBERT W<br>3607 SAUSALITO DR.<br>CORONA DEL MAR, CA 92625 | P-0022650 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOOK, TROY J<br>25867 SE 42ND WAY<br>SAMMAMISH, WA 98029 | P-0022651 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022652 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, MIRNA Y<br>37730 SWEETBRUSH ST<br>PALMDALE, CA 93552 | P-0022653 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL, KARA S<br>1934 CHRISTIAN STREET<br>APT A<br>PHILADELPHIA, PA 19146 | P-0022654 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022655 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDERS, HENRY V<br>239 BEACH CITY RD<br>APT 1304<br>HILTON HEAD, SC 29926 | P-0022656 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022657 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASSADI, MAHYAR<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022658 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JUSTIN G<br>701 POST LAKE PLACE APT 209<br>APOPKA, FL 32703 | P-0022659 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTH, JOHN L<br>551 AUTUMN LANE<br>BANNING, CA 92220 | P-0022660 | 11/11/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| KANIEWSKI, NANCY R<br>14453 S. KOLIN<br>MIDLOTHIAN, IL 60445 | P-0022661 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHUBING<br>11609 E RIVERCREST DRIVE<br>SPOKANE, WA 99206 | P-0022662 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, BRENDA E<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 29412-9129 | P-0022663 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCILLI, PAMELA A<br>3 CROSSWAY STREET<br>NORWICH, CT 06360 | P-0022664 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSEY, TOVI B<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK Holdings Inc., et al. | $808.43 | | | | | $808.43 |
| YUAN, JIE Y<br>1886 N CAPITOL AVE APT325<br>SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUUN, ALEXANDRA<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MARY E<br>406 SUMMER TREE LANE<br>SPRINGTOWN, TX 76082 | P-0022668 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, LORI A<br>10800 TOWERBRIDGE LANE<br>HIGHLANDS RANCH, CO 80130 | P-0022669 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDREMAN, STEVEN S<br>4130 45TH AVENUE<br>KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, JR, ROBERT W<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 294129129 | P-0022671 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022672 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE L<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022673 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA PERALTA, WILLY D<br>12101 N DALE MABRY HWY #406<br>TAMPA, FL 33618 | P-0022674 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RORY T<br>308 MELANIE LANE<br>GRAY, LA 70359 | P-0022675 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, SHARON<br>17060 HIGH PINE WAY<br>CASTRO VALLEY, CA 94546 | P-0022676 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTERFIELD, EDWARD L<br>9805 RALEIGH STREET<br>WESTMINSTER, CO 80031 | P-0022677 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DAWN I<br>P. O. BOX 610348<br>BIRMINGHAM, AL 35261-0348 | P-0022678 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANDORF, SUSAN E<br>4320 N. VERONA CIRCLE<br>ROYAL OAK, MI 48073 | P-0022679 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 BEACH CITY RD.<br>APT. 1304<br>HILTON HEAD, SC 29926 | P-0022680 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, MARYLOU<br>428 ANDERGAR LANE<br>KENTS STORE, VA 23084 | P-0022681 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB P<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022682 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, LIZABETH A<br>14127 MOONRIDGE DRIVE<br>RIVERSIDE, CA 92503-9787 | P-0022683 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLOR, DEHAVILAND<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ARVIND K<br>420 CRESCENT AVE<br>APT 10<br>SUNNYVALE, CA 94087 | P-0022685 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022686 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, CHRISTOPHER P<br>6007 FAIRVIEW AVENUE<br>DOWNERS GROVE, IL 60516 | P-0022687 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBATENKO, YURIY<br>3625 PINEHILL WAY<br>ANTELOPE, CA 95843 | P-0022688 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICKY T<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDENBACH, KRISTA L<br>215 SPRING HILL LN<br>LEBANON, PA 17042 | P-0022690 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMINGA, JAMES E<br>6444 NEIBAUER RD<br>BILLINGS, MT 59106 | P-0022691 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, DESHIBA L<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, DAVID S<br>4219 W. SCHOOL ST.<br>CHICAGO, IL 60641 | P-0022693 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, SHUK<br>18686 MT LASSEN DR<br>CASTRO VALLEY, CA 94552 | P-0022694 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGENFELDER, KAYLA R<br>4075 AERIAL WAY<br>APT 106<br>EUGENE, OR 97402 | P-0022695 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT W<br>223 BARWICK HILL ROAD<br>COMER, GA 30629-2512 | P-0022696 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, TERESA M<br>86 PARKLAWN ROAD<br>WEST ROXBURY, MA 02132 | P-0022697 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHELSGOMEZ, NICOLE M<br>195 SMIT COURT<br>RIPON, CA 95366 | P-0022698 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONSOWICZ, VICTORIA<br>295 HANEY AVE<br>ALGOMA, WI 54201 | P-0022699 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, BETTY L<br>5924 WHITESTONE ROAD<br>JACKSON, MS 39206 | P-0022700 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022701 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIERINGER, STEPHANIE L<br>3338 ARAPAHO LANE<br>102<br>LAKE HAVASU CITY, AZ 86406 | P-0022702 | 11/11/2017 | TK Holdings Inc., et al. | $1,002.44 | | | | | $1,002.44 |
| ROBINSON, JOAN M<br>109 CHURCH ST<br>AMBLER, PA 19002 | P-0022703 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOIS, PAUL J<br>366 N. HUNTS MEADOW RD.<br>WHITEFIELD, ME 04353 | P-0022704 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITT, GWENDOLYN R<br>637 S 600 E<br>APT 1C<br>SALT LAKE CITY, UT 84102 | P-0022705 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARDI, MYRA M<br>2890 S VINE ST<br>DENVER, CO 80210 | P-0022706 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEJJUPALLE SUBRA, ANURAG KASY<br>13118 ANDOVER MANOR DRIVE<br>CYPRESS, TX | P-0022707 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGHAM, CORY E<br>1089 GREEN ROAD<br>LAKE CHARLES, LA 70611 | P-0022708 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKITT, BARRY S<br>1425 CROCKER DR<br>EL DORADO HILLS, CA 95762 | P-0022709 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACTERMAN, STEVE<br>2139 SOUTH DELLA LANE<br>ANAHEIM, CA 92802-4507 | P-0022710 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, DIANA C<br>204 LEE ST<br>#502<br>GAITHERSBURG, MD 20877 | P-0022711 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURST, ALLEN R<br>5283 W OSWEGO AVE<br>FRESNO, CA 93722-7747 | P-0022712 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NAHUM, SARAH L<br>980 NE ORENCO STATION LOOP<br>APT. 507<br>HILLSBORO, OR 97124 | P-0022713 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, CAROL<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022715 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, ANNA M<br>2843 E WELDON AVE<br>PHOENIX, AZ 85016 | P-0022716 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, MICHAEL C<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOTOS, STEPHEN C<br>9493 HEATHER DR<br>CASTLE PINES, CO 80108 | P-0022718 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMER, JOHN<br>1125 NORTH 30TH<br>ALLENTOWN, PA 18104 | P-0022719 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZEAUX, AMANDINE M<br>2345 BERING DRIVE - APPT 806<br>HOUSTON, TX 77057 | P-0022720 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, KATHERINE<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JERRY A<br>3503 NW 87TH ST.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADECKI, ANNIE L<br>2930 SE CLAYBOURNE ST<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORRIS, JAMES M<br>2516 BARKERS RIDGE DR.<br>BESSEMER CITY, NC 28016 | P-0022724 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE S<br>202 COUNTRY WOODS DRIVE<br>FRANKLIN, NC 28734 | P-0022725 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, BRYAN J<br>404 NW 74TH STREET<br>LAWTON, OK 73505 | P-0022726 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022727 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURULA, ROWENA J<br>1268 STATE RT 505 APT. #6<br>TOLEDO, WA 98591 | P-0022729 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECK, DAVID M<br>505 BIRCH BAY LYNDEN ROAD<br>LYNDEN, WA 98264 | P-0022731 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022732 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, VICTOR<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022734 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUDHINDRA<br>5352 TACOMA COMMON<br>FREMONT, CA 94555 | P-0022735 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, FRANK I<br>9133 FISHERS POND DIVE<br>UNIT B2<br>CHARLOTTE, NC 28277 | P-0022736 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022737 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABB, ROXANNE E<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022738 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEASON, SCOTT<br>1312 KINGFISHER ST<br>SULPHUR, LA 70663 | P-0022739 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTON, KENNETH<br>6485 PIERCE CHAPEL RD<br>MIDLAND, GA 31820 | P-0022740 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022741 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022742 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022743 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAVEED, OWAIS<br>270 SEQUOIA AVE<br>SIMI VALLEY, CA 93065 | P-0022744 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RANDALL D<br>6102 RALEIGH DRIVE<br>GARLAND, TX 75044 | P-0022745 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER GRASSO, LIANA<br>939 N 6TH ST<br>PHILADELPHIA, PA 19123 | P-0022746 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022747 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHINHAM, JOHN R<br>1878 GRAYSLAKE DRIVE<br>ROCHESTER HILLS, MI 48306 | P-0022748 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, WALTER<br>407 BYRON PLACE<br>COLUMBIA, SC 29212 | P-0022749 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFESSORE, JESSE D<br>509 TIMBER CT<br>BURLESON, TX 76028 | P-0022750 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGA, ALLAN M<br>2103 W SPRUCE DRIVE<br>CHANDLER, AZ 85286 | P-0022751 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, RICHARD A<br>306 HEMGINWAY LANE<br>WELDON SPRING, MO 63304 | P-0022752 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, DIANE<br>519 W. 125TH STREET<br>CHICAGO, IL 60628 | P-0022753 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P<br>6232 ORANGE STREET<br>LOS ANGELES, CA 90048 | P-0022754 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KETCHAM, KOSIMA X<br>701 LAKEWOOD DR<br>ALVARADO, TX 76009 | P-0022755 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W DEMING PL #1W<br>CHICAGO, IL 60614 | P-0022756 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, L GEORGE<br>715 S WHITE CHAPEL BLVD<br>SOUTHLAKE, TX 76092 | P-0022757 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P<br>NO ADDRESS PROVIDED | P-0022758 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| IPPOLITO, MELISSA D<br>140 STANYAN STREET<br>SAN FRANCISCO, CA 94118 | P-0022759 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>498 JAKWAY AVE<br>BENTON HARBOR, MI 49022 | P-0022760 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, CHRIS A<br>30234 24TH AVE SW<br>FEDERAL WAY, WA 98023 | P-0022761 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLT, MATTHEW D<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0022762 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ARTURO<br>3999 WILLOW POND CT<br>CERES, CA 95307 | P-0022763 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE L<br>1019 HODGES FERRY ROAD<br>PORTSMOUTH, VA 23701 | P-0022764 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, TONY E<br>PO BOX 16745<br>FERNANDINA BEACH, FL 32035 | P-0022765 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFMEISTER, SUE<br>23809 HASTINGS WAY<br>LAND O LAKES, FL 34639-4961 | P-0022766 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, KITTY K<br>136 S. FIRCROFT ST.<br>WEST COVINA, CA 91791 | P-0022767 | 11/11/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GRAYSON, CHRISTIAN V<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | P-0022768 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>25246 106TH AVE SE APTA208<br>KENT, WA 98030-6402 | P-0022769 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDERSON, SABRINA D<br>627 MCKEAN DRIVE<br>SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARLENE L<br>PO BOX 966<br>CORTLAND, NY 13045 | P-0022771 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, MARILYN<br>2403 E CURTIS COURT<br>GLENDORA, CA 91741 | P-0022773 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, NATHAN R<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0022774 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DAVID G<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0022775 | 11/11/2017 | TK Holdings Inc., et al. | $35,371.53 | | | | | $35,371.53 |
| WARD, JAMES J<br>7924 MISSION BONITA DR.<br>SAN DIEGO, CA 92120 | P-0022776 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFIN, DAVID M<br>15703 ALONDRA BLVD.<br>LA MIRADA, CA 90638 | P-0022777 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, SARAH E<br>1107 WALNUT WOOD RD.<br>HUNT VALLEY, MD 21030 | P-0022778 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGH, VALERIE S<br>11 STEVENS CIRCLE<br>ANDOVER, MA 01810 | P-0022779 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, ANTHONY<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0022780 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, DENNIS J<br>21 CREIGMINT LANE<br>CROSSVILLE, TN 38558 | P-0022781 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, BEATRIZ<br>2160 SE LAMBERT ST/<br>PORTLAND, OR 97202 | P-0022782 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREW, HERMAN<br>15 MADISON STREET<br>NATCHEZ, MS 39120 | P-0022783 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDESTY, SCOTT A<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022784 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, JOHN W<br>2018 S HERVEY ST<br>BOISE, ID 83705 | P-0022785 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD T<br>106 TRENTO CIRCLE<br>PALM DESERT, CA 92211 | P-0022786 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, PATRICIA F<br>4755 STAR ROCK DRIVE<br>PRESCOTT, AZ 86301 | P-0022787 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGANESYAN, YERVAND<br>8112 BELLINGHAM AVE<br>NORTH HOLLYWOOD, CA 91605-1303 | P-0022788 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITARZ, MICHAEL E<br>11850 DR M.L.K. JR ST N<br>APT. 16-305<br>SAINT PETERSBURG, FL 33716 | P-0022789 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, HAROLD W<br>135 HIDDEN BAY DR.<br>SUMTER, SC 29154 | P-0022790 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, CAROL<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022791 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARREL L<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0022792 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BEVERLY J<br>505 1ST AVE<br>APT 402<br>TWO HARBORS, MN 55616 | P-0022793 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIEWONT, MARK A<br>NO ADDRESS PROVIDED | P-0022794 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022795 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, GLENN R<br>4755 STAR ROCK DRIVE<br>PRESCOTT, AZ 86301 | P-0022796 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SAMUEL<br>PO BOX 1293<br>CARRIZO SPRINGS, TX 78834-7293 | P-0022797 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MASON E<br>1317 SUNSET POINTE<br>FESTUS, MO 63028-3599 | P-0022798 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, JAMES M<br>35 DARLEY RD<br>CLAYMONT, DE 19703 | P-0022799 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, CHRISTOPHER S<br>517 WILTON RD<br>TOWSON, MD 21286 | P-0022800 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022801 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETHERIDGE, CHASTITY S<br>178 COUNTY ROAD 755<br>ENTERPRISE, AL 36330 | P-0022802 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022803 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAZIEH, SAMER<br>4203 ROYAL BIRKDALE DRIVE<br>CARY, NC 27518 | P-0022804 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, NATALIE M<br>6305 S I ST<br>TACOMA, WA 98408 | P-0022805 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, BARRY E<br>9312 RESERVE DRIVE<br>CORONA, CA 92883 | P-0022806 | 11/11/2017 | TK Holdings Inc., et al. | $990.00 | | | | | $990.00 |
| DELGADO, SOCORRO A<br>NO ADDRESS PROVIDED | P-0022807 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, ALEJANDRO<br>15309 DOMART AVE.<br>NORWALK, CA 90650 | P-0022809 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNICH, REBECCA J<br>1908 BURLINGTON DR<br>C12<br>WEST FARGO, ND 58078 | P-0022810 | 11/11/2017 | TK Holdings Inc., et al. | $20,136.40 | | | | | $20,136.40 |
| YU, NICKY<br>4837 GROVEWOOD DR.<br>GARLAND, TX 75043 | P-0022811 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDECLIFF, JILL<br>24 WILLARD ST.<br>HAGERSTOWN, MD 21740 | P-0022813 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, PAMELA J<br>1854 179TH ST.<br>TORRANCE, CA 90504 | P-0022814 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUWIRTH, JUDY<br>4101 PINE TREE DRIVE<br>NO. 1019<br>MIAMI BEACH, FL 33140 | P-0022815 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, VICTORIA E<br>7926 E KNOTS PASS<br>PRESCOTT VALLEY, AZ 86314 | P-0022816 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY V, JOHN<br>2 MCELWAIN DRIVE<br>LITCHFIELD, NH 03052 | P-0022817 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNAMAN, CHRISTY D<br>52 E RICH AVE<br>SPOKANE, WA 99207 | P-0022818 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBUSCH, DEENA R<br>804 CHASEWOOD DRIVE<br>SOUTH ELGIN, IL 60177 | P-0022819 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUTZ, ROBERT H<br>6212 WINSLOW DRIVE<br>HUNTINGTON BEACH, CA 92647 | P-0022820 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, TRACY G<br>14544 COUNTY ROAD AC<br>WAUSEON, OH 43567-9163 | P-0022821 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, MARK H<br>680 MEADOW CANYON DR.<br>PITTSBURG, CA 94565 | P-0022822 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, STEVE<br>2564 FRANKI<br>ORANGE, CA 92865 | P-0022823 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLES, THOMAS L<br>3582 SEAVIEW WAY<br>CARLSBAD, CA 92008 | P-0022824 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TERESA M<br>5 LAWRENCE AVE.<br>LATHAM, NY 12110 | P-0022825 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, AMY L<br>6115 BLIND MEADOW<br>SAN ANTONIO, TX 78222 | P-0022826 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, RICHARD<br>29 11TH AVE<br>SAN MATEO, CA 94401 | P-0022827 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, LAMUS<br>7800 HICKMAN ST<br>NEW ORLEANS, LA 70127 | P-0022828 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, PAUL<br>11 CORTLAND DRIVE<br>SALEM, NH | P-0022829 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUS, LINDA F<br>27657 AUBERRY ROAD<br>CLOVIS, CA 93619 | P-0022830 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHALL, JULIA<br>1534 BENTON ST.<br>APT D<br>ALAMEDA, CA 94501 | P-0022831 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, YANXIANG<br>4404 EMERLAD ST<br>TORRANCE, CA 90503 | P-0022832 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLARD, LYNNE S<br>NO ADDRESS PROVIDED | P-0022833 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, ROBERT E<br>1456 MAYLAND AVE.<br>LA PUENTE, CA 91746 | P-0022834 | 11/11/2017 | TK Holdings Inc., et al. | $330.36 | | | | | $330.36 |
| COLE, KEITH<br>5363 WEATHERFORD DRIVE<br>LOS ANGELES, CA 90008 | P-0022835 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVISSON, DIANN M<br>1143 10TH ST.<br>LOS OSOS, CA 93402 | P-0022836 | 11/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CANDITO, MARIANNE<br>47 RIVERVIEW CT<br>OAKDALE, NY 11769 | P-0022837 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, DAVID A<br>4959 BILFORD LANE<br>LAKE OSWEGO, OR 97035 | P-0022838 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, STEPHEN W<br>121 ROADRUNNER<br>IRVINE, CA 92603 | P-0022839 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, HUAN<br>1284 MONCOEUR DRIVE<br>SAINT LOUIS, MO 63146 | P-0022840 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ANGER, MICHAEL S<br>4963 S ELIZABETH CIRCLE<br>ENGLEWOOD, CO 80113-7158 | P-0022841 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, JOELLEN<br>21 CREIGMONT LANE<br>CROSSVILLE, TN 38558 | P-0022842 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEN, SHELLY J<br>5360 CLAYVALE ST.<br>ACTON, CA 93510 | P-0022843 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAE S<br>4963 S ELIZABETH CIRCLE<br>ENGLEWOOD, CO 80113-7158 | P-0022844 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, GREGORY J<br>89B TELEGRAPH RD. APT.302<br>MIDDLEPORT, NY 14105 | P-0022845 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JENYFFER<br>375 BILLY MITCHELL BLVD.<br>APT.101<br>BROWNSVILLE, TX 78521 | P-0022846 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PHYLLIS K<br>4815 NW 35TH PLACE<br>GAINESVILLE, FL 32606-5926 | P-0022847 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIS, LESLIE E<br>2215 W. KIERNAN AVE.<br>SPOKANE, WA 99205 | P-0022849 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURAL, NADIA K<br>84 DORIS AVENUE<br>FRANKLIN SQUARE, NY 11010-1518 | P-0022850 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022851 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMEL, JOHN L<br>1093 E KELLY RD<br>BELLINGHAM, WA 98226 | P-0022852 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PING, QINGGONG<br>80 FENWOOD RD<br>UNIT 704<br>BOSTON, MA 02115 | P-0022853 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, RICK P<br>1301 EAST AVE I SPC54<br>SP54<br>LANCASTER, CA 93535 | P-0022854 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ANDREW C<br>2113 DUNCAN DR.<br>MEDFORD, OR 97504 | P-0022855 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHARA, MARTIN<br>32 TOWER HILL DR<br>RED BANK, NJ 07701 | P-0022856 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JASON P<br>10525 LARAMIE AVENUE<br>OAK LAWN, IL 60453 | P-0022857 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, STEVEN E<br>918 W. SAN MARINO AVE. APT #D<br>ALHAMBRA, CA 91801 | P-0022858 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GAGANDEEP<br>31910 PASEO NAVARRA<br>SAN JUAN CAPISTR, CA 92675 | P-0022859 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZAVERI, DEVAL R<br>4445 TIVOLI ST<br>SAN DIEGO, CA 92107 | P-0022860 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LISA B<br>3027 CLAREMONT AVENUE<br>BERKELEY, CA 94705 | P-0022861 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLANTYNE, ANGELA O<br>5230 JAMESTOWN ROAD<br>SAN DIEGO, CA 92117 | P-0022862 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIFFANY C<br>1404 NIAGARA FALLS CT<br>ARLINGTON, TX 76002 | P-0022863 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVILACQUA, JEAN A<br>53 RISING SUN<br>IRVINE, CA 92620 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KENNETH D<br>PO BOX 5141<br>DIAMOND BAR, CA | P-0022865 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022866 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| COMMONS, OLENA<br>10808 GLENWOOD DR SW<br>LAKEWOOD, WA 98498 | P-0022867 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022868 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| FOY, VICKI L<br>718 SHERMAN ST.<br>FORT MORGAN, CO 80701 | P-0022869 | 11/11/2017 | TK Holdings Inc., et al. | $170.00 | | | | | $170.00 |
| LEE, HENG<br>945 EMERSON ST<br>PALO ALTO, CA 94301 | P-0022870 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGORIA, CATARINA<br>6697 GEORGIA PINE<br>BROWNSVILLE, TX 78526 | P-0022871 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHARD, DEREK<br>1502 CANOE BROOK DRIVE<br>AUSTIN, TX 78746 | P-0022872 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, M. KELLY<br>100 VANZANDT AVE.<br>NEWPORT, RI 02840 | P-0022873 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, KARL A<br>8216 CENTER PARKWAY<br>#23<br>SACRAMENTO, CA 95823 | P-0022874 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARIA T<br>1001 LAFAYETTE AVE<br>BROOKLYN, NY 11221 | P-0022875 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEBE, JOSEPH M<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KYLE D<br>5214 SARAH ST<br>ALEXANDRIA, LA 71303 | P-0022877 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROM, ALON<br>351 PEMBERWICK ROAD<br>#816<br>GREENWICH, CT 06831 | P-0022878 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SARA R<br>7139 27TH AVE SW<br>SEATTLE, WA 98106 | P-0022879 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, YUNFAN<br>8822 KENTVILLE ST<br>RIVERSIDE, CA 92508 | P-0022880 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINS, RENATO P<br>46 BASSET ST #2<br>LYNN, MA 01902 | P-0022881 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KORNSTEIN, PENNY A<br>15 RURAL DRIVE<br>SCARSDALE, NY 10583 | P-0022882 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTRAS, RAYMOND G<br>36 SALEM WALK<br>MILFORD, CT 06460 | P-0022883 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLAH D<br>124 BUENA VISTA CT<br>NASHVILLE, TN 37218 | P-0022884 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, DAVID L<br>75 SOUTH MAIN STREET<br>APARTMENT 309<br>SEATTLE, WA 98104 | P-0022885 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCIA, DOMINIC A<br>18909 CANYON HILL DRIVE<br>TRABUCO CANYON, CA 92679 | P-0022886 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHINGTON, EDWARD B<br>1545 BOBBY RD<br>CLARKSVILLE, TN 37040 | P-0022887 | 11/12/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| ROBINSON, ELI H<br>5030 157TH ST SW<br>EDMONDS, WA 98026 | P-0022888 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KELLEY B<br>17 STONE CREEK PLACE<br>THE WOODLANDS, TX 77382 | P-0022889 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, CHERYL D<br>23433 VIA RONDA<br>MISSION VIEJO, CA 92691 | P-0022890 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSICA L<br>JESSICA AGUILAR<br>PO BOX 1608<br>BIG BEAR CITY, CA 92314 | P-0022891 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSITZ, MALLORY G<br>78963 SPIRITO CT<br>PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRLOHI, HAMED<br>9925 SW 160TH AVENUE<br>BEAVERTON, OR 97007 | P-0022893 | 11/12/2017 | TK Holdings Inc., et al. | $2,204.00 | | | | | $2,204.00 |
| ADACHI SERRANO, KATYA<br>1116 TARPON CT.<br>ORCUTT, CA 93455 | P-0022894 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HSIAOLIN<br>8565 LA VINE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLE, WARREN E<br>2118 NE 85TH ST, #3<br>SEATTLE, WA 98115-8314 | P-0022896 | 11/12/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| PURI, SHRUTI<br>4018, 222ND PL SE<br>BOTHELL, WA 98021 | P-0022897 | 11/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIY, DENIS<br>2321 63RD STREET<br>APT 1F<br>BROOKLYN, NY 11204 | P-0022899 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KATIE<br>3799 MOUNTAIN GATE DR.<br>CORONA, CA 92882 | P-0022900 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFIELD, GERALD K<br>46 SOUTH RINGOLD STREET<br>JANESVILLE, WI 53545 | P-0022901 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MATTHEW C<br>1734 HAMPTON AVE<br>REDWOOD CITY, CA 94061 | P-0022902 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEP, CANDACE A<br>2249 BASELINE RD<br>ROSEVILLE, CA 95747 | P-0022903 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA LUVIANO, PATRICK L<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220 | P-0022904 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STEPHEN, JAMES R<br>2619 36TH AVE N<br>MINNEAPOLIS, MN 55412 | P-0022905 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022906 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022907 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULTON, DENISE M<br>4104 AVENUE H<br>AUSTIN, TX 78751 | P-0022908 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWINGTON, MICHELLE C<br>1349 CORNISH MOUNTAIN CHUCH<br>ROAD SE<br>OXFORD, GA 30054 | P-0022909 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPRIANO, JILLIAN<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MATTHEW A<br>934 W LAURIDSEN BLVD #101<br>PORT ANGELES, WA 98363 | P-0022911 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 PRINCE CHARLES DR<br>NORTH ROYALTON, OH 44133 | P-0022912 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022913 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 PRINCE CHARLES DR.<br>NORTH ROYALTON, OH 444133 | P-0022914 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNKEY, MICHAEL R<br>604 AVENUE I<br>MATAMORAS, PA 18336 | P-0022915 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022916 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022917 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN C<br>314 LAUREL STREET<br>EASTON, MD 21601 | P-0022918 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022919 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022920 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATZIS, ANTHONY S<br>23 SAINT ADAMS DR<br>STAFFORD, VA 22556 | P-0022921 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022922 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BOBBIE M<br>1109 NE 69TH STREET<br>GLADSTONE, MO 64118 | P-0022923 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KEITH S<br>21 HORSESHOE LANE<br>LAKEVILLE, CT 06039 | P-0022924 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, PAUL M<br>24 EAST 21ST STREET<br>APT 8<br>NEW YORK, NY 10010 | P-0022925 | 11/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IOANNOU, MARINO 59 WILD ELM AVENUE PONTE VEDRA, FL 32081 | P-0022926 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID N 1000 W. DIVERSEY PKWAY APT. 3E CHICAGO, IL 60614 | P-0022927 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, AMY K 394 BECK POND ROAD NEWARK, VT 05871 | P-0022928 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANITCH, GARRET 27 TODD CIR NORTH BRUNSWICK, NJ 08902 | P-0022929 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER 5627 DARTMOUTH ST CHURCHTON, MD 20733 | P-0022930 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER 5627 DARTMOUTH ST CHURCHTON, MD 20733 | P-0022931 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN-GABISI, ISCANDRI H 15745 LONDON PL DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTONDO, MARCELLO 96 SYLVAN DR MORRIS PLAINS, NJ 07950 | P-0022933 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, RICHARD H 151 COURTS LANE HUDSON, NY 12534 | P-0022934 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROSALIND H 2760 NW 26TH STREET BOCA RATON, FL 33434 | P-0022935 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE 570 CHURCH ST EAST #501 BRENTWOOD, TN 37027 | P-0022936 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, RICHARD M 2760 NW 26TH STREET BOCA RATON, FL 33434 | P-0022937 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMBO, ROBERT 345 MOSELLE PL GROSSE PTE FARMS, MI 48236 | P-0022938 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WINDALL C 184 WEST WINDING WAY WALLACE, NC 28466-2418 | P-0022939 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J 6605 GROVER ST OMAHA, NE 68106 | P-0022940 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPCZYK, CINDY A 8373 KAY ST. NILES, IL 60714 | P-0022941 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN T 65 BARBARA DRIVE RANDOLPH, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASENT, TERRY J 912 GRENOBLE DR. UNIT B LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASIC, ANNE M<br>94 HELENE DRIVE<br>PAINESVILLE, OH 44077 | P-0022944 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 KIRKWOOD DR. #F2<br>CONCORD, CA 94521 | P-0022945 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDER, CRAIG W<br>10 TERRACE HILL DRIVE<br>NEW HARTFORD, NY 13413 | P-0022946 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, ELIZABETH A<br>419 GULF VIEW AVENUE<br>LONG BEACH, MS 39560 | P-0022947 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN P<br>6210 POLK MTN DR<br>MARSHVILLE | P-0022948 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGIN, DALE A<br>1750 STATE ROAD 30 WEST<br>MYRTLE, MS 38650 | P-0022949 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIGA, MORGAN A<br>433 LOFTUS STREET<br>NEW BEDFORD, MA 02746 | P-0022950 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILEGGI, ALBERTO<br>406 STUART LANE<br>AMBLER, PA 19003 | P-0022951 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALARI, MARK E<br>23 WALNUT ST.<br>DEVENS, MA 01434 | P-0022952 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEEK, JOHN M<br>11193 GOODE POND LANE<br>GLEN ALLEN, VA 23059 | P-0022953 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBIO, DORELLA M<br>6 ADELAIDE AVE<br>NORTH PROVIDENCE, RI 02911 | P-0022954 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>2432 7TH ST N<br>COLUMBUS, MS 39705 | P-0022955 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, GREGORY G<br>44 GRAND STREET<br>CROTON ON HUDSON, NY 10520 | P-0022956 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RICHARD M<br>2550 CIENAGA ST<br>SP 47<br>OCEANO, CA 93445 | P-0022957 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, DEBRA H<br>58 GROVER LANE<br>WEST CALDWELL, NJ 07006 | P-0022958 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, SEAN M<br>203 EAST FEDERAL STREET<br>SNOW HILL, MD 21863 | P-0022959 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST GEORGE, TIMOTHY J<br>601 N. DAVIS AVE.<br>UNIT 5<br>RICHMOND, VA 23220 | P-0022960 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERLY, LEISA D<br>1350 EASTGATE AVE. NE<br>ROANOKE, VA 24012 | P-0022961 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEODORO N. CATINO CATINO, ELENA 16 RANGE ROAD WILTON, CT 06897 | P-0022962 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, SARA A 743 WALNUT STREET PARAMUS, NJ 07652 | P-0022963 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA NO ADDRESS PROVIDED | P-0022964 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, ANDREW J 743 WALNUT STREET PARAMUS, NJ 07652 | P-0022965 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARREL D 1594 AUGUSTA LANE UNIT 2D JOLIET, IL 60433 | P-0022966 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CATINO, TEODORO N 16 RANGE ROAD WILTON, CT 06897 | P-0022967 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTENZA, LISA A 326 PARK AVE #2 HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KATHLEEN 1606 CHERYL LANE KENNETT SQUARE, PA 19348 | P-0022969 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, ROSS E PO BOX 3504 ESPANOLA, NM 87533 | P-0022970 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMENIKE, JOSHUA 6810 DI LUSSO DRIVE UNIT 206 ELK GROVE, CA 95758 | P-0022971 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EATON, JEFFREY T 300 EDWARD AVE PITTSBURGH, PA 15216 | P-0022972 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOTFELTY, CURTIS E 203 4TH ST TERRA ALTA, WV 26764 | P-0022973 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUPKO, CORINNE 57 SOUTH MAIN STREET #199 NEPTUNE, NJ 07753 | P-0022974 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTHY, KEDAR D 164 WEST NEWTON ST BOSTON, MA 02118 | P-0022975 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE 126 W VIOLA STREET MOUNTAIN HOUSE, CA 95391 | P-0022976 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R 1808 25TH ST SW AUSTIN, MN 55912 | P-0022977 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SUJATA U 8111 45TH AVENUE APT.#2N ELMHURST, NY 11373 | P-0022978 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO, HERMAN<br>4 AUGUSTA COURT<br>TOMS RIVER, NJ 08757 | P-0022979 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, EDWARD M<br>304 REMINGTON DRIVE<br>OVIEDO, FL 32765 | P-0022980 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADONY, MARKIAN B<br>2300 W SAINT PAUL AVE<br>APT 602<br>CHICAGO, IL 60647 | P-0022981 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, ANDREW B<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022982 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JUDY A<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022983 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICO, PETER<br>7312 ELM COURT<br>MONMOUTH JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, CATHERINE L<br>POST OFFICE BOX 211<br>CAMPBELLTON, FL 32426 | P-0022985 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022986 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022987 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| KALISKI, LEONARD J<br>702 LAKESIDE DRIVE<br>PALATINE, IL 60067 | P-0022988 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNISON, CHRISTINA L<br>18606 NE 128TH STREET<br>KEARNEY, MO 64060 | P-0022989 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JENNIFER M<br>1237 WEST 161ST STREET<br>GARDENA, CA 90247 | P-0022990 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022991 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| SELF, MATTHEW E<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022992 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRERO, LOUIS I<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022993 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, JOSEPH E<br>1201 QUARRY HILL RD<br>ROCHESTER, VT 05767 | P-0022994 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUSE, SHEILA A<br>2597 BRUSH HILL CT<br>DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAVAGE, MICHAEL<br>80 W. BALTIMORE AVE<br>C604<br>LANSDOWNE, PA 19050 | P-0022996 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TALISA P 1001 HUNTERS RIDGE BROWNSVILLE, PA 15417 | P-0022997 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, JOHN R 1049 WATERFORD DRIVE WEST SACRAMENTO, CA 95605 | P-0022998 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | P-0022999 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| STO. DOMINGO, MAGTANGGOL C 6714 BOWIE DRIVE SPRINGFIELD, VA 22150 | P-0023000 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, HOLLY 12871 STATE HWY 150 WEST COLDSPRING, TX 77331 | P-0023001 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHEIK ALEQUIN, IVETTE 1072 BRENTON MANOR DR. WINTER HAVEN, FL 33881 | P-0023002 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRLIN, SHAUN N 18490 E. COLGATE CIR. AURORA, CO 80013 | P-0023003 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISKE, KATHY L 16505 ISKE DRIVE BELLEVUE, NE 68123 | P-0023004 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAJESHKUMAR D RAJESHKUMAR D PATEL 5600 JOSHUA TREE CIRCLE FREDERICKSBURG, VA 22407 | P-0023005 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRON, JOSHUA P 3791 LANGSTON BLVD WINTERVILLE, NC 28590 | P-0023006 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, STEVEN C 3615 SAUSALITO FERN SAN ANTONIO, TX 78261 | P-0023007 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, COREY 109 OLDE STATE HOUSE DR. MORRISVILLE, NC 27560 | P-0023008 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, PAUL A 6158 HARTH COURT LISLE, IL 60532 | P-0023009 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, RAYMOND A 142 N PRITCHARD AVENUE FULLERTON, CA 92833 | P-0023010 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B 5450 KIRKWOOD DR. #F2 CONCORD, CA 94521 | P-0023011 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTIN, PETER 912 GRENOBLE DR. UNIT B LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMS, LINDA J 8 RUTLEDGE AVE GREENVILLE, SC 29617 | P-0023013 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCICCHITANO, FRANK N 1473 HILLCREST DR ARROYO GRANDE, CA 93420 | P-0023014 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCICCHITANO, FRANK N<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023015 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>NO ADDRESS PROVIDED | P-0023016 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKHAM, GLENN M<br>3804 CHARLES STEWART DR<br>FAIRFAX, VA 22033 | P-0023017 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>116 KINGSTON DR.<br>SAINT AUGUSTINE, FL 32084 | P-0023018 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023019 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, DORIS I<br>422A HERITAGE VLG.<br>SOUTHBURY, CT 06488 | P-0023020 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, BROOKE<br>9424 ROSEPORT WAY<br>SACRAMENTO, CA 95826 | P-0023021 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOTTI, ELAINE<br>1983 LEMONTREE LANE<br>COLLINSVILLE, IL 62234 | P-0023022 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023023 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATJA H<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHAUN<br>4004 CANYON LAKE PT<br>LAKELAND, FL 33813 | P-0023025 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, CONSTANCE<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAMESH<br>1805 S REMINGTON CIR.<br>SIOUX FALLS, SD 57106 | P-0023027 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023028 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENINO, STEPHANIE<br>10 MAPLE AVE<br>FISHKILIL, NY 12524 | P-0023029 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, JUSTIN C<br>180 JACKSON ST NE<br>APT 1203<br>ATLANTA, GA 30312 | P-0023030 | 11/12/2017 | TK Holdings Inc., et al. | $1,624.96 | | | | | $1,624.96 |
| BOLLENBACHER, RICK E<br>21660 CASA MONTE CT<br>BOCA RATON, FL 33433-3031 | P-0023031 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KENNETH M<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONNER, KEVAH R<br>7 PETERSVILLE ROAD<br>MOUNT KISCO, NY 10549 | P-0023033 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLTVET, STEPHEN R<br>1200 BLUFFS PLACE<br>AUBURN, CA 95603-6016 | P-0023034 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, DANIEL<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104 | P-0023035 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANI, SHARON M<br>90 ABORN STREET APT 3<br>PEABODY, MA 01960 | P-0023037 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHS, SHARON M<br>395 S. OLD BRIDGE ROAD<br>ANAHEIM, CA 92808 | P-0023038 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LINDA B<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023039 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, ZHENTAO<br>117 UNIVERSITY PARK<br>ROCHESTER, NY 14620 | P-0023040 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0023042 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CARNEIRO DA SILV, JOANA<br>9206 DALEVIEW CT<br>SILVER SPRING, MD 20901 | P-0023043 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, WILLIE G<br>1559 W 113TH ST<br>LOS ANGELES, CA 90047 | P-0023044 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMM, DAVID J<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | P-0023045 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| PAGE, BERVERLY B<br>242 14TH ST NE<br>OWATONA, MN 55060 | P-0023046 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSSOULE, JOHN P<br>P.O. BOX 1448<br>WINDERMERE, FL 34786-1448 | P-0023047 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACIAS, SCOTT C<br>5612 KIRKRIDGE TRAIL<br>OAKLAND TOWNSHIP, MI 48306 | P-0023048 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MICHAEL J<br>1602 BEAUMONT ST<br>DALLAS, TX 75215 | P-0023049 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CONSTANCE H<br>4023 NW 2ND LN<br>DELRAY BEACH, FL 33445 | P-0023050 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCZYNSKI, EUGENE<br>126 W VIOLA STREET<br>MOUNTAIN HOUSE, CA 95391 | P-0023051 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GORDON R<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ROBERT A<br>10618 DREXEL AVE.<br>CLEVELAND<br>, OH | P-0023053 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOWMAN, VONQUET D<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDELL, HEIDI M<br>10224 KENSINGTON SHORE DRIVE<br>ORLANDO, FL 32827 | P-0023055 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BROOKE F<br>5013 ELSMERE AVE<br>BETHESDA, MD 20814 | P-0023056 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI<br>1046 DOUGLAS COURT<br>NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARZA, ESTEVAN<br>1900 N KEELER AVE<br>APT 2<br>CHICAGO, IL 60639 | P-0023058 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0023059 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, JESSICA A<br>3201 S. STATE STREET #2273<br>CHICAGO, IL 60616 | P-0023060 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ROD D<br>4763 DALE RD<br>OAKDALE, CA 95361 | P-0023061 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, MARK P<br>45-364 AVENIDA CODORNIZ<br>INDIAN WELLS, CA 92210 | P-0023062 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, SHAWN C<br>108 W SAINT ANDREWS DR<br>SIOUX FALLS, SD 57108 | P-0023063 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGENSEY, KAREN E<br>394 GREENBANK ROAD<br>FREDERICKSBURG, VA 22406-5402 | P-0023064 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE, NYCCOL L<br>2104 HOMECOMING WAY<br>BRENTWOOD, CA 94513 | P-0023065 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT W<br>1201 PLEASANT VALLEY ROAD<br>MANHATTAN, KS 66502 | P-0023066 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, JOHN F<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023067 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELISSA K<br>6034 GREAT COURT CIR NW<br>MASSILLON, OH 44646 | P-0023068 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGELZANG, CARISSA D<br>1479 ST HELENS LANE<br>FERNDALE, WA 98248 | P-0023069 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPYCHALSKY, JAMES A<br>57 EAST END AVE<br>HICKSVILLE | P-0023070 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAUER, RYAN J<br>9100 OAKWOOD DR<br>URBANDALE, IA 50322 | P-0023071 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, BEI<br>7170 CALABRIA CT UNIT B<br>SAN DIEGO, CA 92122 | P-0023072 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDER, RICHARD M<br>3351 RIVERBOTTOM ROAD<br>ELLENSBURG, WA 98926 | P-0023073 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, MARY K<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023074 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, DEBRA<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023075 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KENNETH F<br>1033 185TH AVENUE N.E.<br>BELLEVUE, WA 98008 | P-0023076 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, SANDRA E<br>2340 MOUNTAIN VIEW DR<br>EAST WENATCHEE, WA 98802 | P-0023077 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIRD, JANE A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J<br>12987 W SANCTUARY CT<br>LAKE BLUFF, IL 60044 | P-0023079 | 11/12/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| MATSUDA, CHRISTOPHER<br>6 BERNARD CT<br>BUFFALO GROVE, IL 60089 | P-0023080 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, MICHAEL P<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023081 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KEVIN F<br>13978 ROYAL DORNOCH<br>SAN DIEGO, CA 92128 | P-0023082 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ROBERT A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLUSMAN, JANIS F<br>540 PUTNAM RD<br>MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK Holdings Inc., et al. | $5,273.00 | | | | | $5,273.00 |
| DORAN, NANCY<br>10409 EL COMAL DRIVE<br>SAN DIEGO, CA | P-0023085 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROWENA E<br>1682 NW 56 AVE<br>LAUDERHILL, FL 33313 | P-0023086 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASELLI, JUDITH A<br>2 LONGWOOD DRIVE #1<br>ANDOVER, MA 01810 | P-0023087 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA<br>PO BOX 1442<br>PERALTA, NM 87042 | P-0023088 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, COLLEEN D<br>1223 N VENTURA ST<br>ANAHEIM, CA 92801 | P-0023089 | 11/12/2017 | TK Holdings Inc., et al. | $11,313.00 | | | | | $11,313.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0023090 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALLS, JOVAN<br>705 LONE OAK LN<br>VERONA, WI 53593 | P-0023091 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM C<br>2001 KIMBERLY LANE<br>GREENWOOD, MO 64034 | P-0023092 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EBONY M<br>500 WINCHESTER AVE APT B4<br>STAUNTON, VA 24401 | P-0023093 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JANET E<br>14 CHAPEL COVE DR<br>SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLE, DONALD E<br>1204 GILLESPIE DR. N<br>PALM HARBOR, FL 34684 | P-0023095 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, DOROTHY E<br>2001 KIMBERLY LANE<br>GREENWOOD, MO 64034 | P-0023096 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>2861 LA CRESENTA AVE<br>MERCED, CA 95348 | P-0023097 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, DAVID J<br>708 S. OHIO AVE.<br>DAVENPORT, IA 52802 | P-0023098 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023099 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, RYAN P<br>3135 TYEE DR W<br>TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRENDA J<br>355 LINKHAVEN DR<br>DUNCANVILLE, TX 75137-4309 | P-0023101 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWAJI, OLUWATOSIN A<br>1201 HARVEY RD<br>APT 1<br>COLLEGE STATION, TX 77840 | P-0023102 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLE, SHARON<br>208 SHERRY CT<br>SAN JOSE, CA 95119 | P-0023103 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H&H AIR VAC &VENDING INC<br>HURST, DAVID W<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRING, GA 30122 | P-0023104 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTERBOTTOM, NANCY J<br>4002 NICE COURT<br>PLEASANTON, CA 94588 | P-0023105 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL P<br>5 W. DAVINCI WAY<br>FARMINGDALE, NJ 07727 | P-0023106 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JIMENEZ LUNA, HELAMAN C<br>13513 STANSTEAD AVE<br>NORWALK, CA 90650 | P-0023107 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADLER, STEVEN J<br>1621 MELROSE AVE<br>CHULA VISTA, CA 91911 | P-0023108 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CARROLL D<br>7761 DUTRA BEND DR<br>SACRAMENTO, CA 95831 | P-0023109 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNKOVIC, BRANISLAV<br>1115 S. BARRINGTON AVE. #3<br>LOS ANGELES, CA 90049 | P-0023110 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLESS, WILLIAM K<br>1761 GEORGE WASHINGTON WAY<br>SUITE 171<br>RICHLAND, WA 99354 | P-0023111 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREASE, PAUL A<br>5118 N RIDGE RD W<br>ASHTABULA, OH 44004-9508 | P-0023112 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL JR, REYNALDO<br>80133 DURWENT DRIVE<br>INDIO, CA 92203 | P-0023113 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, CYNTHIA J<br>8528 CARDINAL ST<br>LENEXA, KS 66219 | P-0023114 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023115 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN, CHARITY A<br>5491 28TH ST<br>SACRAMENTO, CA 95820 | P-0023116 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, CLIFFORD K<br>34 EAST MAIN STREET #213<br>SAINT JAMES, NY 11787 | P-0023117 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| MORGAN, AUBREY L<br>1508 LORSON LOOP<br>ROUND ROCK, TX 78665 | P-0023118 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, LISA S<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRINGS, GA 30122 | P-0023119 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SESTO, MELISSA<br>2801 SARENTO PLACE<br>#105<br>PALM BEACH GARDENS, FL 33410 | P-0023120 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, JOHN<br>326 RUIDOSA DOWNS<br>HELOTES, TX 78023 | P-0023121 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, MATTHEW R<br>1823 MARGARET AVE<br>MISHAWAKA, IN 46545 | P-0023122 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CARL G<br>6336 SE 8TH LANE<br>OCALA, FL 34472-7843 | P-0023123 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023124 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLETTE, RICHARD G<br>11288 RIDERMARK ROW<br>COLUMBIA, MD 21044 | P-0023125 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, LAWRENCE E<br>1614 VANCOUVER WAY<br>LIVERMORE, CA 94550 | P-0023126 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, TONY TUAN H<br>11771 MAC NAB STREET<br>GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C & E LOCKS/STL<br>LOCKS, CLIFFORD K<br>34 EAST MAIN STREET<br>SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| BURKHOLDER, JAMES R<br>11 CALLISTO ROAD<br>BLUFFTON, SC 29909 | P-0023129 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, BRANDI M<br>519 CALAMONDIN WAY SW<br>VERO BEACH, FL 32968 | P-0023130 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID P<br>7922 DAY CREEK BLVD<br>APT. 8114<br>RANCHO CUCAMONGA, CA 91739 | P-0023131 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, SIMONM P<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0023132 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA M<br>4108 SE 92ND AVE<br>PORTLAND, OR 97266 | P-0023133 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CLEIR, IRA<br>29012 EVENINGSIDE DR<br>CASTAIC, CA 91384 | P-0023134 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPASKY, KERRY M<br>1848 CHEROKEE DR UNIT 1<br>SALINAS, CA 93906 | P-0023135 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, KATHERINE W<br>940 25TH ST. NW<br>APT 205S<br>WASHINGTON, DC 20037 | P-0023136 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JOSE<br>102 SUMMER RIDGE LN<br>LAWRENCEVILLE, GA 30044 | P-0023137 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, MARSHA<br>813 SW CROSS CREEK DRIVE<br>GRAIN VALLEY, MO 64029 | P-0023138 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN, WEDNESDAY R<br>6232 ORANGE ST.<br>LOS ANGELES, CA 90048 | P-0023139 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, GREGORY J<br>67024 S. RAY ROAD<br>ST. CLAIRSVILLE, OH 43950 | P-0023140 | 11/12/2017 | TK Holdings Inc., et al. | $4,725.00 | | | | | $4,725.00 |
| JACKSON, JAMES C<br>19511 MILLS MEADOW LANE<br>HOUSTON, TX 77094 | P-0023141 | 11/12/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MUTINDA, NAOMI<br>9379 INDIAN CAMP ROAD UNIT A<br>COLUMBIA, MD 21045 | P-0023142 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, JEFF<br>8755 E VALLEY VIEW RD<br>SCOTTSDALE, AZ 85250 | P-0023143 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIAN, SUSAN<br>8700 BURTON WAY APT 208<br>LOS ANGELES, CA 90048 | P-0023144 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNY, CHERYL A<br>333 MAIN STREET SOUTH<br>LONSDALE, MN 55046 | P-0023145 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, LESLIE<br>6 OCEANSIDE CT.<br>SPRING LAKE, NJ 07762 | P-0023146 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 PLEASANTDALE RD<br>275<br>ATLANTA, GA 30340 | P-0023147 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUHN, MICHAEL B<br>165 LOGAN AVENUE<br>WESTERVILLE, OH 43081 | P-0023148 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, KENNETH D<br>2037 W ROCKWELL DR<br>CHANDLER, AZ 85224 | P-0023149 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASON T<br>511 TICE ROAD<br>MAINESBURG, PA 16932 | P-0023150 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH-VARGAS, VICTORIA L<br>5068 SUMMER DR SE<br>ACWORTH, GA 30102 | P-0023151 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, LIAM R<br>401 UNION AVE SE<br>OLYMPIA, WA 98501 | P-0023152 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACYK, ATHENA L<br>1210 15TH STREET SOUTH<br>MOORHEAD, MN 56560 | P-0023153 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIET<br>1547 PARK LAWN RD<br>HACIENDA HEIGHTS, CA 91745 | P-0023154 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSIAH<br>1519 MOUNTAIN RD<br>LOGAN, UT 84321 | P-0023155 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023156 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER AMERICA<br>KHALLOUF, ABDALHAMID<br>2285 W BROADWAY<br>L228<br>ANAHEIM, CA 92804 | P-0023157 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HULON, TIMOTHY<br>171 RUNNING CEDAR RD<br>MADISON, NC 27025 | P-0023158 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNA, VIJAYA<br>11366 VILLAGE RIDGE RD<br>SAN DIEGO, CA 92131 | P-0023159 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WENDY<br>14 LYRICAL LANE<br>SANDY HOOK, CT 06482 | P-0023160 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, JAY<br>1219 ALFRED ST<br>44198<br>LOS ANGELES, CA 90035 | P-0023161 | 11/12/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| FINE, HENRY<br>28771 VIA PASATIEMPO<br>LAGUNA NIGUEL, CA | P-0023162 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, SEAN D<br>262+ DRUMHELLER DR<br>VIRGINIA BEACH, VA 23464 | P-0023163 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOAZ, PATRICIA A<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK Holdings Inc., et al. | $424.53 | | | | | $424.53 |
| KLEBANER, ARKADIY<br>3252 BROMLEY LANE<br>AURORA, IL 60502 | P-0023165 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKICKI, STEPHEN M<br>1940 2ND STREET NORTH<br>WISCONSIN RAPIDS, WI 54494 | P-0023166 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, PATRICK C<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023167 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYLESWORTH, ALFRED<br>2006 GILLENWATER ST<br>BATAVIA, IL 60510 | P-0023168 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR., MARION F<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023169 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPART, JOHANNA M<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023171 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, RYAN<br>1655 COUNTRYSIDE DRIVE<br>SHAKOPEE, MN 55379 | P-0023172 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR, MARION F<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023173 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGBERT, DOUGLAS M<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023174 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, DANIEL P<br>13045 HORIZON TRL<br>CASTLE PINES, CO 80108 | P-0023175 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, NITA F<br>27224 LAKEHURST AVE<br>CANYON COUNTRY, CA 91351 | P-0023176 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOYCE<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023177 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIGA, MICHAEL J<br>4 CAMINO SOBRANTE<br>ORINDA, CA 94563 | P-0023178 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, ANNE C<br>26760 HAMMOND ROAD<br>RAINIER, OR 97048 | P-0023179 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOSEPH C<br>809 BRISA DEL MAR DR.<br>EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RONALD<br>P. O. BOX 5724<br>VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, ALLISON M<br>6531 BANNER LAKE CIRCLE<br>APT. 16303<br>ORLANDO, FL 32821 | P-0023182 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DENNIS J<br>93 LEE ROAD 2046<br>SMITHS STATION, AL 36877 | P-0023183 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCAZAR, LETICIA<br>PO BOX 363<br>WHITTIER, CA 90608-0363 | P-0023184 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023185 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANIELLE C<br>2662 HOSEA L. WILLIAMS DRIVE<br>ATLANTA, GA 30317 | P-0023186 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFEIN, MARK J<br>P.O. BOX 1108<br>EASTSOUND, WA 98245 | P-0023187 | 11/12/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| WOLFE, JUSTIN<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023188 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, RUTH L<br>10103 243RD PL. SW<br>EDMONDS, WA 98020 | P-0023189 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY P<br>5865 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | P-0023190 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIERICHELLA, MICHELLE<br>PO BOX 168<br>LACKAWAXEN, PA 18435 | P-0023191 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, CHRISTINA<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023192 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MICHAEL G<br>7591 NW 1ST ST<br>APT 208<br>MARGATE, FL 33063-7544 | P-0023193 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, PAUL<br>909 S 18TH ST<br>PHILADELPHIA, PA 19146 | P-0023194 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOHR, CARL D<br>P.O. BOX 391<br>GRIDLEY, CA 95948 | P-0023195 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOCKENFUSS, MICHELE E<br>8360 OLD MONTGOMERY ROAD<br>COLUMBIA, MD 21045 | P-0023196 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023197 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, SEAN R<br>79 CHARLES RIVER DR.<br>FRANKLIN, MA 02038 | P-0023198 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMED, DITA<br>2917 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | P-0023199 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLATO, RALPH<br>137 REDSTONE DRIVE<br>NAZARETH, PA 18064 | P-0023200 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIFSTANGER, MARY E<br>74 TUSCANY LANE<br>WEBSTER, NY 14580 | P-0023201 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, SHANE<br>367 CHURCH STREET #5<br>SAN FRANCISCO, CA 94114 | P-0023202 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, JUAN<br>6 DEL LIVORNO<br>IRVINE, CA 92614 | P-0023203 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHELLEW, BRAD<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, LINDA R<br>3725 STONELEIGH DRIVE<br>LANSING, MI 48910 | P-0023205 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, KIMBERLY<br>5127 N DAMEN AVE APT D<br>CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESBENSHADE, JOHN F<br>594 NORTH VALLEY FORGE ROAD<br>DEVON, PA 19333 | P-0023207 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023208 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERLANIS, JOAN B<br>NO ADDRESS PROVIDED | P-0023209 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARBAJAL, KYLE B<br>1271 LAKESIDE DR<br>APT 1135<br>SUNNYVALE, CA 94085 | P-0023210 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023211 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PERRY L<br>6988 EAST PARADISE RANCH ROAD<br>PARADISE VALLEY, AZ 85253 | P-0023212 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCEL, JOHN M<br>16610 N. ASPEN DRIVE<br>FOUNTAIN HILLS, AZ 85268 | P-0023213 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0023215 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIBBETTS, ZAKARY I<br>2530 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0023216 | 11/12/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BICKLEY, THOMAS L<br>1619 MAIN STREET<br>MOULTON, AL 35650 | P-0023217 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 ALBRIGHT RD NW #204<br>CONCORD, NC 28027 | P-0023218 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JILL<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, DEVYN A<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023221 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, MICHELLE<br>907 ROLAND ROAD<br>PITTBURGH, PA 15221 | P-0023222 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, PEARL Y<br>324 S. CURTIS AVE.<br>ALHAMBRA, CA 91803 | P-0023223 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023225 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JAMES R<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0023227 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGLER, SHERYL A<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023228 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, STEVEN M<br>240 COLLINS DRIVE<br>PITTSBURGH, PA 15235 | P-0023229 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023230 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABO, ROVEN<br>6168 78TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0023231 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTONI, VINCENT<br>2252 VIA APRILIA<br>UNIT 3<br>DEL MAR, CA 92014 | P-0023232 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, PETER L<br>1670 MANITOBA DRIVE<br>SUNNYVALE, CA 94087 | P-0023233 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE H<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | P-0023234 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, CATHLEEN<br>6790 N. RECREATION AVE.<br>FRESNO, CA 93710 | P-0023235 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERLY, DENNIS G<br>47845 VIA NICE<br>LA QUINTA, CA 92253 | P-0023236 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023237 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023238 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDERGAARD, CRAIG A<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023239 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023240 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEELAN, MARSHA J<br>12 MAGNOLIA LANE<br>MOUNT ARLINGTON, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ARNOLD<br>7451 WARNER AVE<br>E373<br>HUNTINGTON BEACH, CA 92647 | P-0023242 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0023243 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, TAREN<br>955 E HYDE PARK BLV #17<br>INGLEWOOD, CA 90302 | P-0023244 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023245 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONDERGAARD, ARLENE K<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023246 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOUSTON, KYLE D<br>12004 SE 276TH PL<br>KENT, WA 98030 | P-0023247 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, TAMARA R<br>19013 SE 270TH CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARAH<br>42 CALLE DE FELICIDAD<br>RANCHO SANTA MARGARITA, CA 92688 | P-0023249 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, OLIVIA<br>4741 BROOKHILL TERRACE<br>RIVERSIDE, CA 92509 | P-0023250 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMAN, STEVEN<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023251 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0023252 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA O, CARLOS<br>635 W VUELTA BURIL<br>SAHUARITA, AZ 85629 | P-0023253 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNKARA, KAREN<br>3201 WINDY CAPE LANE<br>LEAGUE CITY, TX 77573 | P-0023254 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, ANNA M<br>2 BRYANT CRESCENT<br>WHITE PLAINS, NY 10605 | P-0023255 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEY, RYAN Y<br>214 NW LANCER LN<br>PULLMAN, WA 99163 | P-0023256 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, REBECCA B<br>7354 HWY 95A N<br>MOLINO, FL 32577 | P-0023257 | 11/12/2017 | TK Holdings Inc., et al. | $33,276.50 | | | | | $33,276.50 |
| SHAMAN, RAFIDA<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023258 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, MICHAEL A<br>34817 N. ROBIN ROAD<br>INGLESIDE, IL 60041 | P-0023259 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSSNER, DYLAN T<br>3 CALLE CALUROSA<br>SAN CLEMENTE, CA 92673 | P-0023260 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LANG, JUDITH M<br>20800 MARINE DRIVE<br>N/A<br>STANWOOD, WA 98292-7822 | P-0023261 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| FINAN, KEVIN P<br>6416 163RD PL SE<br>BELLEVUE, WA 98006 | P-0023262 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAILEY, JULISSA<br>1202 CALLAWAY DR. N<br>SHOREWOOD, IL 60410 | P-0023263 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN W<br>8 WINNERS CIRCLE #1B<br>OWINGS MILLS, MD 21117 | P-0023264 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHANI L<br>7805 TERRITORIAL ST.<br>LAS VEGAS, NV 89149 | P-0023265 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, KEVIN T<br>613 JASMINE PARKE DRIVE<br>APT 1<br>BAKERSFIELD, CA 93312 | P-0023266 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURASIEWICZ, FREDERICK J<br>109 RIDGE CROSSING<br>WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSHER, MARK A<br>24 HAWK HILL<br>MISSION VIEJO, CA 92692 | P-0023268 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, SUE A<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023269 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, MELISSA A<br>1642 POWERS FERRY ROAD SE<br>STE 250<br>MARIETTA, GA 30067 | P-0023270 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORKO, MARK A<br>9265 FAWN LAKE DR.<br>RALEIGH, NC 27617 | P-0023271 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, MARCELLA T<br>P O BOX 714<br>AUBURNDALE, FL 33823 | P-0023272 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, HONG KONG<br>1702 HARMONY AVENUE<br>SUGAR LAND, TX 77479 | P-0023273 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOHNATHAN A<br>14378 E 430 RD<br>CLAREMORE, OK 74017 | P-0023274 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCLEAN, THURMAN<br>937 PARK AVE<br>WILLIAMSPORT, PA 17701 | P-0023275 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DAVID S<br>685 ABERDEEN DRIVE<br>PLACENTIA, CA 92870 | P-0023276 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, KEVIN D<br>32 WELLESLEY ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0023277 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, STEVEN H<br>5265 RIDGE PARKWAY<br>ERIE, PA 16510 | P-0023278 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, STEPHANIE<br>60369 GRANADA DR<br>JOSHUA TREE, CA 92252 | P-0023279 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, LEWIS F<br>PO BOX 31<br>CAROLINA BEACH, NC 28428 | P-0023280 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAFF, DEBRA<br>12251 MOORPARK ST. #103<br>STUDIO CITY, CA 91604 | P-0023281 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAETZ, D<br>PO BOX 2174<br>CUPERTINO, CA 95015 | P-0023282 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ARTHUR<br>9603 MULLER STREET<br>DOWNEY, CA 90241 | P-0023283 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, JOSH P<br>10036 BREIDT AVE<br>TUJUNGA, CA 91042 | P-0023284 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELUSO, MARTA E<br>557 STONERIDGE DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0023285 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKL, LINDA C<br>4550 MANCHESTER DRIVE<br>ROCKLEDGE, FL 32955 | P-0023286 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL R<br>108 BAUM BAY DR<br>MILLEDGEVILLE, GA 31061 | P-0023287 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMOUD, NASRA A<br>1625 17TH ST NW APT# 34<br>FARIBAULT, MN 55021-2844 | P-0023288 | 11/12/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LINDER, TODD B<br>186 LAZY CREEK WAY<br>KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023290 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY M<br>1520 FOREST TRAIL DRIVE<br>FINDLAY, OH 45840 | P-0023291 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHMESCHER, CAROL A<br>838 BAY HARBOR DR<br>MAINEVILLE, OH 45039 | P-0023292 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADY, EUGENE<br>6226 MCALPIN RD<br>GAGETOWN, MI 48735 | P-0023293 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADILLA, EUGENE<br>23613 AQUACATE RD<br>CORONA, CA 92883 | P-0023294 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNELLEY, DAVID G<br>3164 EDGEWOOD PARK COURT<br>COMMERCE, MI 48382 | P-0023295 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, KATHLEEN M<br>3168 S. 57TH ST.<br>MILWAUKEE, WI | P-0023296 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, MARYALICE B<br>211 LILLIE ROBYN LANE<br>BUDA, TX 78610 | P-0023297 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEN, DEBRA K<br>6660 KARA DR<br>EDEN PRAIRIE, MN 55346 | P-0023298 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAWORSKI, R<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023300 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, ERIN E<br>111 BOWERMAN RD.<br>FARMINGTON, NY 14425 | P-0023301 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKES, ERIC<br>2001 S. MACARTHUR BLVD #91<br>OKLAHOMA CITY, OK 73128 | P-0023302 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023303 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LAUREN P<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023304 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, ROBERT<br>5634 SE HARBOR TERRACE<br>STURT, FL 34997 | P-0023305 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDLE TYKES DAYCARE, LLC<br>UTT, TAMMY L<br>1190 KENMORE RD<br>HILLSVILLE, VA 24343 | P-0023306 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAMES P<br>P.O. BOX 565<br>FOREST KNOLLS, CA 94933 | P-0023307 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINE M<br>8081 MARVIN D LOVE FWY<br>APT 813<br>DALLAS, TX 75237 | P-0023308 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, RACHEL M<br>5080 SHEARIN AVE<br>LOS ANGELES, CA 90041 | P-0023309 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ROBERT F<br>69744 MATISSE ROAD<br>CATHEDRAL CITY, CA 92234 | P-0023310 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKWAY, ROBERT C<br>8903 NE RUSSELL ST.<br>UNIT A<br>PORTLAND, OR 97220 | P-0023311 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, JOHN S<br>374 SORBIE LANE<br>MINERAL, VA 23117 | P-0023312 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023313 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISCH, RUDOLF<br>2377 LOVALL VALLEY ROAD<br>SONOMA, CA 95476 | P-0023314 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, PAUL G<br>6507 - 121ST AVE SE<br>BELLEVUE, WA 98006 | P-0023315 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023316 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEBLER, JACOB D<br>1617 E. FAIRLAWN DRIVE<br>URBANA, IL 61802 | P-0023317 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPHER, CAROL J<br>NO ADDRESS PROVIDED | P-0023318 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>3602 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0023319 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVON, RONI S<br>3573 LOOMIS ORO RD<br>OROVILLE, WA 98844-9702 | P-0023320 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, SADE N<br>7131 13TH STREET EAST<br>SARASOTA, FL 34243 | P-0023321 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>LUNDY, ENEL<br>2980 SARATOGA SKY WAY<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNERY-SPALDING, DANIEL K<br>645 65TH STREET<br>OAKLAND, CA 94609 | P-0023323 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023324 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023325 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROUIN, EMILY<br>4203 ALCOTT ST<br>DENVER, CO 80211 | P-0023326 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW S<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023327 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL R<br>48 MERCEDES WAY<br>SAN FRANCISCO, CA 94127 | P-0023328 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBINGER, LISA M<br>105 NORTH DRIVE<br>VALENCIA, PA 16059 | P-0023329 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, HANNAH<br>21237 5TH AVE. S.<br>DES MOINES, WA 98198 | P-0023330 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS A<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023331 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0023332 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANILE, RETTON G<br>7751 E ALMOND ST<br>TUCSON, AZ 85730 | P-0023333 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023334 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023335 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIBABA, JOHN<br>6 LEWIS DRIVE<br>BERKLEY, MA 02779 | P-0023336 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023337 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, DAVID<br>4974 PURDUE AVE NE<br>SEATTLE, WA 98105 | P-0023338 | 11/12/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PRICE, MATTHEW<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023339 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN, JOHN M<br>361 SADDLE LN<br>OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEBELO, ROBERT M<br>8 COLUMBIA DR.<br>NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARLA D<br>PO BOX 373<br>BRUSH PRAIRIE, WA 98606 | P-0023342 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSAC, MILORAD<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023343 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAUREEN<br>3597 N ARATA ROAD<br>STOCKTON, CA 95215 | P-0023344 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERSON, HARLAN L<br>5040 N TRIPP AVE<br>CHICAGO, IL 60630-2725 | P-0023345 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BOMSHIK<br>20425 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0023346 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, KAREN E<br>51 GARFIELD ST<br>LANCASTER, NY 14086 | P-0023347 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADEM, FRANCIS M<br>7621 PINE FOREST ROAD<br>PENSACOLA, FL 32526-8768 | P-0023348 | 11/12/2017 | TK Holdings Inc., et al. | $4,043.54 | | | | | $4,043.54 |
| KURTZ, HEATHER M<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANNE R<br>212 FILMORE AVENUE<br>NEW ORLEANS, LA 70124 | P-0023350 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER II, REUBEN<br>8110 LINCOLN BLVD<br>#3<br>LOS ANGELES, CA 90045 | P-0023351 | 11/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EFIRD, ROBERT B<br>200 MOUNTAIN TOP LODGE ROAD<br>DAHLONEGA, GA 30533 | P-0023352 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, REBECCA A<br>2904 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | P-0023353 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GABRIEL F<br>126 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0023354 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, IMELDA V<br>325 SERENO DR<br>EL PASO, TX 79907 | P-0023355 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NM WSSSKD<br>NELSON, TRAVIS<br>P.O. BOX 944<br>CABOOL, MO 65689 | P-0023356 | 11/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ABAZIA, CAROL<br>27912 PERGL RD<br>SOLON, OH 44139 | P-0023357 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE L<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | P-0023358 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATT M<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023359 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, REBEKAH C<br>2976 FAIR OAKS AVE<br>ALTADENA, CA 91001 | P-0023360 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, DONALD J<br>P.O. BOX 731<br>LOLO, MT 59847 | P-0023361 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JULIE I<br>904 RIVERBEND RD<br>NASHVILLE, TN 37221 | P-0023362 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARABETTA, CLINTON J<br>NO ADDRESS PROVIDED | P-0023363 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KIM A<br>502 MORNINGSIDE AVENUE<br>MADISON, WI 53716-1737 | P-0023364 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACEY<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0023365 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EFUNTOLU O<br>9107 DOGWOOD ROAD<br>WINDSOR MILL, MD 21244 | P-0023366 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, STEVEN M<br>6337 WELL FLEET DRIVE<br>COLUMBUS, OH 43231 | P-0023367 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHASIN, IRINA<br>220 HIGH ST<br>ACTON, MA 01720 | P-0023368 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, DAVID C<br>8205 MONTAL ST.<br>LAMONT, CA 93241 | P-0023369 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKMYRADOV, CHARY<br>50 LAKESHORE DR<br>LITTLE ROCK, AR 72204 | P-0023370 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVIVARADARAJULU, BHARATHKUMA<br>95 N BROADWAY<br>APT A2-3<br>WHITE PLAINS, NY 10603 | P-0023371 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLS, SUSAN E<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023372 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTO, RICHARD<br>319 TECUMSEH STREET<br>APT.2<br>FALL RIVER, MA 02721 | P-0023373 | 11/12/2017 | TK Holdings Inc., et al. | $23,500.00 | | | | | $23,500.00 |
| RODRIGUEZ, MERCEDES M<br>1447 S. HIGHLAND<br>BERWYN, IL 60402 | P-0023374 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATTHEW<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023375 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, BETTY<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023376 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SANDRA A<br>P.O. BOX 441<br>PICKFORD, MI 49774 | P-0023377 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, RAYMOND J<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023378 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, BRANDON R<br>44 OAKRIDGE DR<br>TAUNTON, MA 02780 | P-0023379 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINIS, ROBERT<br>11907 STENDALL DR N<br>SETTLE, WA 98133 | P-0023380 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ASHLEY B<br>4404 SE MITCHELL ST<br>PORTLAND, OR 97206 | P-0023381 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023382 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANAR, MARIAN D<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0023385 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD A<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGERT, CAROL J<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0023389 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LYNDA A<br>1831 7TH STREET SW<br>PUYALLUP, WA 98371 | P-0023390 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, RICHARD<br>325 WEST 101 ST<br>NEW YORK, NY 10025 | P-0023391 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIQUO, KIMBERLY T<br>NO ADDRESS PROVIDED | P-0023392 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU NODELMAN, QIAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023393 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEA, MARIBEL<br>8418 CALUSA ST<br>SPRING HILL, FL 34608 | P-0023394 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, THERESA M<br>2632 LUTZ LANE<br>BETHEL PARK, PA 15102 | P-0023396 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023397 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HERNANDEZ, ROSA<br>1205 E. 9TH STREET L58<br>UPLAND, CA 91786 | P-0023398 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODELMAN, VLADISLAV<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023399 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANA L<br>4755 COUNTY ROAD 27<br>MONTE VISTA, CO 81144 | P-0023400 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>LEDEZMA, JOSHUA<br>6932 AGRA STREET<br>COMMERCE, CA 90040 | P-0023401 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOING, GRETCHEN S<br>11318 BURGOYNE<br>HOUSTON, TX 77077 | P-0023402 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN, MICHAEL<br>6434 DEERFIELD CT<br>WATERLOO, IL 62298 | P-0023403 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESIOTIS, NANCY<br>1751 E. ERIE<br>LONG BEACH, CA 90802 | P-0023404 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023405 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS R<br>2194 ELMBURG RD<br>SHELBYVILLE, KY 40065 | P-0023406 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JENNY L<br>3638 CHELSEA DRIVE<br>BRUNSWICK, OH 44212 | P-0023407 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHCOE, DAVID M<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOHN M<br>175 COON DEN ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0023409 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONORIDEZ, JOE NEIL A<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, STACY E<br>6222 HWY 100 NORTH<br>TALLAPOOSA, GA 30176 | P-0023411 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023412 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023413 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023414 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023415 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPERD, LYNDSAY<br>11055 HANCOCK AVE<br>FORNEY, TX 75126 | P-0023416 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, SARAH C<br>129 KENNER AVE<br>NASHVILLE, TN 37205 | P-0023417 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601 | P-0023418 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHING, ETHAN E<br>3200 S BARRINGTON AVE<br>APT 12<br>LOS ANGELES, CA 90066 | P-0023419 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023420 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGREBITSKY, VADIM<br>828 4TH STREET #304<br>SANTA MONICA, CA 90403 | P-0023421 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREHEAD, ROBERT R<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023422 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, JOHN M<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0023423 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, KABIR S<br>24542 CHRISTINA COURT<br>LAGUNA HILLS, CA 92653 | P-0023424 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BITONI, MICHELLE L<br>1943 NW 11TH<br>MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023426 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023427 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | P-0023428 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, TING-TING<br>3835 FAMILY TREE<br>IRVINE, CA 92618 | P-0023429 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD ST<br>MERCER ISLAND, WA 98040 | P-0023430 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023431 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, NICOLE M<br>247 S. POPLAR ST.<br>MANTENO, IL 60950 | P-0023432 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MICHAEL J<br>835 HILLTOP ROAD<br>MYERSTOWN, PA 17067 | P-0023433 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD STREET<br>MERCER ISLAND, WA 98040 | P-0023434 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, DIANA L<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023435 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZEN, TERRY L<br>4582 SANDOWN CT<br>OKEMOS, MI 48864 | P-0023436 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023437 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY E<br>PO BOX 670<br>CARNATION, WA 98014 | P-0023438 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023439 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023440 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, COREY P<br>4238 SUSSEX CIRCLE<br>CYPRESS, CA 90630 | P-0023441 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY J<br>201 RUDOLPH RD<br>CAMERON, WI 54822 | P-0023442 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ARON W<br>537 AVE F<br>MARRERO, LA 70072 | P-0023443 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIRNA M<br>1119 ROSE CIR<br>CORONA, CA 92882 | P-0023444 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURITZEN, NELS J<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0023445 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, KYRIANTE' S<br>10000 FANNIN STREET APT 351<br>HOUSTON, TX 77045 | P-0023446 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0023447 | 11/12/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| KONDO, EVAN Y<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023449 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHINGJUI<br>419 N ALHAMBRA AVE APT C<br>MONTEREY PARK, CA 91755 | P-0023450 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAM, LEE J<br>818 SUMMIT AVE<br>ST PAUL, MN 55105 | P-0023451 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023452 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023453 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNO, KOUADIO R<br>NO ADDRESS PROVIDED | P-0023454 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023455 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, MARCIA<br>2650 MAPLE GROVE AVE<br>MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, JIMMY D<br>6222 HWY 100 N<br>TALLAPOOSA, GA 30176 | P-0023457 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AWOSIKA, IDOWU<br>7717 ARCADIA BLVD<br>ALEXANDRIA, KY 41001 | P-0023458 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTEZAI, CAROLYN<br>153 POINTE DR<br>UNIT 406<br>NORTHBROOK, IL 60602 | P-0023459 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023460 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023461 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMIE M<br>3228 NW MARKET ST<br>SEATTLE, WA 98107 | P-0023462 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BSJ ASSOCIATES<br>PATEL, DINESH K<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, MUI SEL<br>1320 LYNWOOD STREET<br>LA HABRA, CA 90631 | P-0023464 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CILIA, JOHN G<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023465 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JEAN, JEAN-PHILLI<br>3405 FLEETWOOD DR.<br>EL SOBRANTE, CA 94803 | P-0023466 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTEL, ROBERT K<br>10541 STONE AVE. N. #202<br>SEATTLE, WA 98133 | P-0023467 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILIA, MARY H<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023468 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MEYE, TRACIE R<br>217 LIME ST<br>OMAK, WA 98841 | P-0023469 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, XIAOYI<br>5078 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | P-0023470 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LE, THANH M<br>1408 MILAM WAY<br>N/A<br>CARROLLTON, TX 75006 | P-0023471 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>12321 ZETA ST.<br>GARDEN GROVE, CA 92840 | P-0023472 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>NO ADDRESS PROVIDED | P-0023473 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRMAN, AMY M<br>555 W MIDDLEFIELD RD<br>APT G-204<br>MOUNTAIN VIEW, CA 94043 | P-0023474 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, THANH M<br>1408 MILAM WAY<br>N/A<br>CARROLLTON, TX 75006 | P-0023475 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, DALE A<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANNON, SARAH<br>20,000 US HIGHWAY 19 N<br>LOT 225<br>CLEARWATER, FL 33764 | P-0023477 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023478 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTO, ADAM C<br>2910 71ST AVE NW<br>GIG HARBOR, WA 98335 | P-0023479 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIKA<br>9651 W. CANYON TER. UNIT 4<br>SAN DIEGO, CA 92123-4669 | P-0023480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ANTHONY M<br>4511 SE 37TH AVE<br>PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JONATHAN W<br>190 POPLAR STREET | P-0023482 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ALISIA<br>2573 MOON MOUNTAIN DR<br>EUGENE, OR 97403 | P-0023483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWIHARJO, JERRY<br>1794 GABLE LN<br>SAN JOSE, CA 95124 | P-0023484 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, LOIS L<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, PETER E<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, HEIDI O<br>20031 53RD ST SE<br>SNOHOMISH, WA 98290 | P-0023487 | 11/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HALEEKA ENTERTAINMENT<br>11271 VENTURRA BLVD<br>NO 627<br>STUDIO CITY, CA 91604 | P-0023488 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023489 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, CRAIG A<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023491 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMOCK, PHILIP R<br>1808 CRYSTAL LANE LOOP SE<br>PUYALLUP, WA 98372 | P-0023492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODGE, DAVID<br>540 SAHALEE DR. SE<br>SALEM, OR 97306 | P-0023493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, LEAH C<br>871 ATHENS AVE<br>OAKLAND, CA 94607 | P-0023495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRA, GURPRIT S<br>9329 SECRETARIAT LN<br>ELK GROVE, CA 95624 | P-0023496 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, MAOKUN<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R<br>LOK, HON<br>1320 PALM AVE, APT B<br>SAN GABRIEL, CA 91776 | P-0023499 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HU, JACKY<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023500 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CHOU, JESSICA A<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | P-0023501 | 11/13/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ECKENRODE, JENNIFER L<br>2150 S STATE COLLEGE BLVD<br>APT 2036<br>ANAHEIM, CA 92806 | P-0023502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO, DOMINIC J<br>97 LOCH LOMOND CT<br>MAYS LANDING, NJ 08330 | P-0023503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JIANG<br>17314 NE 25TH WAY<br>REDMOND, WA 98052 | P-0023504 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SADLER, JEREMY M<br>1808 BELLEVUE AVE<br>APT 410<br>SEATTLE, WA 98122 | P-0023505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, SIBEL<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0023508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEEHLER, KELSEY M<br>2155 HUNTINGTON CIRCLE<br>ELDORADO HILLS, CA 95762 | P-0023509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, DEPRAGUALIN S<br>10976 CANYON HILL LN<br>SAN DIEGO, CA 92126 | P-0023510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PHILIP<br>8736 GREENWOOD AVE.<br>S<br>SAN GABRIEL, CA 91775 | P-0023511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | P-0023515 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBAJAL, SAMUEL J<br>NO ADDRESS PROVIDED | P-0023516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGRAF, KRISTINA<br>225 CEDAR ST<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, DIANA P<br>19 CONIFER RDG<br>CUMB FORESIDE, ME 04110 | P-0023519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, LEONARD M<br>11 OXFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0023520 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFFER, ROGER C<br>2132 CASTLEGREEN DRIVE<br>GREENCASTLE, PA 17225<br>PAID IN FULL | P-0023521 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHMER, MARLENE R<br>2547 W 8TH ST UNIT 42<br>ERIE, PA 16505-4443 | P-0023522 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNEY, SHANNON M<br>48496 PIN OAK DR<br>MACOMB, MI 48044 | P-0023523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYETH, LEAH A<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | P-0023524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, BRUNO F<br>606 S. 11TH ST.<br>LAFAYETTE, IN 47905 | P-0023525 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANORSBY, ROBERTA<br>612 APPIAN WAY<br>MATTESON, IL | P-0023526 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEVIN M<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0023527 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ELIZABETH S<br>237 W MAIN ST<br>SHE;BY, OH 44875 | P-0023528 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, HORACE<br>10471 WADE DR.<br>DENHAMSPRINGS, LA 70726 | P-0023529 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023530 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, EDWARD D<br>9 CROSSLAND TRAIL<br>FAIRFIELD, PA 17320 | P-0023531 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, VONDA<br>1138 JESSE HARBOR AVE<br>HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNIN, JAMES S<br>PO BOX 2185<br>FULTON, TX 78358-2185 | P-0023533 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-LEMAUX, SKYLAR<br>14 WILLOW LN<br>STAFFORD, VA 22554 | P-0023534 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORSUCCI, SANDRA C<br>5034 GREENVIEW<br>COMMERCE TOWNSHI, MI 48382 | P-0023535 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023536 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023537 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASELIN, CORINNE<br>2712 ROBIN DR<br>VIRGINIA BEACH, VA 23454 | P-0023538 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023539 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0023540 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSANICH, NICHOLAS<br>11 HARDING COURT<br>PARK RIDGE, NJ 07656 | P-0023541 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES L<br>1125 CLEAR CIR<br>WENDELL, NC 27591-6809 | P-0023542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERAFIN, ANDREW J<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>NO ADDRESS PROVIDED | P-0023544 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MISTY M<br>1800 STEEDS XING<br>PFLUGERVILLE, TX 78660 | P-0023545 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORENZO, MICHAEL S<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0023546 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSTEIN, ROBERT<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023547 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ RODRIG, JESUS M<br>HC 01 BOX 60021<br>LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIABIBI<br>5500 S MIAMI BLVD<br>APT 106<br>DURHAM, NC 27703 | P-0023549 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GO, YUEYI W<br>NO ADDRESS PROVIDED | P-0023550 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, MICHAEL L<br>322 HOLLY STREET<br>DESTIB, FL 32541 | P-0023551 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JIN YOUNG<br>4646 STATE ROAD<br>MEDINA, OH 44256 | P-0023552 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKEY, NATHAN R<br>24066 NW 2ND LN<br>NEWBERRY, FL 32669 | P-0023553 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, JUDITH A<br>306 N LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0023554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, DAVID F<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0023555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023556 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023557 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, IRMA M<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKLEY, GARY M<br>402 E CHRISTIANA ST<br>MARTINSBURG, PA 16662 | P-0023559 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, LEE A<br>654 GULLEY RD<br>HOWELL, MI 48843 | P-0023560 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, LEVON<br>5040 BATHGATE TER<br>RICHMOND, VA 23234 | P-0023561 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JONATHAN H<br>5147 JOEL LN<br>DUNWOODY, GA 30360 | P-0023562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW C<br>1103 LASSWADE DRIVE<br>TALLAHASSEE, FL 32312 | P-0023563 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, WILLIAM F<br>1139 CEDAR CREST DR<br>LEBANON, PA 17046 | P-0023564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023565 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTDAGH, ANDREW L<br>7846 W. 99TH AVE.<br>BROOMFIELD, CO 80021 | P-0023566 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZOWSKI JR, THOMAS<br>11899 ARBUCKLE ROAD<br>UNION CITY, PA 16438 | P-0023567 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONT, SHELLEY M<br>2025 WARWICK PL<br>NEW BRAUNFELS, TX 78130 | P-0023568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN J<br>8604 96 STREET A2<br>WOODHAVEN, NY 11421 | P-0023569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICA JR., ROBERT C<br>P.O. BOX 732<br>BELL, FL 32619 | P-0023570 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, NOAH F<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0023571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, GENE M<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADTKE, ROBERT A<br>2020 KARREN LN<br>CARLSBAD, CA 92008 | P-0023573 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCOPE, PAULINE<br>176-06 125 AVENUE<br>JAMAICA, NY 11434 | P-0023574 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEVONS-MCCUE, GRACIE D<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023575 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEI, MICHELE<br>2172 19TH STREET<br>ASTORIA, NY 11105 | P-0023576 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMICKLEY, FRANK J<br>12693 S 183RD AVE<br>GOODYEAR, NJ 85338 | P-0023577 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0023578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, AMAND L<br>PO BOX 159<br>CLOVIS, NM 88102 | P-0023579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JACLYN D<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA V<br>47 CAMDEN OAKS LN<br>MONTGOMERY, TX 77356 | P-0023581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY<br>DENVER, CO 80224 | P-0023582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0023583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0023584 | 10/31/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, VIVIAN J<br>3453 HIGH HAMPTON CIRCLE<br>TAMPA, FL 33610 | P-0023588 | 11/1/2017 | TK Holdings Inc., et al. | $3,613.80 | | | | | $3,613.80 |
| HUMMEL, LYNN M<br>711 N HALIFAX AVE APT 107<br>DAYTONA BEACH, FL 32118-7813 | P-0023589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0023590 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FOLEY FAMILY TRUST<br>FOLEY, MIKE R<br>1287 E. 2500 N.<br>OGDEN, UT 84414-2558 | P-0023591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, JEANNE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TERESA A<br>23A MELISSA CIRCLE<br>GRIFFIN, GA 30224 | P-0023593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, LAWRENCE F<br>387 RIVER HILL ROAD<br>STATESVILLE, NC 28625 | P-0023594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERZE, SHAWN S<br>227 22ND AVE<br>MADAWASKA, ME 04756 | P-0023595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, MARK B<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVELL, ALEXANDRA D<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023597 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKO, JAMES J<br>101 HILLTOP CIRCLE<br>BURLESON, TX 76028 | P-0023598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, ROBERT<br>NO ADDRESS PROVIDED | P-0023599 | 10/30/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| PAULEY, TERRY L<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 253031616 | P-0023600 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| JONES, WILLIE A<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0023601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SHANIQUA<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023603 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNHISER, ROBERT<br>99 GRAVESEND NECK ROAD<br>BROOKLYN, NY 11223 | P-0023604 | 11/13/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OVERSTREET, CHRISTOPHER A<br>4327 S STAGE RD<br>MEDFORD, OR 97501 | P-0023606 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARBER, ELOISE F<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEECHLER, ZACHARY A<br>36 EAST STATE STREET<br>APT 2<br>MONTPELIER, VT 05602 | P-0023609 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, EUGENE<br>5947 WEDGEWOOD VILLAGE CIRCLE<br>LAKE WORTH, FL 33463 | P-0023610 | 10/30/2017 | TK Holdings Inc., et al. | $471.00 | | | | | $471.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0023611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, MARION M<br>23955 NE DR MW ELDRRIDGE ROAD<br>BLOUNTSTOWN, FL 32424-4187 | P-0023612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVEBLISS, GAIL L<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0023613 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, S. B<br>23343 BLUE WATER CIRCLE<br>B-509<br>BOCA RATON, FL 33433 | P-0023614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>133 SW PARMA AVE<br>PORT ST. LUCIE, FL 34953 | P-0023615 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASERTA, DEBRA C<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MISSY M<br>574 NAILS CREEK ROAD<br>ROYSTON, GA 30662 | P-0023617 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPAWUMI, EMMANUEL<br>6233 RISING SUN AVENUE APT 2<br>PHILADELPHIA, PA 19111 | P-0023618 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYU, YEOUP<br>4901 N CENTARUS CT<br>ANNANDALE, VA 22003 | P-0023619 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANA J<br>120 BEECHWOOD DR<br>SUFFOLK, VA 23434 | P-0023620 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023621 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, L.<br>154 ADAMS STREET<br>DEER PARK, NY 11729 | P-0023623 | 11/13/2017 | TK Holdings Inc., et al. | $187.50 | | | | | $187.50 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023624 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN JR, RICKIE L<br>10709 KAY DRIVE<br>FAIRDALE, KY 40118 | P-0023625 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRESINSHE, MAUREEN T<br>11672 GLENVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0023626 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEBE, CLARK A<br>2092 LAKESIDE DRIVE WEST<br>HIGHLAND LAKES, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DOUGLAS E<br>29 /STATION COURT<br>APT 408<br>GREENVILLE, SC 29601 | P-0023628 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, JEFFERY M<br>3965 GABLES PLACE<br>BUFORD, GA 30519 | P-0023629 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, DAN S<br>69 REDWOOD AVENUE<br>WAYNE, NJ 07470 | P-0023630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, TAK FOR<br>1929 PLYMOUTH ROAD, APT. 4005<br>ANN ARBOR, MI 48105 | P-0023631 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA<br>SHAWULA, JENNIFER J<br>1320 E. MERONA PL<br>ANAHEIM, CA 92805 | P-0023632 | 11/13/2017 | TK Holdings Inc., et al. | $1,823.43 | | | | | $1,823.43 |
| SESSA, JEFFREY E<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023633 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PHILIP A<br>18576 RIDGEDALE DRIVE<br>MADERA, CA 93638 | P-0023634 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBELL, KIMBERLIE A<br>P.O. BOX 32<br>CRAWFORD, TN 38554 | P-0023635 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBOTICH, ANNE M<br>7344 E PAPAGE DR<br>SCOTTSDALE, AZ 85257 | P-0023636 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, DANIEL E<br>NO ADDRESS PROVIDED | P-0023637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, TAMRA L<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023638 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEN, NICHOLAS L<br>6511 N. DORCHESTER LANE<br>DUBUQUE, IA 52003 | P-0023639 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ROBIN F<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0023640 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK S<br>PO BOX 382<br>ILWACO, WA 98624 | P-0023641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TERRY A<br>11873 DAY LAKE DRIVE<br>BROOKWOOD, AL 35444 | P-0023642 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023643 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNER, STEFANIE<br>113 BRICKELL WAY<br>LAFAYETTE, LA 70508 | P-0023644 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSION, ANDREA M<br>369 LAS PALMAS DRIVE<br>IRVINE, CA 92602 | P-0023645 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARLENE<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023646 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CEDRIC<br>1908 DUKE ADAM STREET<br>KANNAPOLIS, NC 28083-7812 | P-0023647 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| OBRADOVICH, TIMOTHY G<br>1660 SOUTHERN BLVD<br>SUITE M<br>WEST PALM BEACH, FL 33406 | P-0023648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0023649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, RAQUEL R<br>450 FLYROD CIRCLE<br>ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JONATHAN W<br>3512 SORRENTO AVE<br>LOUISVILLE, KY 40241 | P-0023651 | 10/30/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| ROGERS, FRANK W<br>445 OLIVE ROAD<br>REIDSVILLE, NC 27320 | P-0023652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0023653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHLEMAN, MARY J<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL 33955-4723 | P-0023654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JAMES E<br>6129 COTTONTAIL COVE STREET<br>LAS VEGAS, NV 89130 | P-0023655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0023656 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168TH ST N<br>JUPITER, FL 33478-8271 | P-0023658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0023659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0023660 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LYNCH, JOHN E<br>11594 E CHAMA ROAD<br>SCOTTSDALE, AZ 85255 | P-0023661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JAMES S<br>10586 MONTROSE BAY AVE<br>BOYNTON BEACH, FL 33473 | P-0023662 | 10/30/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MASSMAN, ANDREW E<br>2411 SHARON DRIVE<br>CEDAR PARK, TX 78613-3550 | P-0023663 | 10/30/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0023664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELE, WILLIAM J<br>1210 MAYMONT DRIVE<br>BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0023666 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, SUSAN L<br>965 ROWLAND RD<br>BOWDON, GA 30108 | P-0023667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLELAND, EDWARD G<br>65 BEECH TREE LANE<br>MONROE, CT 06468-4214 | P-0023668 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0023669 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAMUELS, SCOTT A<br>13248 W BROWARD BLVD<br>PLANTATION, FL 33325 | P-0023670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ANTHONY J<br>704 SW SAINT CROIX COVE<br>PORT ST LUCIE, FL 34986 | P-0023671 | 10/30/2017 | TK Holdings Inc., et al. | $3,711.56 | | | | | $3,711.56 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0023672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, MICHAEL L<br>965 STAHLMAN DR<br>BULLHEAD CITY, AZ 86442 | P-0023673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, EDDIE R<br>5871 YOSHINO CHERRY<br>BRASELTON, GA 30517 | P-0023674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MARVIN C<br>605 UNDERWOOD ST<br>CLINTON, NC 28328 | P-0023675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN L<br>5200 28TH ST N LOT 532<br>ST. PETERSBURG, FL 33214 | P-0023676 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THE THOMAS P & LAURA K SCHOLT<br>THOMAS P SHOLTENS<br>PO 459<br>FORT MILL, SC 29716 | P-0023677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0023678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>BROUWER, CRAIG A<br>102 WOODSTOCK AVE<br>PUTNAM, CT 06260 | P-0023679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, JADA D<br>4808 CANYONBEND CIR<br>AUSTIN, TX 78735 | P-0023682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENAKAYLANI<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023687 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023688 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TAMIKA D<br>598 PULL TIGHT RD<br>SALTILLO, MS 38866 | P-0023689 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023690 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBATCH, BRIAN D<br>4 HEATHER WAY<br>NEWTOWN SQUARE, PA 19073 | P-0023691 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN & HONEY LVG TRST<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023692 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CHRISTI D<br>P O BOX 1203<br>HUNTSVILLE, AL 35807 | P-0023693 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023694 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYLA, DESEREE M<br>8750 S COUNTRY DR<br>APT 104<br>OAK CREEK, WI 53154 | P-0023700 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, ARLEEN M<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023701 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROVES, COURTEY R<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023702 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID A<br>2407 TELEGRAPH AVENUE<br>APT. #301<br>OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023704 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEST, DUANE A<br>1684 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | P-0023705 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNUTT, JENNIFER<br>2416 WHITE HORSE ROAD W<br>JACKSONVILLE, FL 32246 | P-0023706 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLARD, KARLI L<br>12901 JEFFERSON HWY<br>APT. 1025<br>BATON ROUGE, LA 70816 | P-0023707 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANDREW S<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023708 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023709 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, LINDA L<br>P O BOX 104<br>MILLWOOD, KY 42762 | P-0023710 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAPPA, STEPHEN M<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023711 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, JESSICA<br>1686 W GREEN THICKET WAY<br>TUCSON, AZ 85704 | P-0023712 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, PAMELA K<br>13329 KINGMAN DR.<br>AUSTIN, TX 78729 | P-0023713 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, AARON<br>930 VIA MIL CUMBRES<br>UNIT 199<br>SOLANA BEACH, CA 92075 | P-0023714 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023715 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, RENEE L<br>4606 AUTUMN ORCHARD LN<br>KATY, TX 77494 | P-0023716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGAR, KAREN<br>9811 61ST WAY SOUTH UNIT E<br>BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023718 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHAN, DONALD J<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0023719 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023720 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LARA P<br>2936 26TH STREET<br>SACRAMENTO, CA 95818 | P-0023721 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, KENNETH A<br>7257 DAVISON RD<br>DAVISON, MI 48423 | P-0023723 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHR, RONALD M<br>RONALD MICHAEL LEHR<br>P. O. BOX 975<br>WATSON, LA 70786-0975 | P-0023724 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALN, MICHELLE R<br>6875 BUFFALO DRIVE<br>LAVERGNE, TN 37086 | P-0023725 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHANTERIA K<br>3213 MACKEY LANE<br>SHREVEPORT, LA 71118 | P-0023726 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, JUSTIN T<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0023727 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, KURT P<br>3 VANCOUVER PLACE<br>SHERMAN, TX 75092-2249 | P-0023728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEWJALEARN, CHINNAPONG<br>P.O. BOX 33364<br>RENO, NV 89533 | P-0023729 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023730 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0023732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, JOI D<br>10715 VILLAGE CROSSING<br>JONESBORO, GA 30238 | P-0023734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, DONTELE L<br>7563 165TH STREET WEST<br>LAKEVILLE, MN 55044 | P-0023736 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIN, DEBORAH L<br>PO BOX 439<br>MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023739 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023740 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARRETT A<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONHSON, SANDRA D<br>915 REDAN ST.<br>HOUSTON, TX 77009 | P-0023742 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJAS RAMOS, JONATHAN<br>3304 WILDERNESS TRL<br>KISSIMMEE, FL 34746 | P-0023743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023744 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDO, REGINA L<br>6306 GARVANZA AVE<br>LOS ANGELES, CA 90042 | P-0023745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTNEY R<br>7740 TAMWORTH CT.<br>LAS VEGAS, NV 89131 | P-0023746 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEP, KIRK J<br>7023 GEORGETOWN AVE<br>HUDSONVILLE, MI 49426 | P-0023747 | 11/13/2017 | TK Holdings Inc., et al. | $546.83 | | | | | $546.83 |
| KOLLING, JENNIFER L<br>412 N HANNAH AVE<br>MOUNT MORRIS, IL 61054 | P-0023748 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023749 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAMILA<br>P.O. BO 461<br>WINDERMERE, FL 34786 | P-0023750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONI, JOHN A<br>511 BUCKMAN DR.<br>HATBORO, PA 19040 | P-0023751 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESL ROAD<br>ASHLAND, VA 23005 | P-0023753 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRIERI, CATHERINE M<br>560 CHEYNEY ROAD<br>SPRINGFIELD, PA 19064-2002 | P-0023754 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VELMA D<br>806 20TH STREET<br>PHENIX CITY, AL 36867 | P-0023755 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, HOWARD S<br>POB 922<br>COOS BAY, OR 97420 | P-0023756 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSEMER, CYNTHIA A<br>14218 W HUNTERS VIEW ST<br>WICHITA, KS 67235 | P-0023757 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, RONTGEN T<br>P. O. BOX # 888591<br>DUNWOODY, GA 30356 | P-0023758 | 11/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| RENN, STEPHEN C<br>P.O. BOX 6<br>CALUMET, MI 49913 | P-0023759 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MAKENZIE E<br>5001 GOLDEN TRIANGLE BLVD #19<br>FORT WORTH, TX 76244 | P-0023760 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 DOWNER AVE #1<br>BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023762 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES A<br>4998 HWY 18<br>PACHUTA, MS 39347 | P-0023763 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023764 | 11/13/2017 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| DUBOFF, MICHAEL H<br>1775 YORK AVENUE<br>APARTMENT 30B<br>NEW YORK, NY 10128 | P-0023765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CRYSTAL L<br>506 END O TRAIL<br>HARKER HEIGHTS, TX 76548 | P-0023766 | 10/31/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| HOUK, ERIC W<br>3626 N. SADLER DR.<br>SANFORD, MI 48657 | P-0023767 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CONNIE A<br>8554 WESTBERRY LANE<br>TINLEY PARK, IL 60487 | P-0023769 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, WENDY L<br>9907 KNOLLWIND DR<br>CINCINNATI, OH 45242 | P-0023770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023771 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, LYNN K<br>19 BAYBERRY RD<br>PARKVILLE, MD 21234 | P-0023773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, JENNIFER P<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-TINSON, MONICA M<br>6460 GREEN FIELD ROAD<br>UNIT 210<br>ELKRIDGE, MD 21075-5245 | P-0023775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORALDO, MARY G<br>7706 HARMANS ROAD<br>HANOVER, MD 21076 | P-0023777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORANO, MICHAEL J<br>205 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750 | P-0023778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310-4315 | P-0023779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATISH, VENKATESH<br>16 OLD QUARRY RD<br>CEDAR GROVE, NJ 07009 | P-0023780 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COWART, JOHN M<br>20 BLACKBERRY LANE<br>DOUGLASVILLE, GA 30134-6622 | P-0023781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEN, FRANK S<br>5879 BROOKSTONE WALK NW<br>ACWORTH, GA 30101-8473 | P-0023782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIVAN, TERRY L<br>365 BLANE COURT<br>DAWSON, IL 62520-3379 | P-0023783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETON JR, THOMAS E<br>1900 HALF MOON BAY DRIVE<br>CROTON ON HUDSON, NY 10520 | P-0023784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEITLER, RODGER W<br>6696 PIRETREE AVENUE N.E.<br>CANTON, OH 44721 | P-0023786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUGA, EILEEN S<br>1 POND XING<br>SOUTHAMPTON, NY 11968 | P-0023787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESPERANCE, JILL A<br>4005 JUNGLE TREE DRIVE<br>COLUMBIA, MO 65202-6226 | P-0023788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, DEBORAH S<br>1722 SALUDA DAM ROAD<br>EASLEY, SC 29640 | P-0023790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, WILLIAM J<br>202 N CHESTER RD<br>WEST CHESTER, PA 19380 | P-0023791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEGLOVITS, JOANNE M<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHARIA, HEMANK<br>171 GERARD AVENUE<br>NEW HYDE PARK, NY 11040 | P-0023797 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOMMINO, SALVATORE D<br>220 LONG HILL ROAD<br>LITTLE FALLS, NJ 07424 | P-0023798 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, RONALD<br>1638 IROQUOIS RD<br>ROCKLIN, CA 95765 | P-0023799 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENOX, THOMAS M<br>22617 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0023800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES M<br>PO BOX 20039<br>SEATTLE, WA 98102 | P-0023802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASTRO, RICARDO<br>RICARDO CASTRO<br>PO BOX 6093<br>WHITTIER, CA 90609 | P-0023803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHMANN, IAN W<br>101 AMBROSE DR<br>BLACK RIVER, NY 13612 | P-0023804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDY, WILLIAM J<br>1205 PACIFIC HWY<br>UNIT 307<br>SAN DIEGO, CA 92101 | P-0023805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLVEN, SUSAN A<br>1948 SUTTON<br>CINCINNATI, OH 45230 | P-0023806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON, DONALD E<br>380 MARQUESAS CT<br>MARCO ISLAND, FL 34145 | P-0023807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0023808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, TARA L<br>1790 BUTTERNUT DRIVE<br>CLARKSVILLE, TN 37042 | P-0023809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERBY, VERN L<br>424 S. REESE LN.<br>SPOKANE VALLEY, WA 99216 | P-0023810 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ROGER J<br>2615 W 179TH ST<br>TORRANCE, CA 90504 | P-0023811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, NADINE M<br>13000 BAY HILL DRIVE<br>BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, JANICE L<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, HEIDI<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRSCHBACH & ASSOCIATES, LTD.<br>ALLAN R BIRSCHBACH<br>P.O. BOX 1216<br>APPLETON, WI 54912-1216 | P-0023815 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOANN M<br>8502 W 78TH TERRACE<br>OVERLAND PARK, KS 66204 | P-0023816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICHARD N<br>812 E HOUSTON ST<br>LLANO, TX 78643 | P-0023817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, VICTORIA M<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VINCENT<br>2000 TROUSDALE DRIVE<br>UNIT 207<br>BURLINGAME, CA 94010 | P-0023819 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, JOSEPHA<br>1719 OCOTILLO CT<br>KATY, TX 77494 | P-0023820 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATAKOS, CHARLES J<br>14911 GRANITE CT<br>SARATOGA, CA 95070 | P-0023821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JESSICA<br>2994 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0023822 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECZKIEWICZ, JACLYN L<br>371 CAMBRIDGE DRIVE<br>GRAYSLAKE, IL 60030 | P-0023823 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, RANDY J<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, CORA R<br>8637 KING RD<br>BAILEY, MS 39320 | P-0023825 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, SAMUEL R<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0023826 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, BERNARD W<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSEN, MARY L<br>1641 SEVENTH ST. NW<br>GRAND RAPIDS, MI 49504 | P-0023828 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANUSHEH M<br>3507 CAMINITO SIERRA<br>201<br>CARLSBAD, CA 92009 | P-0023829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SOLOMON, JOEL<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023831 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANSKI, DOUGLAS R<br>17301 SANTIAGO CANYON ROAD<br>SILVERADO, CA 92676 | P-0023832 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CHARLOTTE K<br>519 W BURRELL ST<br>DENISON, TX 75020 | P-0023833 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD<br>10686 SW 71 CIRCLE<br>OCALA, FL 34476 | P-0023834 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, BRIAN T<br>550 UNION BRIDGE RD<br>UNION BRIDGE, MD 21791 | P-0023835 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE, MARC<br>2724 SHORT STREET<br>BELLMORE, NY 11710 | P-0023836 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DARIO, JR, ALBERT<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023837 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENRY R<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023838 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023839 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONSUELO M<br>CONSUELO M JOHNSTON<br>PO BOX 304<br>NESPELEM, WA 99155 | P-0023840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEWCZYK, MARGARET R<br>89 GREGORY DRIVE<br>SEEKONK, MA 02771 | P-0023841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JETER, JEFFERSON F<br>PO BOX 2333<br>12920 FORT KING ROAD<br>DADE CITY, FL 33526 | P-0023842 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KAY<br>P.O. BOX 6412<br>JACKSON, MS 39282 | P-0023843 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM J<br>NO ADDRESS PROVIDED | P-0023844 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBIN L<br>4607 RAYBORN ST<br>LYNWOOD, CA 90262 | P-0023845 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023846 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DEBORAH J<br>9540 AVONNE<br>#25<br>SAN SIMEON, CA | P-0023847 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, RONALD R<br>PO BOX J.<br>HATFIELD, IN 47617 | P-0023848 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK FL-32792<br>WINTER PARK, FL 32792 | P-0023849 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCMULLEN, REBECCA K<br>4119 STATE HWY 304<br>ROSANKY, TX 78953 | P-0023850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, JAMES<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0023851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, ANGELO<br>6160 E 25TH LANE<br>YUMA, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0023853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ELAINE A<br>419 CHARLOTTE DR.<br>PORTSMOUTH, VA 23701 | P-0023854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JAMES W<br>18048 HILLCREST DR.<br>LAKE MILTON, OH 44429 | P-0023855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, WILLIAM C<br>414 GRANVILLE COURT<br>ATLANTA, GA 30328 | P-0023856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0023857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, WILLIAM<br>6 RIVERCREST DR<br>PISCATAWAY, NJ 08854 | P-0023858 | 11/3/2017 | TK Holdings Inc., et al. | $4,036.82 | | | | | $4,036.82 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINHAUSER, KENNETH J<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, MARTHA E<br>211 COVERED BRIDGE RD<br>SAUTEE NACOOCHEE, GA 30571 | P-0023860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHELDON<br>2492 SOUTH SEAMANS NECK ROAD<br>SEAFORD, NY 11783 | P-0023861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENO, CHRISTINA H<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD C<br>2046 TAMARACK RIDGE CT.<br>BEAVERCREEK, OH 45431-4321 | P-0023863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFIN, HAROLD<br>1010 SHERMAN AVE. #3A<br>BRONX, NY 10456 | P-0023864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, ELSA L<br>51 MOHAWK PATH TRAIL<br>THE WOODLANDS, TX 77389 | P-0023865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0023866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 BARTLETTS REACH<br>AMESBURY, MA 01913-4528 | P-0023867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROW, MARA K<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023870 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W. 2ND ST<br>APT. 1202<br>RENO, NV 89501 | P-0023872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODZINSKY, ALEXANDER<br>9240 GROO POINT RD<br>#203<br>SKOKIE, IL 60077 | P-0023873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DALE G<br>502 WEST TENTH STREET<br>PERU, IN 46970 | P-0023874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT<br>9 FLYERS LANE<br>TUSTIN, CA 927826508 | P-0023876 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, PATRICIA I 2834 NORTH OTTER CREEK ROAD MONROE, MI 48161 | P-0023877 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R 8371 SOUTH BREWINGTON ROAD MANNING, SC 29102 | P-0023878 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A 362 RIVER PARK DR. REDDING, CA 96003 | P-0023879 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, KIMBERLY L 2816 N.23RD STREET ST.LOUIS, MO 63107 | P-0023880 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, MICHAEL B 2100 PRAIRIE DOG DRIVE WAKE FOREST, NC 27587 | P-0023881 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON LAW FIRM HOTON, BILL 111 CHAMPIONS ROGERS, AR 72758 | P-0023882 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, SCOTT L 5425 ZUMBRA DR. EXCELSIOR, MN 55331-7756 | P-0023883 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSASCO, CARLA M 660 AKARD CIR RENO, NV 89503-3928 | P-0023884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, KATHLEEN M 141 WOLFE ROAD WORTHINGTON, PA 16262 | P-0023885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SANDRA J 22 SOUTH BROAD STREET PAWCATUCK, CT 06379-1927 | P-0023887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, CAROL S 558 WELLSLEY CT. LAKE ORION, MI 48362 | P-0023888 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, JENNIFER M PO BOX 6014 ALBANY, NY 12206 | P-0023889 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| KRATSAS, BILL V 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023890 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KIM M 2210 S 110TH STREET OMAHA, NE 68144 | P-0023891 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROYMSON, HENRY A 840 WILLIAMS COVE DRIVE INDIANAPOLIS, IN 46260 | P-0023892 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL D 3238 AUSTIN DR. MOBILE, AL 36695 | P-0023893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, TONYA L 113 S 10TH STREET RUPERT, ID 83350 | P-0023894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGO, HIEN V<br>HIEN NGO<br>512 SOUTH CORDOVA STREET<br>ALHAMBRA, CA 91801 | P-0023895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENA LANDSCAPE, GRE INC DBA<br>438 MAIN ST SUITE 210<br>HUNTINGTON BEACH, CA 92648 | P-0023896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, ARZU<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023897 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, TAWANDA D<br>4543 MAPLE CREST STREET<br>SACRAMENTO, CA 95834 | P-0023898 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEYER, KATHERINE M<br>8419 CHESSWOOD DRIVE<br>CINCINNATI, OH 45239 | P-0023899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS ASPENSON, WENDY E<br>16845 N. 98TH PL<br>SCOTTSDALE, AZ 85260 | P-0023900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRIGHT, MICHAEL A<br>18519 115TH AVE E<br>PUYALLUP, WA 98374 | P-0023901 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTE, KATHRYN M<br>8613 186TH STREET E<br>PUYALLUP, WA 98375 | P-0023902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARCUS<br>821 JOSLIN ST.SE<br>GRAND RAPIDS, MI 49507 | P-0023903 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, KATHY R<br>236 S TOUCHET RD.<br>DAYTON, WA 99328 | P-0023904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, YOLANDA<br>82275 ORANGEGROVE AVE<br>INDIO, CA 92201 | P-0023905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFER ENTERPRISESE BLDG &<br>SANDIFER, PAUL E<br>3520 TIMBERLINE DR<br>QUINCY, IL 62305 | P-0023907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, APRIL J<br>245 KENNEDY ROAD<br>GRIFFIN, GA 30223 | P-0023910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIBERT, MOIRA<br>1525 YUKON HARBOR RD SE<br>PORT ORCHARD, WA 98366 | P-0023911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMBITCH, JOANN M 2830 HOLMES AVE. SPRINGFIELD, IL 626704 | P-0023913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM E 1032 10TH STREET IMPERIAL BEACH, CA 91932 | P-0023914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN M 1010 S HAUG STREET SYRACUSE, IN 46567 | P-0023915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH MOW, MICHELLE J 95-1164 MAKAIKAI ST APT 132 MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, ANTHONY E 5008 S. BLACKSTONE AVE. CHICAGO, IL 60615 | P-0023917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT , MELODY 175-38 137TH AVE JAMAICA, NY 11434 | P-0023918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKOWSKI, LEO F 6 LEO DRIVE CHICOPEE, MA 01020-2115 | P-0023920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, JAMES D 141 WOLFE ROAD WORTHINGTON, PA 16262 | P-0023921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, HERMAN C 504 ASHDALE DRIVE FORT WORTH, TX 76140 | P-0023922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUM, BILLY R 24505 SHERWOOD DRIVE PLAQUEMINE, LA 70764 | P-0023923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATE STREET BHOORI, SHAYAN Y 407 MAPLE ST CONSHOHOCKEN, PA 19428 | P-0023924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, MARCIE L 105 N. MAIN ST. ABBEVILLE, SC 29620 | P-0023925 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DALEIDEN, MICHAEL A 1295 CUERNAVACA CIRCULO MOUNTAIN VIEW, CA 94040 | P-0023926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDUNIN-JARVIS, KONSTANTIN V 110 RUBINO COURT PALM DESERT, CA 92211 | P-0023927 | 11/13/2017 | TK Holdings Inc., et al. | $26,500.00 | | | | | $26,500.00 |
| SKINNER, BRITTNEY L 2114 CHESTER LN. BAKERSFIELD, CA 93304 | P-0023928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE J 30 REGAL PL HOPEWELL JCT, NY 12533 | P-0023929 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFAVERO, JOSEPH R PO BOX 174 SALTSBURG, PA 15681 | P-0023930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, JUSTIN L<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE II, TONY W<br>253 CR 322<br>ROSEBUD, TX 76570 | P-0023932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, THOMAS C<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0023933 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, DANIEL<br>10 MELIA WAY<br>HUNTINGTON STATI, NY 11746 | P-0023934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, TERRY D<br>668 WHIRLWIND DRIVE NE<br>ALBANY, OR 97322 | P-0023935 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NAPLETON LINCOLN MERCURY<br>BAKER, EDDIE<br>12350 S. HONORE ST.<br>CALUMET PARK, IL 60827 | P-0023936 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASS HEIGHTS GROWERS<br>COXE, DANIEL F<br>2990 DE LUZ HEIGHTS ROAD<br>FALLBROOK, CA 92028 | P-0023937 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0023938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, MARSHA J<br>25 SPRINGVIEW LN #3<br>BATH, ME 04530 | P-0023939 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROW, JAMES E<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENVER, BARBARA S<br>16 WINTERBERRY WAY<br>NORFOLK, MA 02056 | P-0023941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTEIN, MICHAEL<br>9241 KOLMAR<br>SKOKIE, IL 60076-1621 | P-0023942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTEE, ROBERT F<br>635 MARION LANE<br>SWARTHMORE, PA 19081 | P-0023943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, ROBERT F<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0023944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMIDAO, JUAN O<br>8015 ARBOR WAY<br>OWINGS, MD 20736-8702 | P-0023945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORT WORTH, TX 76116 | P-0023946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JANE<br>8853 S. CHESAPEAKE CT<br>OAK CREEK, WI 53154-3759 | P-0023947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINMAN, ROBERT I<br>10213 N. FOXKIRK DR<br>MEQUON, WI 53097 | P-0023948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE, RICHARD<br>11502 IVORY CREEK DR<br>PEARLAND, TX 77584 | P-0023949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0023950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0023951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0023952 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LOACES, ANGELIN<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0023953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CHARLES R<br>336 HARTSFIELD DRIVE<br>EASLEY, SC 29642 | P-0023954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0023955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN 37830 | P-0023956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUMIL, THOMAS B<br>7345 WEST 85TH PLACE UNIT 3B<br>BRIDGEVIEW, IL 60455-1754 | P-0023957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDETTE, REBECCA L<br>38 STONE PARK TRAIL<br>PIKE ROAD, AL 36064 | P-0023958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, KELLY M<br>6282 92ND PLACE<br>PLEASANT PRAIRIE, WI 53158 | P-0023959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | P-0023961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZ, PAUL J<br>707 BROADLANDS LANE<br>POWDER SPRINGS, GA 30127-6404 | P-0023962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL-MALAK, ROBERT S<br>28 EMILY ROAD<br>MANALAPAN, NJ 07726 | P-0023963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0023964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYE, ROGER C<br>450 DAVIS STREET<br>EVANSTON, IL 60201 | P-0023965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 RICHLIEU RD<br>APT Q231<br>BENSALEM, PA 19020-1564 | P-0023966 | 11/2/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, ALLAN R<br>1665 BLAIR CASTLE CIRCLE<br>RUSKIN, FL 33570 | P-0023967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DAVID G<br>4 NICKERSON RD<br>LEXINGTON, MA 02421 | P-0023968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0023969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRING, GREGORY C<br>52 WHITES LN<br>WISCASSET, ME 04578 | P-0023970 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, JESSICA D<br>9168 MAIN ST.<br>GREENWOOD, LA 71033 | P-0023971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM<br>NO ADDRESS PROVIDED | P-0023972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023973 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023974 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD, #1302<br>FREMONT, CA 94538 | P-0023975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023976 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0023977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHERI<br>29434 LAUREL DR.<br>FARMINGTON HILLS, MI 48331 | P-0023978 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSHOCK, RONALD M<br>4601 OAK LEAF DRIVE<br>NAPLES, FL 34119 | P-0023979 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023981 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, WILLIAM R<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0023982 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023983 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGNON, CATHERINE B<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023984 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, CHRISTINA<br>1806 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | P-0023985 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53 LANE<br>MIAMI, FL 33142 | P-0023986 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, TOMIKA R<br>3411 W. 82ND STREET<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, MICHAEL D<br>PO BOX 1202<br>NORTH HAMPTON, NH 03862 | P-0023988 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RAE H<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023990 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMAND, HEIKE<br>2308 RANCHLAND DRIVE<br>QUINCY, IL 62301 | P-0023991 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMESON<br>713 ARKANSAS STREET<br>MORGAN CITY, LA 70380 | P-0023993 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, GEORGIY T<br>123 CALLE AMISTAD UNIT 10304<br>SAN CLEMENTE, CA 92673 | P-0023994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, FARIN<br>19250 SW 30 STREET<br>MIRAMAR, FL 33029 | P-0023996 | 11/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GARCIA, JOHN M<br>617 E. 3RD. ST.<br>GRANDVIEW, WA 98930 | P-0023997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEBBE, TAMI C<br>197 S SANTA CRUZ ST<br>VENTURA, CA 93001 | P-0023998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTA, CATALINA G<br>P.O. BOX 722<br>MONATGUE, CA 96064 | P-0023999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, HANNAH<br>1001 2ND AVE W APT 302<br>SEATTLE, WA 98119 | P-0024000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY BUILDERS, INC. HALEY, GREG 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024001 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDRING, MICHAEL 27 WYONA AVE STATEN ISLAND, NY 10314 | P-0024002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTI, DEBORAH J 11 WAMPANOAG AVENUE WESTERLY, RI 02891 | P-0024003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, RANDI S 7813 NW 61 TERRACE PARKLAND, FL 33067 | P-0024004 | 11/13/2017 | TK Holdings Inc., et al. | $7,252.47 | | | | | $7,252.47 |
| WELLS-HAYES, EUPHEMIA D 3120 N.W. 53RD LANE MIAMI, FL 33142 | P-0024005 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGBAUM, MARGARET A 3411 MISTY LANE COURT SE GRAND RAPIDS, MI 49546 | P-0024006 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMKOV, MELVIN B 102 WESTLAND RD WESTON, MA 02493 | P-0024007 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CYDNEY 8634 S KNOX AVE CHICAGO, IL 60652 | P-0024008 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHULLAR, HARKARANBIR S 2407 BASQUE HILLS DR BAKERSFIELD, CA 93313 | P-0024009 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL R 308 MONTEREY AVE ANNAPOLIS, MD 21401 | P-0024010 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, TAMMY M 407 SHADYDELL AVE MUNDELEIN, IL 60060 | P-0024011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, WENDE L 4771 SNAPDRAGON WAY SAN LUIS OBISPO, CA 93401 | P-0024012 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SPENCER F 812 DERSTINE AVE LANSDALE, PA 19446 | P-0024013 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUF, DEBORAH 10 BARK MILL TERRACE MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILOR III, EDGAR I 3805 HALLBROOK CT COLUMBIA, MO 65203 | P-0024016 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE MYERS, KAREN D 1050 COUNTY ROAD 1350 E TOLONO, IL 61880-9514 | P-0024017 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINE, RBERT M 21325 ROSE LANE FAIRVIEW, OR 97024 | P-0024018 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ANDREW S<br>11335 NE KNOTT ST<br>PORTLAND, OR 97220 | P-0024019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024021 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKEY, COLLEEN C<br>12720 CASWELL AVE. #204<br>LOS ANGELES, CA 90066 | P-0024022 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFIN, FRED J<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0024025 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JR, RAUL<br>15617 W CORTEZ ST<br>SURPRISE, AZ 85379 | P-0024026 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANDREW<br>8994 MAYFLOWER<br>PLYMOUTH, MI 48170 | P-0024028 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID B<br>321 FORREST VALLEY DRIVE<br>NASHVILLE, TN 37209 | P-0024029 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELI, KELLY A<br>192 EDWARDS ST<br>BROWNSVILLE, PA 15417 | P-0024030 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTEDT, ERIC A<br>13013 MAXWELL DRIVE<br>TUSTIN, CA 92782-0919 | P-0024032 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEC, DONALD J<br>5 ASH COURT<br>NOVATO, CA 94949 | P-0024034 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURANT, FRANCESCA E<br>9 ATHERTON CIRCLE<br>LYNNFIELD, MA 01940 | P-0024035 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DEBBIE A<br>PO BOX 2048<br>ELK GROVE, CA 95759 | P-0024037 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIM Y<br>813 ANTIQUE COURT<br>APARTMENT A<br>INDIANAPOLIS, IN 46260 | P-0024038 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, JODY A<br>1380DORNER DRIVE<br>MONTEREY PARK, CA 91754 | P-0024039 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, SHARON A<br>509 WESTERN AVE<br>SOCORRO, NM 87801 | P-0024040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM E<br>WILLIAM E HUSTON<br>747 W 13TH AVE<br>HOLLYWOOD, FL 33019 | P-0024041 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEROZ, MARC B<br>14 WAQUOIT FARMS DR<br>EAST FALMOUTH, MA 02536-4960 | P-0024042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEST, LINDA D<br>313 CRUM CREEK LANE<br>NEWTON SQUARE, PA 19073 | P-0024043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNFOLA, MICHAEL J<br>113 MORRIS DR<br>LA PLATA, MD 20646-4254 | P-0024044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, JOHN P<br>107 CLAY CIRCLE<br>BRICK, NJ 087242410 | P-0024045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, LASHANDA K<br>5616 PRESTON OAKS ROAD<br>UNIT 404<br>DALLAS, TX 75254-8456 | P-0024046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHRISTINE L<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0024047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CARMEN D<br>1717 SW CADIMA ST<br>PORT SAINT LUCIE, FL 34987 | P-0024048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KENNETH S<br>402 S. LK. FLORENCE DR<br>WINTER HAVEN, FL 33884 | P-0024049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHEE, LAWRENCE J<br>1790 STONEY CREEK<br>CHARLOTTESVILLE, VA 22902 7213 | P-0024050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, ELIZABETH A<br>13771 FOUNTAIN HILLS BLVD<br>#357<br>FOUNTAIN HILLS, AZ 85268 | P-0024051 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIER, BRUCE E<br>1383 BRIDGE MILL AVE.<br>CANTON, GA 30114-6643 | P-0024052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0024053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, DONNA L<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0024054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0024055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY, M YVONNE<br>92 ROBERGE AVENUE<br>WOONSOCKET, RI 02895-5530 | P-0024056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0024057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, TEMITOPE S<br>122 PORT AVENUE, UNIT 1<br>ELIZABETH, NJ 07206 | P-0024058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JONATHAN B<br>2575 SAMUEL ST<br>PINDLE, CA 94564 | P-0024059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>NO ADDRESS PROVIDED | P-0024060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARROCCHI, CARL P<br>880 WEXFORD WAY<br>MADISONVILLE, KY 42431 | P-0024061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0024062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 WEBB RD.<br>DISPUTANTA, VA 23842 | P-0024063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTADONIS, CHARLES F<br>484 PLEASANT ST.<br>NORWOOD, MA 02062-4531 | P-0024064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORTH WORTH, TX 76116 | P-0024065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, CAROL J<br>2338 E MAPLEWOOD ST<br>ELBERT, AL 85297-7144 | P-0024066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALBERT R<br>1317 HAZEL CREEK ROAD<br>MOUNT AIRY, GA 30563 | P-0024067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDING, PHILIP J<br>20600 BEAVER RIDGE RD<br>MONTGOMERY VILL, MD 20886 | P-0024068 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALCORN, SARAH J<br>3107 NATHANIELS GREEN<br>WILLIAMSBURG, VA 23185 | P-0024069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPPER, JANICE S<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, SARAH J<br>3107 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | P-0024071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0024072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, BARBARA A<br>6520 CHELSEY LANE<br>OKLAHOMA CITY, OK 73132 | P-0024073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVE D<br>IRVINGTON, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E<br>NO ADDRESS PROVIDED | P-0024075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, PATRICIA R<br>3576 OLD ATMORE<br>FLOMATON, AL 36441 | P-0024076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRBAUGH, DENNIS E<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024077 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRBAUGH, DENNIS E<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024078 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOPEZ, LORETTA E<br>NO ADDRESS PROVIDED | P-0024079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCH, JEANETTE K<br>10503 WATFORD LANE<br>FREDERICKSBURG, VA 22408 | P-0024080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTEN, JAMES A<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0024082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, NIAH<br>3800 GREENWOOD AVENUE<br>APT 3<br>OAKLAND, CA 94602 | P-0024083 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID R<br>14618 ANNARBOR HEIGHTS COURT<br>CYPRESS, TX 77433 | P-0024084 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, JOYCE<br>16054 SW MASON LANE<br>BEAVERTON, OR 97006 | P-0024085 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, KENNETH R<br>92-1083 PALAHA STREET<br>APT H<br>KAPOLEI, HI 96707 | P-0024086 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDOUX, DENNIS E<br>3225 AVILLA VINCINTAGE RD<br>ALEXANDER, AR 72002 | P-0024087 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0024088 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULD, AMANDA<br>4002 BRIONES ST<br>AUSTIN, TX 78723 | P-0024089 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, CONSUELO<br>7124 SW 114 PL.<br>APT. F<br>MIAMI, FL 33173 | P-0024090 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA M<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024091 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 MEADOW LN APT 8<br>CARMEL, IN 46032-4249 | P-0024092 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEILIGER, GORDANA<br>5139 E. 106TH STREET<br>TULSA, OK 74137 | P-0024093 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENSON, JOHN S<br>1255 HUDGINS HILL CT<br>WINSTON-SALEM, NC 27103-6745 | P-0024094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, STEVE<br>252 FENROSE DR<br>HARVEST, AL 35749 | P-0024095 | 11/3/2017 | TK Holdings Inc., et al. | $1,600,000.00 | | | | | $1,600,000.00 |
| LILES, THURSTON A<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0024096 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MINTZ, EMILY M<br>6712 SULKY LANE<br>NORTH BETHESDA, MD 20852 | P-0024097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024098 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, VICKY L<br>600 SW 19TH ST.<br>CHEHALIS, WA 98532-4006 | P-0024099 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NEWMAN, CASSANDRA M<br>2405 W.80TH STREET<br>INGLEWOOD, CA 90305 | P-0024100 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| JUSTEMA, BRIAN C<br>5952 ALCOVE DR NE<br>BELMONT, MI 49306 | P-0024101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSICK, DEAN A<br>969 MERCER-NEW WILMINGTON ROAD<br>NEW WILMINGTON, PA 16142 | P-0024103 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICHARD<br>3266 DATE CT<br>LAKE ELSINORE, CA 92530 | P-0024104 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENAHAN, PATRICK<br>117 JAYCROFT CT<br>THOUSAND OAKS, CA 91361 | P-0024105 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAEGER, CHRISTOPHER G<br>8110 FOREST PARK DRIVE<br>PARKVILLE, MO 64152 | P-0024106 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, COURTNEY M<br>9555 HIGHWAY 11 SOUTH<br>ENTERPRISE, MS 39330 | P-0024107 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, LINDA A<br>34221 SAN SIMEON ST<br>TEMECULA, CA 92592 | P-0024108 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBECK, GREGORY D<br>413 CHEROKEE DRIVE<br>OXFORD, MS 38655 | P-0024109 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024110 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NEWMAN, CASSANDRA M<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, THEODORE T<br>19123 29TH AVE SE<br>BOTHELL, WA 98012 | P-0024113 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024114 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024115 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUN SUNG<br>2354 YALE AVE E<br>APT. #203<br>SEATTLE, WA 98102 | P-0024116 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORYELL, TIMOTHY R<br>2530 FLORIDA AVE N<br>GOLDEN VALLEY, MN 55427 | P-0024117 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CELIA A<br>PO BOX 547<br>BRINNON, WA 98320 | P-0024118 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIED, ROBERT<br>3905 TAMPA RD #541<br>OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAVID P<br>402 MATSON AVE<br>WILKES-BARRE, PA 18705 | P-0024120 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KENNETH E<br>PO BOX 516<br>ELM MOTT, TX 76640 | P-0024121 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, AMY WHEAT E<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024122 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, SEFERINO L<br>2314 WIMBLEDON DR<br>WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLINAN, SUSAN L<br>116 WINDCREST DRIVE<br>HOHENWWALD, TN 38462 | P-0024124 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024125 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MATTHEW D<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024126 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARILYN<br>630 30TH STREET<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DANIEL L<br>550 N SPRING ST<br>WABASH, IN 46992 | P-0024128 | 11/3/2017 | TK Holdings Inc., et al. | $367.00 | | | | | $367.00 |
| HOEHLE, LOUIS F<br>235 KAREN DR<br>ACAMO, TX 78516 | P-0024129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MARY E<br>343 SPENCEOLA PARKWAY<br>FOREST HILL, MD 21050-3160 | P-0024130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMES, STEVEN H<br>2504 NINTH AVENUE<br>PARKERSBURG, WV 26101 | P-0024131 | 11/6/2017 | TK Holdings Inc., et al. | $647.57 | | | | | $647.57 |
| BEAUDRY, JARMILA M<br>376 HERITAGE DR<br>PAWLEYS ISLAND, SC 29585 | P-0024132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024133 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, KUN HUNG<br>3326 CLUB PLACE<br>DULUTH, GA 30096 | P-0024134 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISS, ROXANNE<br>1008 S. MACHIAS RD.<br>SNOHOMISH, WA 98290 | P-0024135 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024136 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024137 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024138 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS,INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024139 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANNELL, LAUREN E<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024140 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, TIMOTHY P<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024141 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| ANDREWS, CAROL F<br>228 SILBERHORN DRIVE<br>FOLSOM, CA 95630 | P-0024142 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KAREY A<br>1274 BATHPORT WAY<br>JTHBK1EG6C2502131<br>CORONA, CA 92881 | P-0024143 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024144 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLIE, JOSEPH V<br>525 ROBERT LEE CIRCLE<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024147 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKE, JASON R<br>21776 LAKE VISTA DR<br>LAKE FOREST, CA 92630 | P-0024148 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024150 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMOGA, KARUNAKAR B<br>4238 SIENA CT<br>SAN JOSE, CA 95135 | P-0024151 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024152 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024153 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLWESTER, BREANA J<br>20265 ELLIE LANE<br>BEND, OR 97703 | P-0024154 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, BREANNA L<br>4681 SIERRA VISTA AVENUE<br>#107<br>RIVERSIDE, CA 92505 | P-0024155 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTOPHER A<br>1928 NE 28TH ST.<br>OKLAHOMA CITY, OK 73111 | P-0024157 | 11/13/2017 | TK Holdings Inc., et al. | $5,995.00 | | | | | $5,995.00 |
| BURNS, GARY P<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024159 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TIARA M<br>1450 S. PERRIS BLVD<br>APT M77<br>PERRIS, CA 92570 | P-0024160 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 PREUSS ROAD<br>LOS ANGELES, CA 90035 | P-0024161 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA M<br>7855 118TH STREET<br>JACKSONVILLE, FL 32244 | P-0024162 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024164 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, JEFFREY S<br>2003 PATRICK ROAD<br>WACO, TX 76708 | P-0024165 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024166 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, TYWANA C<br>985 HWY 26 W<br>COCHRAN, GA 31014 | P-0024167 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHARA L<br>3121 COTTAGE LANE<br>MESQUITE, TX 75181 | P-0024170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, RITA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0024171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACGREGOR M<br>628 NE KNOTT ST<br>PORTLAND, OR 97212 | P-0024172 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONEDY, BARBARA D<br>15683 W TAYLOR ST<br>GOODYEAR, AZ 85338 | P-0024173 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, LYNETTE D<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024174 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENGMING<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>NO ADDRESS PROVIDED | P-0024176 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORNONI, LIZETTE<br>PO BOX 77518<br>SEATTLE, WA 98177 | P-0024177 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSCHAU, JORDAN<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, DONALD E<br>P O BOX 11<br>REFTON, PA 17568 | P-0024179 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024180 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 COUNTY LINE RD.<br>TURBOTVILLE, PA 17702 | P-0024181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY A<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZERA, BARBARA<br>34 WESTMOUNT DRIVE<br>LIVINGSTON, NJ 07039 | P-0024183 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CHRISTOPHER D<br>21040 SHEARER AVE<br>CARSON, CA 90745 | P-0024184 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BONDRA, JOHN A<br>NO ADDRESS PROVIDED | P-0024185 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, DANIEL W<br>P.O. BOX 1146<br>ALBANY, LA 70711 | P-0024186 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KIM S<br>301 SHREWSBURY COURT<br>JEFFERSON, LA 70121 | P-0024187 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSINGALE, JEFFREY T<br>39354 CAPE HORN RD<br>CONCRETE, WA 98237 | P-0024188 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MARGARET M<br>23 STATE STREET<br>CHARLESTON, SC 29401 | P-0024189 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKEY, SANDI<br>32 GREENSPRING<br>TRABUCO CANYON, CA 92679 | P-0024190 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESCHE, BRADON<br>304 S JONES BLVD #3218<br>LAS VEGAS, NV 89107 | P-0024191 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, DAVID B<br>9807 46TH COURT EAST<br>PARRISH, FL 34219 | P-0024192 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, WARREN R<br>73 AIRPORT ROAD<br>ELDRED, NY 12732 | P-0024193 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024194 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, JAMES<br>5046 CASTO CIRCLE<br>SALT LAKE CITY, UT 84117 | P-0024195 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, KELLIN<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAVARIO, DANIEL L<br>1912 DIAMOND ST<br>UNIT 2<br>SAN DIEGO, CA 92109 | P-0024197 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DENNIS L<br>NO ADDRESS PROVIDED | P-0024198 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUBASSY DISTRIBUTION<br>TOUBASSY, TONY<br>2911 ANDRADE AVE.<br>RICHMOND, CA 94804 | P-0024199 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDGENS, ALFRED G<br>3470 CAMELLIA DR<br>SAN BERNARDINO, CA 92404 | P-0024200 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DANIEL R<br>7370 WHITE HAWK DRIVE<br>ANCHORAGE, AK 99507 | P-0024201 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALINT, PATRICK M<br>16406 RIGGS RD<br>STILWELL, KS 66085 | P-0024202 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JOHN F<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024203 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSSELMANN, EDWARD R<br>19744 SW NIGHTINGALE DRIVE<br>DUNNELLON, FL 34431 | P-0024204 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEERASAWMY, MICHELLE D<br>901 MAIN STREET<br>STONE MOUNTAIN, GA 30083 | P-0024205 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024206 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERADA, WILLIAM R<br>19702 DENBY<br>REDFORD, MI 48240 | P-0024207 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LORRI L<br>534 RANCHO DEL NORTE<br>N. LAS VEGAS, NV 89031 | P-0024209 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, DIETRICH B<br>5705 E TEXAS STREET<br>APT 64<br>BOSSIER CITY, LA 71111 | P-0024210 | 11/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HARTSHORNE, SHEILA F<br>69411 RAMON ROAD<br>#1177<br>CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, AUDREY J<br>89 MEADOWS RUN LANE<br>ELKINS, WV 26241 | P-0024212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024213 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, KRISTA A<br>215 W CHESTNUT ST<br>ALBION, MI 49224 | P-0024214 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTIE L<br>1253 AGATE ST.<br>SAN DIEGO, CA 92109 | P-0024215 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024216 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024217 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTIER, MICHAEL P<br>3553A ATLANTIC AVE<br>#214<br>LONG BEACH, CA 90807 | P-0024218 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024219 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, BRANDON T<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, JOSE C<br>PO BOX 116<br>GONZALES, CA 93926 | P-0024221 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, SONYA S<br>12602 S PAGE ST<br>CALUMET PARK, IL 60827-5910 | P-0024222 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024223 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, JOHN E<br>33 WEST MISSOURI AVENUE<br>UNIT 18<br>PHOENIX, AZ 85013 | P-0024224 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, BRENT E<br>3086 SO GLACIER BAY WAY<br>MERIDIAN, ID 83642-7828 | P-0024225 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN ESSEN, BRIGITTE<br>736 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | P-0024226 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA MARIE K<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024227 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICK M<br>34 NEW HAVEN DRIVE<br>CARY, IL 60013 | P-0024228 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024229 | 11/13/2017 | TK Holdings Inc., et al. | $18,760.74 | | | | | $18,760.74 |
| DALQUIST, SHARON<br>1603 FORD AVE<br>REDONDO BEACH, CA 90278 | P-0024230 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, SAVANNAH L<br>208 GROUPER CIRCLE SE<br>PALM BAY, FL 32909 | P-0024231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDEN, WALTER B<br>17519 HERITAGE CREEK COURT<br>WEBSTER, TX 77598-3120 | P-0024232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>815 COURT ST<br>GATESVILLE, NC 27938-9503 | P-0024233 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EDMONDS, EVELYN V<br>65 GRANDE ISLE DRIVE<br>APT. 317<br>WAKEFIELD, RI 02879 | P-0024234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, DEBRA J<br>4817 CHERRY HILL CT SOUTH<br>APT 2<br>COLUMBUS, OH 43228 | P-0024236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCIS<br>NO ADDRESS PROVIDED | P-0024237 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LAURA<br>1507 ELON LN<br>ENCINITAS, CA 92024 | P-0024238 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, KATELYN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024239 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARMAN, THOMAS<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, DAWN<br>228 61ST STREET<br>ALTOONA, PA 16601 | P-0024241 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTERT, ELAINE C<br>538 NORTH POINT PRAIRIE ROAD<br>WENTZVILLE, MO 63385 | P-0024243 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITENOUR, JEFFREY A<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0024244 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, MARY E<br>852 VINO VERDE CIRCLE<br>BRANDON, FL 33511 | P-0024245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAABS, VIRGINIA<br>24476 HWY 7 SOUTH<br>RICHLAND, MO 65556 | P-0024246 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVELL, STEPHANIE L<br>264 LEE GARLAND DRIVE<br>OPELOUSAS, LA 70570 | P-0024247 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZISSA, AIMEE M<br>4429 KNOLLVIEW DR.<br>PLANO, TX 75024 | P-0024249 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTI, AMY J<br>3588 RYDAL LANE<br>MASON, OH 45040 | P-0024250 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSINI, ANTHONY J<br>27 MIDWOOD DRIVE<br>FLORHAM PARK, NJ 07932 | P-0024251 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMEN, NADIA<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024253 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024254 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHLEEN A<br>300 SILVER HORSE RD<br>RENO, NV 89510 | P-0024255 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0024256 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEPHANIE L<br>PO BOX 94<br>VAUGHN, WA 98394 | P-0024257 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, TIMOTHY S<br>144 RICE CORNER RD<br>BROOKFIELD, MA 01506 | P-0024258 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOREN, NICHOLAS J<br>1247 11TH ST. APT. 3<br>SANTA MONICA, CA 90401 | P-0024259 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER BMW<br>SEKHON, KULWINDER K<br>6006 N TORREY PINES AVE<br>FRESNO, CA 93723 | P-0024260 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDHAUSER, PAUL A<br>P.O. BOX 11526<br>NEWPORT BEACH, CA 92658 | P-0024261 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESAGE, BONNIE R<br>14876 BELCOURT DR.<br>WHITTIER, CA 90604 | P-0024262 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA M<br>PO BOX 64<br>SAPPHIRE, NC 28774 | P-0024263 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, FABIAN O<br>1604 S. TAMAR DRIVE<br>WEST COVINA, CA 91790 | P-0024264 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, MARY J<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLONY, SCOTT P<br>410 DOTSIE DRIVE<br>WESTMINSTER, MD 21158 | P-0024266 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FRAZIER, STEPHANIE J<br>205 SCAMMELL DR.<br>BROWNS MILLS, NJ 08015 | P-0024267 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERGERT, ADAM<br>PO BOX 363<br>SAINT JOHN, WA 99171 | P-0024268 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, ESTHER<br>7000 PARADISE RD<br>APT #2025<br>LAS VEGAS, NV 89119 | P-0024269 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLATCH, SHARON I<br>2411 SW 326TH ST<br>FEDERAL WAY, WW 98023 | P-0024270 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, LISA<br>2950 PETERSEN WAY<br>RIVERBANK, CA 95367 | P-0024271 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRIGO, HENRY<br>1010 WASHINGTON ST<br>TALLAHASSEE, FL 32303 | P-0024272 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, DONALD A<br>307 VALLEY CT<br>SMYRNA, TN 37167 | P-0024273 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANTHONY E<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024274 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY D<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, LEE A<br>1077 GREENLEAF BLVD.<br>APT 216<br>ELKHART, IN 46514 | P-0024276 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, DIANE K<br>3854 CORNELL DR.<br>OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONELLI, JOHN J<br>PO BOX 115<br>TAHOMA, CA 96142 | P-0024278 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0024279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077-1907 | P-0024280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, DALLAS M<br>5405 MANITOWAC DRIVE<br>RANCHOPALOSVERDE, CA 90275 | P-0024281 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024283 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, SARAH M<br>PO BOX 6<br>CHETOPA, KS 67336 | P-0024284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024285 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, DOLORES<br>19654 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0024287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINI, SANDRA<br>9432 STONEYBROCK PL<br>RANCHO CUCAMONGA, CA 91730 | P-0024288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, JOHN A<br>7400 W GRANT RANCH BLVD APT 9<br>DENVER, CO 80123 | P-0024289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRIAN<br>6 RIVA DEL LAGO DR.<br>MISSOURI CITY, TX 77459 | P-0024290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, CONNIE<br>6298 N BRIX AVE<br>FRESNO, CA 93722 | P-0024291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80162 | P-0024292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024293 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNAK, CLARA<br>628CEDAR STREET<br>FREELAND, PA | P-0024294 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, THOMAS J<br>3592 REBEL CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0024295 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, MARSHA<br>3819 HASKIN DRIVE<br>MIDLAND, MI 48640 | P-0024296 | 11/13/2017 | TK Holdings Inc., et al. | $716.07 | | | | | $716.07 |
| PINYAN, JAMES A<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024297 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REITZ, SHELLI D<br>15108 300TH ST NE<br>ARLINGTON, WA 98223 | P-0024298 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DILLIS V<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024299 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ROBERT E<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, JACQUELINE<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENT G<br>200 SHERATON DRIVE<br>BELLEVILLE, IL 62223 | P-0024302 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSO, NICHOLAS P<br>22726 LADEENE AVENUE<br>TORRANCE, CA 90505 | P-0024303 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DAVID F<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, COLIN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024305 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESKA, DANIEL C<br>2124 N FAIRVIEW LN<br>ROCHESTER HILLS, MI 48306 | P-0024306 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSICA E<br>P.O. BOX 362<br>WHITEVILLE, TN 38075 | P-0024307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, IRENE F<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024308 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0024309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARIS, CHRISTOS G<br>1628 W. BERWYN AVE.<br>CHICAGO, IL 60640 | P-0024310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTERTON, JUDITH H<br>1350 DEER MEADOW WAY<br>ROCKFORD, TN 37853 | P-0024311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, PAUL G<br>1209 JEFFERSON ST<br>BAKERSFIELD, CA 93305 | P-0024312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, CHLOE<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MYRA<br>18 GAIL DRIVE<br>APARTMENT C<br>NYACK, NY 10960 | P-0024314 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SARA L<br>18 WHISPERING HILLS DR.<br>CLIFTON PARK, NY 12065 | P-0024315 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, MADELINE<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024316 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024317 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JOHN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024318 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, SCOTT M<br>23345 8TH STREET<br>NEWHALL, CA 91321 | P-0024319 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, GAYLE L<br>4311 67TH AVE W<br>APT A<br>UNIVERSITY PLACE, WA 98466 | P-0024320 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141ST STREET<br>APT. 10<br>HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, ANALISA R<br>13101 LAKE GENEVA WAY<br>GERMANTOWN, MD 20874 | P-0024322 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JAY S<br>1134 OLIVE PLACE<br>NORTH BELLMORE, NY 11710 | P-0024324 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024325 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, ERNEST G<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, ROBERT<br>21458 RAMBLA VISTA DRIVE<br>MALIBU, CA 90265 | P-0024328 | 11/13/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| IMBERNINO, VIRGINIA L<br>4630 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL 33445 | P-0024329 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKWICH, RICHARD I<br>1490 EDGEWOOD DRIVE<br>PALO ALTO, CA 94301 | P-0024330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMER, JARROD R<br>6603 QUEENS FALLS COURT<br>LOUISVILLE, KY 40229 | P-0024331 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVINO, SOPHIA A<br>460 PRICE AVENUE<br>CALUMET CITY, IL 60409 | P-0024332 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNA, THOMAS<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024333 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, CINDY A<br>99 RANDOLPH ST<br>CARTERET, NJ 07008 | P-0024334 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKIE, JOYCE G<br>14348 RIVERSIDE DRIVE<br>UNIT 6<br>SHERMAN OAKS, CA | P-0024335 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024336 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, BILLY W<br>15907 VICTORY BLVD APT 106<br>VAN NUYS, CA | P-0024337 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, TANAYA<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, LISA<br>84 WASHINGTON AVENUE<br>HAWTHORNE, NJ 07506 | P-0024339 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTER, SARA N<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, SEAN A<br>36 TIMBERLAKE RD<br>LANE, KS 66042 | P-0024341 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEL, KATHRYN C<br>P.O. BOX 5164<br>SHERMAN OAKS, CA 91413 | P-0024342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YUE<br>2800 AVENT FERRY RD APT 102<br>RALEIGH, NC 27606 | P-0024343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, KARL C<br>626 W. ATLANTIC ST.<br>APPLETON, WI 54911 | P-0024344 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, CHRISTINE L<br>23621 92ND AVE W<br>EDMONDS, WA 98020 | P-0024345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LAURIE<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024346 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARSO, MICHAEL J<br>101 PINE CREEK DRIVE<br>VENETIA, PA 15367 | P-0024347 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLYN A<br>3049 DEERBRUSH WAY<br>EUGENE, OR 97405 | P-0024348 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SUZANNE L<br>23705 SW ROSEDALE RD<br>BEAVERTON, OR 97078-8516 | P-0024349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERVIS, KARA L<br>1106 E. MOYAMENSING AVE.<br>3RD FLOOR<br>PHILADELPHIA, PA 19147 | P-0024350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, TRAVIS A<br>7401 ORCHARDHILL DR<br>RICHMOND, VA 23234 | P-0024352 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, PEDRO<br>16377 APPLETREE LN<br>VICTORVILLE, CA 92395 | P-0024353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, MOHAMMED A<br>5502 POUND STONE CT<br>SUGAR LAND, TX 77479 | P-0024354 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENBERGER, KEITH G<br>13803 BIOLA AVE<br>LA MIRADA, CA 90638 | P-0024355 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NANCY J<br>259 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | P-0024356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAEGELE, JANIS J<br>1175 PALO ALTO AVE<br>CLOVIS, CA 93612 | P-0024357 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024358 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80123 | P-0024359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LAURIE<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024360 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANDENBURG, CARL A<br>228 JOE LANE<br>JEFFERSON CITY, MO 65101-5531 | P-0024361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDARTH, SUSAN C<br>7387 LAWNDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0024362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERTTZER, ROBBERT J<br>290 BEAR CREEK BLVD<br>APT. 1005<br>WILKES-BARRE, PA 18702 | P-0024363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, CHARLES M<br>235 KAREN DR.<br>ALAMO, TX 78516 | P-0024364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOE A<br>1104 DEAL TRAIL<br>SUFFOLK, VA 23434 | P-0024365 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONSO, LUCY<br>131 MAPLE AVE<br>RAHWAY, NJ 07065 | P-0024366 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>5366 LAKE MURRAY BLVD<br>LA MESA, CA 91942 | P-0024367 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSEN, MARC R<br>118 DENHAM PL<br>MOORESVILLE, NC 28115 | P-0024368 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH, MICHAEL T<br>122 UPPER LAKEVIEW RD<br>WHITE SALMON, WA 98672 | P-0024369 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCH, MELINDA M<br>MELINDA M. RASCH<br>2116 ALBURY AVE.<br>LONG BEACH, CA 90815 | P-0024370 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHON, SHELDON<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN L<br>2927 SPRING MOUNTAIN DRIVE<br>LOVELAND, CO 80537 | P-0024372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHNKERN, PENNY D<br>1109 TRIANGLE CT<br>PRINCETON, MN 55371 | P-0024373 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, KAREN T<br>32729 ARTISTRY LOOP<br>UNION CITY, CA 94587 | P-0024375 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGBALON, REY F<br>516 7TH AVENUE<br>LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATMON, EDWARD L<br>4 PINEWOOD DR<br>MANALAPAN, NJ 07726 | P-0024378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TIFFANY L<br>2400 ARDEN DRIVE<br>SARASOTA, FL 34232 | P-0024379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, DAISY<br>NO ADDRESS PROVIDED | P-0024380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-LEWIS, LORAINE<br>8156 S ST. LAWRENCE<br>CHICAGO, IL 60619 | P-0024381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASCH, CLAUDIA G<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, JAMES P<br>2102 N ZIRCON PL<br>MERIDIAN, ID 83646 | P-0024383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KEVIN<br>8637 KING RD<br>BAILEY, MS 39320 | P-0024384 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELLE, KRISTINA<br>9328 ELK GROVE BLVD.<br>SUITE 105-126<br>ELK GROVE, CA 95624 | P-0024385 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABAY, JOHN A<br>440 GERARD AVENUE<br>VILLA PARK, IL 60181 | P-0024386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, PENNY<br>11030 SWEET PEA<br>SAN ANTONIO, TX 78245 | P-0024387 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, STEVEN<br>3083 CONSTELLATION DRIVE<br>MELBOURNE, FL 32940 | P-0024388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024390 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BECK, MARY H<br>234 EAST MAIN STREET<br>GLOUCESTER, MA 01930 | P-0024391 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS H<br>4339 RICHALVA CT.<br>WATERFORD, MI 48329 | P-0024392 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KEITH<br>1417 BONITA AVE<br>BERKELEY, CA 94709 | P-0024393 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RAYMOND L<br>PO BOX 205<br>840 EIGHTH STREET<br>COLVER, PA 15927 | P-0024394 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024395 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PFUNDT, NIEL F<br>3915 WILKIN STREET<br>BELLINGHAM, WA 98229-3914 | P-0024396 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ANTHONY<br>7425 LA VISTA DR.<br>#416<br>DALLAS, TX 75214 | P-0024397 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPETE, KEVIN N<br>PO BOX 35<br>PENNGROVE, CA 94951 | P-0024398 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FISCHER, KELLY D<br>5819 JUSTIN DR<br>ELKO, NV 89801-5226 | P-0024399 | 11/13/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| ROGERS, LAURA L<br>4244 CHEROKEE AVENUE<br>#7<br>SAN DIEGO, CA 92104 | P-0024400 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, LEO A<br>15213 EDEN ROCK CT<br>DARNESTOWN, MD 20874 | P-0024401 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MASUMI S<br>1721 W CALDWELL ST<br>COMPTON, CA 90220 | P-0024402 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAN, JIN 2411 STONE RD ANN ARBOR, MI 48105 | P-0024403 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LOAVA D P O BOX 833 HOWE, TX 75459 | P-0024404 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MZEE, HUSSEIN A 1413 AMAZON DR PLANO, TX 75075 | P-0024407 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NISSAN MOTOR ACCEPTANCE HOLMES, NORMA W 6920 PINEBROOK DR NEW ORLEANS, LA 70128-2621 | P-0024408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN 2411 STONE RD ANN ARBOR, MI 48105 | P-0024409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024410 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTON DESIGN & ELECTRICAL C PO BOX 2802 MOUNT VERNON, WA 98273 | P-0024411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0024412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, ANTWOINE D 271 E. 149TH ST. HARVEY, IL 60426 | P-0024413 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, ROXIE L 136 CLYDE AVE APT 2S EVANSTON, IL 60202-4020 | P-0024414 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF BARRY D BORT, DEC BORT, BARRY D 421 SPRINGVIEW LN PHOENIXVILLE, PA 19460 | P-0024415 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, EARL R 4403 FOREST AVE WATERFORD, MI 48328 | P-0024416 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HECKER, JAMES T 884 8TH ST GOLDEN, CO 80401 | P-0024417 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, WYATTE 2824 HOOCK AVE LOUISVILLE, KY 40205 | P-0024418 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHM, GARY K 705 FOUNTAIN STREE EAU CLAIRE, WI 54703 | P-0024419 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRLE, JEFFREY H PO BOX 500176 ATLANTA, GA 31150 | P-0024420 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINCEL, THOMAS W<br>230 E 30TH ST APT 104<br>KANSAS CITY, MO 64108 | P-0024421 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, LYNDA<br>1102 ECKERSON RD<br>CENTRALIA, WA 98531 | P-0024422 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S WOODRUFF RD<br>BRIDGETON, NJ 08302 | P-0024423 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S WOODRUFF RD<br>BRIDGETON, NJ 08302 | P-0024424 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-PORTILLO, TANYA N<br>2520 OAKWOOD WAY SE<br>SMYRNA, GA 30080 | P-0024425 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HEVERLY, ARDEN S<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024426 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0024427 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 PAT COMBS DR<br>HONAKER, VA 24260 | P-0024428 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0024429 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MACKEARNEY, JAMES<br>5510 ANTELOPE DRIVE<br>BAR NUNN, WY 82601 | P-0024430 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VICTOR H<br>14101 EUCLID ST #11<br>GARDEN GROVE, CA 92843 | P-0024431 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMION, JOHN W<br>PO BOX 569<br>MENLO PARK, CA 94026-0569 | P-0024432 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, BARBARA W<br>P O BOX 331<br>OAKLAND, FL 34760 | P-0024433 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLETT, VIRGINIA A<br>27 BARBERRY LANE<br>LEBANON, PA 17042 | P-0024434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEWITZ, ALAN<br>8 FERNDALE ROAD<br>NEW CITY, NY 10956 | P-0024435 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, MICHELE M<br>2033 16TH ST<br>ROCK VALLEY, IA 51247-1119 | P-0024436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMERLING, LISA M<br>210 WEST GRANT STREET<br>419<br>MINNEAPOLIS, MN 55403 | P-0024437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEBER, STEVEN J<br>11209 NATIONAL BLVD.<br>#116<br>LOS ANGELES, CA 90064 | P-0024438 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGLOFLIN, SAMUEL J<br>181 CRYSTAL LAKE RD<br>AUSTIN, AR 72007 | P-0024439 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ARROYO, ANNETTE R<br>3750 TORREY ST<br>BALDWIN PARK, CA 91706 | P-0024440 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0024441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE L<br>696 WEST SHORE TRAIL<br>SPARTA, NJ 07871 | P-0024442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024443 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BRIDGET C<br>P.O. BOX 332<br>SAINT MICHAEL, PA 15951 | P-0024444 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024446 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBUREN, HENRY L<br>191 HOME AVE<br>MANSFIELD, OH 44902 | P-0024447 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0024448 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JOHN C<br>P.O. BOX 55<br>MT VERNON, IL 62864 | P-0024449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TARIK<br>1817 BRAMBLE CREEK<br>DESOTO, TX 75115 | P-0024450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LISA J<br>3132 TETON DRIVE<br>GASTONIA, NC 28054 | P-0024451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, KEVIN T<br>2822 HAYDEN BROOK DR<br>STOCKTON, CA 95212 | P-0024452 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHA-STRONG, MATTHEW<br>2992 STELLA BLUE LN<br>FAIRFAX, VA 22031 | P-0024453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENAUDIN, SEBASTIEN<br>1292 SILVA LN.<br>ALAMEDA, CA 94502 | P-0024457 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024458 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, LAUREN D<br>412 E 88TH ST 1W<br>NEW YORK, NY 10128-6682 | P-0024459 | 11/13/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024460 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOFA, MARION C<br>610 HARTS RIDGE RD<br>CONSHOHOCKEN, PA 19428 | P-0024461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP YE, CHENG YUAN<br>735 CONTESSA<br>IRVINE, CA 92620 | P-0024462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, TAMMY M<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0024463 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JAMES<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, LOISMARIE<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024465 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTINE<br>2 PURDUE DRIVE<br>DELRAN<br>, NJ 08075 | P-0024466 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, GERRY L<br>110 RIDGE BEND DR.<br>EAST PEORIA, IL 61611 | P-0024467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0024469 | 11/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| YOUNG, CAROL L<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 63807 | P-0024472 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA G<br>888 MESA VIEW STREET<br>UPLAND, CA 91784 | P-0024473 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, EVA<br>6701 BURNET ROAD<br>#367<br>AUSTIN, TX 78757 | P-0024474 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUR, MANDEEP 136 BEACON DRIVE MILPITAS, CA 95035 | P-0024475 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAEPHARN, PAMELA 16682 NE SCHUYLER CT PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE 400 CAMP CREEK DRIVE ELGIN, SC 29045 | P-0024477 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SCOTT A 112 10TH STREET ALTOONA, PA 16602 | P-0024478 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J P.O. BOX 781142 ORLANDO, FL 32878 | P-0024479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, CYNTHIA M 37050 S. RIDGEVIEW BLVD TUCSON, AZ 85739 | P-0024480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ROGER 4306 JORDAN RANCH DR DUBLIN, CA 94568 | P-0024481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGONE, KEVIN J 9371 MAN O WAR CT #1203 GLEN ALLEN, VA 23060 | P-0024482 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLON, ANTOINETTE 400 CAMPCREEK DRIVE ELGIN, SC 29045 | P-0024483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZAN, CHARITY 5552 N FR 125 SPRINGFIELD, MO 65803 | P-0024484 | 11/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PUTZIER, CHARLES F 5700 WEST WALDEN DRIVE SIOUX FALLS, SD 57106 | P-0024485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARISOL 3421 PARK SQ W APT 1 TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSING, THADDEUS 40480 CRYSTAL AIRE CT MURRIETA, CA 92562 | P-0024488 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0024489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN 6620 PARKLAKE DR MASON, OH 45040 | P-0024490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, ERICA K 2013 GROVES EDGE LN WAXHAW, NC 28173 | P-0024491 | 11/13/2017 | TK Holdings Inc., et al. | $9,883.00 | | | | | $9,883.00 |
| LEE, ANDY Y 2704 VILLAS WAY SAN DIEGO, CA 92108 | P-0024492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUNDIN, JODIE M<br>18550 HATTERAS ST UNIT 2<br>UNIT 2<br>TARZANA, CA 91356 | P-0024493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ANDI B<br>PO BOX 299<br>PEBBLE BEACH, CA 93953 | P-0024494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MYUNGHWA<br>3344 GOLDEN CURRANT BLVD<br>FORT COLLINS, CO 80521 | P-0024495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024496 | 11/13/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| GOODWIN, LAUREN<br>1816 COLEMAN PL<br>ROSAMOND, CA 93560 | P-0024497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON<br>PO BOX 124884<br>SAN DIEGO, CA 92112 | P-0024498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, SHANNON G<br>3540 VILLA TERRACE<br>SAN DIEGO, CA 92104 | P-0024499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024500 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024501 | 11/13/2017 | TK Holdings Inc., et al. | $365.00 | | | | | $365.00 |
| ROGERS, ADRIAN<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JACOB A<br>PO BOX 342<br>MOUNT HERMON, CA 95041 | P-0024503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, ROSALIE<br>6722 WESTVIEW DR<br>BRECKSVILLE, OH 44141 | P-0024504 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKE, CINDA S<br>319 RIDGEWOOD AVE<br>DAVENPORT, IA 52803 | P-0024505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, IRENE A<br>821 SO. CERRITOS AVE<br>UNIT 14<br>AZUSA, CA 91702 | P-0024506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, NICKOLAS<br>NICKOLAS REED<br>1027 HICKORY RIDGE ROAD<br>SMYRNA, DE | P-0024507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, DAVID L<br>NO ADDRESS PROVIDED | P-0024510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREED, GREGORY A<br>9376 PIPILO STREET<br>SAN DIEGO, CA 92129 | P-0024511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VERONICA<br>1750 TIARA TRL #410<br>LAREDO, TX 78045 | P-0024512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID W<br>16027 NW EMILY LANE<br>BEAVERTON, OR 97006 | P-0024515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, MICHAEL W<br>19419 PLANTATION ROAD<br>REHOBOTH BEACH, DE 19971 | P-0024516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDKOWSKI TETZLA, JUDITH A<br>1501 HENRY PLACE<br>WAUKEGAN, IL 60085 | P-0024517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JUN<br>4514 VILLAGE FOREST DR<br>SUGAR LAND, TX 77479 | P-0024518 | 11/13/2017 | TK Holdings Inc., et al. | $4,680.00 | | | | | $4,680.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, TIFFANY L<br>3122 BRINKLEY RD 104<br>104<br>TEMPLE HILLS, MD 20748 | P-0024520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, CHIN-ANN<br>2417 COLUMBIA BLVD<br>RICHMOND, CA 94804 | P-0024521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, RYAN KYUNG<br>3131 S HOOVER ST.<br>5404D<br>LOS ANGELES, CA 90089 | P-0024522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DIEGO<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMARA J<br>26424 MISTY RIDGE PLACE<br>CANYON COUNTRY, CA 91387 | P-0024524 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ATKINS, PAUL S<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTOS, JEFFREY C<br>891 MAMARONECK AVE<br>MAMARONECK, NY 10543 | P-0024526 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LIOU, T K<br>BOX 4044<br>WHEATON, IL 60189-4044 | P-0024527 | 11/14/2017 | TK Holdings Inc., et al. | $39,800.00 | | | | | $39,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCPHERSON, MICHAEL S<br>1333 ORCHARD WAY<br>FREDERICK, MD 21703 | P-0024528 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEBREY, MICHELE A<br>7112 GLOUCHESTER<br>EDINA, MN 55435 | P-0024529 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIOVESAN, ALEKSANDR J<br>4127 REDBUD DRIVE WEST<br>WHITEHALL, PA 18052 | P-0024530 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROXANNE<br>5454 N SALINAS<br>FRESNO, CA 9377 | P-0024531 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DONNA M<br>2117 ECHO BAY STREET #202<br>LAS VEGAS, NV 89128 | P-0024532 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LE, PHUONG T<br>2308 ROBINSON ST<br>REDONDO BEACH, CA | P-0024533 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K<br>BOX 4044<br>WHEATON, IL 60189-4044 | P-0024534 | 11/14/2017 | TK Holdings Inc., et al. | $11,900.00 | | | | | $11,900.00 |
| FINNEGAN, MOLLY K<br>1811 GENERAL ANDERSON RD<br>VANCOUVER, WA 98661 | P-0024535 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANYEKA<br>103 DORIS FRANCIS BLVD<br>CANTON, MS 39046 | P-0024536 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, TERENCE H<br>5617 VERMILLION BLVD.<br>NEW ORLEANS, LA 70122 | P-0024537 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LOUIS K<br>1416 VIA ROMA<br>MONTEBELLO, CA 90640-1856 | P-0024538 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024539 | 11/14/2017 | TK Holdings Inc., et al. | $15,565.00 | | | | | $15,565.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024540 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GILBERT K<br>3464 ORIOLE PL<br>FREMONT, CA 94555 | P-0024541 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MELISSA R<br>1955 HOOPER DR.<br>SAN JACINTO, CA 92583 | P-0024542 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONE, RODNEY K<br>11112 208TH ST CT E<br>GRAHAM, WA 98338 | P-0024543 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024544 | 11/14/2017 | TK Holdings Inc., et al. | $10,805.59 | | | | | $10,805.59 |
| SOLARTE, CORRINA<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPER, DAVID L<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0024546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, JOSE M<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024547 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024548 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, KAYLYN M<br>1512 N LINDEN ST<br>BLOOMINGTON, IL 61701 | P-0024549 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024550 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WES S<br>18202 E MICHIELLI AVE<br>SPOKANE VALLEY, WA 99016 | P-0024551 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILB, JENNIFER L<br>2418 RAYWOOD VW #128<br>COLORADO SPRINGS, CO 80920 | P-0024552 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT 108<br>RANCHO CUCAMONGA, CA 91730 | P-0024553 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTISE, DAVID K<br>420 S. CATALINA AVE.<br>UNIT 102<br>REDONDO BEACH, CA 90277 | P-0024554 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT108<br>RANCHO CUCAMONGA, CA 91730 | P-0024555 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024556 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024557 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, THOMAS A<br>550 PARK BLVD UNIT 2604<br>SAN DIEGO, CA 92101 | P-0024559 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VAUDRIN, MAXIME<br>11 MADRID CT<br>NOVATO, CA 94949 | P-0024560 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119TH WAY<br>REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, REBECCA J<br>509 MALACHITE AVENUE<br>POB 262<br>TYRONE, NM 88065 | P-0024562 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, XIMING 1248 W ADAMS BLVD #103 LOS ANGELES, CA 90007 | P-0024563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ANDA, LUIS R 2010 ARLENE AVENUE OXNARD, CA 93036 | P-0024564 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, STEPHEN M 2026A UALAKAA ST APT A HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L 15810 CORRAL LANE EDEN PRAIRIE, MN 55347 | P-0024566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A 991 CORTE LACIENEGA CAMARILLO, CA 93010 | P-0024567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L 15810 CORRAL LANE EDEN PRAIRIE, MN 55347 | P-0024568 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINTRON, ADMA S 44 BLACK BEAR DRIVE 1226 WALTHAM, MA 02451 | P-0024569 | 11/13/2017 | TK Holdings Inc., et al. | $44,661.00 | | | | | $44,661.00 |
| BANDLER, LAURA A 991 CORTE LACIENEGA CAMARILLO, CA 93010 | P-0024570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O 1705 BRI ANNA DRIVE NEW IBERIA, LA 70560 | P-0024571 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, VALERIE L 4063 FARONIA DRIVE MEMPHIS, TN 38116 | P-0024572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CLIFFORD M NO ADDRESS PROVIDED | P-0024573 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O 1705 BRI ANNA DRIVE NEW IBERIA, LA 70560 | P-0024574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, DAVID J 5842 ABRAHAM AVE WESTMINSTER, CA 92683 | P-0024575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, LI-HSUEH 5 BEARDS HILL RD BEDFORD, NH 03110 | P-0024576 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MASSEY, LAURA L 42275 WILD MUSTANG RD MURRIETA, CA 92562 | P-0024577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MARY ELLEN 5790 JACKIES DR LOVES PARK, IL 61111 | P-0024578 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN 1801 LORD BYRON DR BETHLEHEM, PA 18017 | P-0024579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, REGGIE K 2103 LOUIS ST MELROSE PARK, IL 60164 | P-0024580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYKES, DAWN<br>1767 PATTY LN NW<br>POULSBO, WA 98370 | P-0024581 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MARTIN<br>155 WILDLIFE VW CT S<br>RICHMOND HILL, GA 31324-0298 | P-0024582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKELS III, JAMES H<br>1540 JONES DRIVE<br>ANN ARBOR, MI 48105 | P-0024583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLEY, SAMUEL J<br>11415 BAYBERRY DR.<br>ROMEO, MI 48065 | P-0024584 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, DOUA<br>4927 CRESTBROOK DR<br>WATERFORD, MI 48328 | P-0024585 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROSABEL<br>URB. EL DORADO<br>CALLE C D-16<br>SAN JUAN, PR 00926-3481 | P-0024586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0024587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHWORTH, NOEL H<br>186 JERRY BROWNE ROAD<br>APT. 6303<br>MYSTIC, CT 06355 | P-0024588 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATRICIA R<br>56 KENSINGTON DRIVE<br>NEW CUMBERLAND, WV 26047 | P-0024589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, TONYA<br>1839 BLUE JAY CT<br>SEVERN, MD 21144 | P-0024590 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024591 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIDINGS, ANN<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024592 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER JR, CURTIS A<br>P.O. BOX 14038<br>BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, RODERICK L<br>167 N PORTAGE PATH<br>APT. 4<br>AKRON, OH 44303 | P-0024594 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024595 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIDINGS, BARRY W<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024596 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, JAMES D<br>P.O. BOX 604<br>WHITTIER, NC 2889 | P-0024597 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, JASON D<br>2313 COPPERGATE WAY<br>THOMPSONS STATN, TN 37179 | P-0024598 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RANDY G<br>10 SIENNA COURT<br>CHAPIN, SC 29036 | P-0024599 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRESCENTIS, JOHN R<br>6442 PERRY STREET<br>ARVADA, CO 80003 | P-0024600 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARIA L<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0024601 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEELEY, DENNIS E<br>14202 SUMMERCREEK CT.<br>CHESTERFIELD, VA 23832 | P-0024603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIECKER, ERIC<br>2802 CABEZON BLVD. SE<br>RIO RANCHO, NM 87124 | P-0024607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024608 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8616 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES P<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024613 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHN, SCOTT D<br>3329A S 16TH ST<br>MILWAUKEE, WI 53215-4901 | P-0024614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, VICKI<br>P.O. BOX 2261<br>WHITE CITY, OR 97503 | P-0024616 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHNO, MARY<br>176 FOUR SEASONS<br>LAKE ORION, MI 48360 | P-0024617 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, MARTA<br>146 W COLONIAL DR<br>HANFORD, CA 93230 | P-0024618 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTEAU, WHITNEY L<br>2337 SE SURREY PL.<br>PORT ST. LUCIE, FL 34952 | P-0024619 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEJACK, ALEXANDER R<br>2008 BALDWIN MILL ROAD<br>FALLSTON, MD 21047 | P-0024620 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE LAW, P.L.<br>C/O SCOTT P. SWOPE<br>PO BOX 1021<br>PALM HARBOR, FL 34682 | P-0024621 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LARRY A<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0024622 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCEDO, CHUCK A<br>2104 ROYAL DOMINION<br>ARLINGTON, TX 76006 | P-0024623 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KATIE A<br>21255 H HWY<br>CLARKSBURG, MO 65025 | P-0024624 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWEN, LAURA L<br>PO BOX 1805<br>CONWAY, SC 29528 | P-0024625 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN K<br>616 OUILMETTE LANE<br>WILMETTE, IL 60091 | P-0024626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MATTHEW J<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0024627 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICK L<br>4043 APRIL DR<br>UNIONTOWN, OH 44685 | P-0024628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGIN, DAVID W<br>26816 HWY 24<br>CARROLLTON, MO 64633 | P-0024629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKARANARAYANA, DINESH<br>2478 BLACK HORSE DR NE<br>GRAND RAPIDS, MI 49505 | P-0024630 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 BONNIE DR<br>SHIOCTON, WI 54911 | P-0024631 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 ARGONNE RD WEST<br>HAMPTON BAY'S, NY 11946 | P-0024632 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, SARAH R<br>15363 W PORT ROYALE LN<br>SURPRISE, AZ 85379 | P-0024633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBIECKI, DANIELLE<br>103 PLUMTREE WAY<br>CARY, NC 27518 | P-0024634 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ALICIA R<br>1996 PITTSTON FARM RD<br>LITHONIA, GA 30058 | P-0024635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERT, WILLIAM J<br>116 SAKATAH LANE<br>MANKATO, MN 56001 | P-0024636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, LAURENCE J<br>4536 S CHELSEA LN<br>BETHESDA, MD 20814 | P-0024637 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JULIE<br>225 HINKEN STREET<br>CLUTE, TX 77531 | P-0024638 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, CHARLOTTE E<br>4745 TESSIE LANE<br>HIXSON, TN 37343 | P-0024639 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL 33919-5930 | P-0024643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABSATT, KENNETH<br>191 TOLEMAN ROAD<br>WASHINGTONVILLE, NY 10992-1242 | P-0024644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0024645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY I<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0024646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DAVID A<br>2039 RIDGE WOOD LANE<br>SUGAR LAND, TX 77479 | P-0024647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, MARVIN D<br>6511 SHORELINE DRIVE<br>LITTLE ELM, TX 75068 | P-0024648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, DIANE V<br>1465 HOOKSETT RD UNIT 211<br>HOOKSETT, NH 03106 | P-0024649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, SARANTOS J<br>26 KIMBERLY LN.<br>RANDOLPH, MA 02368 | P-0024650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NADON, NANCY L<br>407 KERWIN ROAD<br>SILVER SPRING, MD 20901 | P-0024652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HARRY G<br>406 GRAISBURY AVENUE<br>HADDONFIELD, NJ 08033 | P-0024653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, ROSEMARY L<br>41 A JAYSON AVE<br>GREAT NECK, NY 11021-4239 | P-0024654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN , MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0024656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOPF, JUNE S<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK Holdings Inc., et al. | $26,039.00 | | | | | $26,039.00 |
| MA, BETTY Y<br>73-04 194TH STREET<br>FRESH MEADOWS, NY 11366 | P-0024658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ROBERT R<br>8 VELVET COURT<br>MANSFIELD, TX 76063 | P-0024659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, ANGELA M<br>6751 N FEDERAL HWY<br>#300<br>BOCA RANTON, FL 33487 | P-0024660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0024661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0024662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0024663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, SHARON<br>MITCHELL A. TOUPS, LTD.<br>P. O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRYIAN K<br>2309 LOMAS PL<br>CLOVIS, NM 88101 | P-0024665 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| RILEY, KESHIA T<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBLEN, MONICA M<br>8054 E SPEED RD<br>MILLTOWN, IN 47145 | P-0024667 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024668 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, JILL<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RACHEL A<br>580 NEBRASK AVE #2<br>LONG BEACH, CA 90802 | P-0024670 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, JOSEPH D<br>245 N.MILAN STREET<br>HENDERSON, NV 89015 | P-0024671 | 11/14/2017 | TK Holdings Inc., et al. | $23,563.63 | | | | | $23,563.63 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024672 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT R<br>1011 NORFOLK LANE, #478<br>STEINHATCHEE, FL 32359 | P-0024673 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARCEL<br>2354 JOHN R RD APT 205<br>TROY, MI 48083 | P-0024674 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GREGORY<br>8937 MARQUETTE DR<br>GROSSE ILE, MI | P-0024675 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORELL K<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, DUANE<br>MITCHELL A. TOUPS LTD<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUPT, TIMOTHY C<br>3620 CORRIERE RD APT 301<br>EASTON, PA 18045 | P-0024678 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZDISH, ROBERT<br>18214 AIRPORT RD<br>FRASER, MI 48026 | P-0024679 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COYNE, DAVID M<br>10116 GATES AVENUE<br>SILVER SPRING, MD 20902 | P-0024680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, PAUL M<br>8896 BOAK ROAD EAST<br>HOLLAND PATENT, NY 13354 | P-0024681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024682 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEIRA, GREGORY<br>4760 LINWOOD ST<br>WEST BLOOMFIELD, MI 48324 | P-0024683 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 COWPER AVENUE<br>KENSINGTON, CA 94707 | P-0024684 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINER, STEVE<br>29357 DAKOTA DR<br>VALENCIA, CA 91354 | P-0024685 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKO, GREGORY<br>2439 S. RIVER RD.<br>JANESVILLE, WI 53546 | P-0024686 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, RICHARD C<br>121 REDGLOBE STREET<br>NORTH AUGUSTA, SC 29860 | P-0024687 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024688 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024689 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSON, STEPHANIE J<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHANIE A<br>247 REEDER DR.<br>COPPELL, TX 75019 | P-0024691 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024692 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024693 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, EDWIN L<br>6315 ROCKPOINT LANE<br>HOSCHTON, GA 30548 | P-0024694 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024695 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0024696 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHAMP, PHILIP J<br>1795 ENGLISH RD<br>ROCKWALL, TX 75032 | P-0024697 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024698 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWANDARU, YVONNE W<br>6024 MARSH RAIL DR<br>DENTON, TX 76208 | P-0024699 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>PO BOX 1967<br>GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KIWANNA<br>212 W 23RD ST<br>WILMINGTON, DE 19801 | P-0024701 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024702 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLF, BARRIE N<br>12110 BAYWOODS DRIVE<br>TEGA CAY, SC 29708 | P-0024703 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA ORTIZ, MARIA<br>PO BOX 30821<br>WILMINGTON, DE 19805 | P-0024704 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUGGLES, DAWN L<br>210 S MOBILE ST APT 27<br>FAIRHOPE, AL 36532-1346 | P-0024705 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARIA M<br>NO ADDRESS PROVIDED | P-0024706 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT W<br>603 SUNSET VALLEY DRIVE<br>SODDY DAISY, TN 37379 | P-0024707 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CATRICE<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIRL, LINDA<br>320 AUTOBEES ROAD<br>AVONDALE, CO 81022 | P-0024710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITTS, MARK E<br>4966 BUTTERFIELD RD<br>317<br>HILLSIDE, IL 60162 | P-0024711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, LISA A<br>67 PARKVIEW AVENUE<br>BANGOR, ME 04401 | P-0024712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES R<br>1041 MUSCOGEE WAY<br>GREENSBORO, GA 30642 | P-0024713 | 11/3/2017 | TK Holdings Inc., et al. | $460.00 | | | | | $460.00 |
| CORTESE, PATRICIA A<br>1315 NORTH LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0024714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BARB<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, YOLANDA Z<br>11602 SPLIT RAIL CT<br>ROCKVILLE, MD 20852 | P-0024717 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SEITZ, SUSAN A<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, PERRY<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0024719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTROHM, DONALD D<br>6342 BELGIUM DR<br>LAS VEGAS, NV 89122 | P-0024720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, FARRAH<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAKOLA, RICHARD S<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ANGELA<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZWETA, ROBERT<br>1925 DAKOTA LANE<br>AMMON, ID 83406 | P-0024724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVIANS, ALBERTA S<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DARYL<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TONY Y<br>2891 ROUTE 22<br>PATTERSON, NY 12563 | P-0024727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PATRICIA A<br>6310 CRUMP ROAD<br>KILN, MS 39556 | P-0024728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GENE<br>36 CAPTAIN HONEYWELL ROAD<br>ARDSLEY, NY 10502 | P-0024729 | 11/6/2017 | TK Holdings Inc., et al. | $2,289.17 | | | | | $2,289.17 |
| GROVES, MARY A<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK Holdings Inc., et al. | $4,612.00 | | | | | $4,612.00 |
| COOKSEY, VALERIE Y<br>221 GRANVILLE CT NE<br>ATLANTA, GA 30328 | P-0024731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHENOV, JOSEPH<br>6 WAMPUS LAKE DRIVE<br>ARMONK, NY 10504 | P-0024732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPENS, WILLIAM A<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PIHL, KENNETH B<br>312 GARDEN ROAD<br>NORMAL, IL 61761 | P-0024734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN V<br>2542 EAGLE CREST COURT<br>HOLIDAY, FL 34691 | P-0024735 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN<br>2542 EAGLE CREST CT<br>HOLIDAY, FL 34691 | P-0024736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 BELL BLVD<br>APT 603<br>BAYSIDE, NY 11360 | P-0024737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNIER JR, JAMES J<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024738 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GIGLIO, JOHN D<br>1350 OLDE TOWNE RD<br>ALEXANDRIA, VA 22307-1419 | P-0024739 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLANO, KEVIN L<br>1790 N. PHEASANT ST.<br>ANAHEIM, CA 92806 | P-0024740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024741 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SONIA<br>9021 CARLISLE AVENUE<br>SACRAMENTO, CA 95829 | P-0024742 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILESPIE, RHONDA<br>P.O.BOX 42<br>BLUE MOUNTAIN, MS 38610 | P-0024743 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEBELL, MARK R<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, MEGAN L<br>151 BLAKE RD.<br>PO BOX 522<br>BIG PINE, CA 93513 | P-0024745 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINK, HEATHER<br>401 AVIGNON CT<br>RIVERSIDE, CA 92501 | P-0024746 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSON, TRAVIS D<br>335 BRIDGE STREET NW<br>UNIT #2403<br>GRAND RAPIDS, MI 49504 | P-0024747 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANE, BJORN B<br>2928 S. FERDINAND ST.<br>SEATTLE, WA 98108 | P-0024748 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>HELMREICH, CRYSTAL<br>81 BRETON AVE<br>SANFORD, ME 04073 | P-0024749 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER JR, JAMES J<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KITTS, MARJORIE G<br>3116 CUNNINGHAM ROAD<br>B8<br>KNOXVILLE, TN 37918 | P-0024751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGREGORIO, CHARLOTTE A<br>711 OAK STREET UNIT 310<br>WINNETKA, IL 60093 | P-0024752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, NORMAN A<br>21587 ANCHOR BAY DRIVE<br>NOBLESVILLE, IN 46062 | P-0024753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, MARGARET A<br>11787 S US HIGHWAY 53<br>SOLON SPRINGS, WI 54873 | P-0024754 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKERS BALLOU, JAMI L<br>44400 JEFFREY RD<br>DELAND, FL 32720 | P-0024755 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LOUIS C<br>1647 HARVARD AVE.<br>BROWNSVILLE, TX 78520 | P-0024756 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVELL, WILLIAMN R<br>26927 BOYCE MILL ROAD<br>GREENSBORO, MD 21639 | P-0024757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, PAULETTE M<br>2017 183RD AVE NE<br>REDMOND, WA 98052 | P-0024758 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, JASON<br>310 PARRIS RD<br>COWPENS, SC 29330 | P-0024759 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMHOWER, JUDSON P<br>3116 DWIGHT STREET<br>SAN DIEGO, CA 92104 | P-0024760 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL T<br>6726 WATER STONE COURT<br>SANFORD, FL 32771 | P-0024761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 EAST BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024762 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, KEVIN A<br>105 HUNTERS RIDGE DRIVE<br>HARRISBURG, PA 17110 | P-0024763 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, CAROL L<br>17199 ELIZABETH DRIVE<br>HOLLEY, NY 14470 | P-0024764 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, SANDRA E<br>914 HOORNE AVE<br>COLORADO SPRINGS, CO 80907 | P-0024765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, DAVID<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENDRA R<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, ROBERT A<br>45 SPICE BUSH TRAIL<br>NARRAGANSETT, RI 02882 | P-0024769 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARK A<br>135 BERKLEY<br>DEARBORN, MI 48124 | P-0024770 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024771 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, SARAH<br>103 RIVER STREET<br>MIDDLEBORO, MA 02346 | P-0024772 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, LETERIA<br>23595 BUCKINGHAM<br>CLINTON TWP, MI 48036 | P-0024773 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH H<br>POBOX 373<br>BEDMINSTER, NJ 07921 | P-0024774 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGRES, LOLA V<br>GEORGE WESTERVELT JR ESQUIRE<br>706 MONROE STREET<br>STROUDSBURG, PA 18360 | P-0024775 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, LYNNE-COURT<br>100 RANDALL AVE<br>APT 2E<br>FREEPORT, NY 11520 | P-0024776 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, MARK<br>4439 EUCLID AVE APT 8<br>SAN DIEGO, CA 92115 | P-0024777 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA<br>3483 N. OXNARD BLVD<br>OXNARD, CA 93036 | P-0024778 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA E<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024779 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA M<br>3217 OCEAN DRIVE<br>OXNARD, CA 93035 | P-0024780 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEVEN<br>14609 PRENDA ST.<br>VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GENESIS E<br>705 CREST VALLEY WAY APT. 210<br>BIRMINGHAM, AL 35212 | P-0024782 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024783 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, PETER M<br>478 TOWER HILL RD<br>MILLBROOK, NY 12545 | P-0024784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, WILLIAM A<br>244 BATTERY AVENUE<br>BROOKLYN, NY 11209 | P-0024785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0024788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024789 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KINDER, TRACY M<br>39 TORTUGA CAY<br>ALISO VIEJO, CA 92656 | P-0024790 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOO PARSELS, HEATHER<br>322 INSPIRATION LANE<br>GAITHERSBURG, MD 20878 | P-0024791 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZZARD, EZZARD<br>NO ADDRESS PROVIDED<br>, MO 63031 | P-0024792 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MICHAEL D<br>100 MUSTANG STAMPEDE DR.<br>LA MARQUE, TX 77568 | P-0024793 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024794 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HEIN, ERIC K<br>W329N4225 STARBOARD DRIVE<br>NASHOTAH, WI 53058 | P-0024795 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKERE, EMEFRE O<br>425 OLDFIELD DRIVE<br>FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024797 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JONES, KRYSTAL L<br>18W098 JAMESTOWN LANE<br>VILLA PARK, IL 60181 | P-0024798 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SANTA BARBARA<br>105 EAST ANAPAMU STREET<br>SUITE 102<br>SANTA BARBARA, CA 93101 | P-0024799 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, CAROLYN<br>15 LYNN COURT<br>HILLSBOROUGH, NJ 08844 | P-0024800 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024801 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VAUGHN, SHEILA A<br>441 N. HARBOR CITY BLVD<br>UNIT D2<br>MELBOURNE, FL 32935 | P-0024802 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LOUISA<br>2250 SW 92 TERRACE<br>APT 2304<br>DAVIE, FL 33324 | P-0024803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN D<br>1350 OLDE TOWNE RD.<br>ALEXANDRIA, VA 22307-1419 | P-0024804 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VASQUEZ, JAVIER<br>44 FORGE ROAD<br>MEDFORD, NJ 08055 | P-0024805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDWELL, MARJORIE M<br>3116 CUNNINGHAM RD<br>B8<br>KNOXVILLE, TN 37918 | P-0024808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, M`ARGARET<br>51 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601-8839 | P-0024810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, JAMES D<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLENN<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT , KATHRYN R<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSICK, CARL M<br>308 FIELDGATE DRIVE<br>LANCASTER, PA 17603-7924 | P-0024815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0024816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIMIE, EDWARD<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, LINDA C<br>448 HOLLY ST<br>HUNTINGTON, TX 75949 | P-0024818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, ALEXENA C<br>160 DAMON ROAD<br>BREWSTER, MA 02631-1765 | P-0024819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO-TORGERSO, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSAROTORGERSON, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD , MUSTAFA T<br>8 BLACKWELL LANE<br>WILLINGBORO, NJ 08046 | P-0024825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFAENDER, APRIL A<br>19 LAWRENCE LANE<br>TORRINGTON, CT 06790 | P-0024826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHTON-SAVAGE , AUDREY<br>31 NEW ROAD<br>NEWMARKET, NH 03857 | P-0024827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, JAMES C<br>154 SHAW ST.<br>MANCESTER, NH 03104 | P-0024828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVE<br>IRVINGTON, NJ 07111-8026 | P-0024829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULBEKIAN, GAIL L<br>3771 MCCOY ROAD<br>BLACKSBURG, VA 24060 | P-0024830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN P<br>267 ASHTON LAKE COURT<br>SUGAR HILL, GA 30518 | P-0024831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLI, PETER<br>675 TYSENS LANE<br>APT 35<br>STATEN ISLAND, NY 10306 | P-0024833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 PERIMETER RD<br>MOUNT HOREB, WI 53572-2317 | P-0024834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD SR., WILLIAM L<br>3645 LESLIE ANN RD<br>VESTAVIA HILLS, AL 35243 | P-0024835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0024836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFIUS , GERRI L<br>8206 W WILLIAMS RD<br>PEORIA, AZ 85383 | P-0024837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, JACKSON L<br>169 SEVILLE DRIVE<br>MURRELLS INLET, SC 29576 | P-0024838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, DAVID E<br>523 PARKVIEW LN<br>HANOVER, PA 17331 | P-0024839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISFELLER, DEBORAH L<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, HENRY<br>24 CLARA BARTON LANE<br>GALVESTON, TX 77551 | P-0024841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JAMES G<br>1941 SAINT ANDREWS DR<br>RED OAK, TX 75154-5837 | P-0024842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0024843 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, AMY W<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0024845 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MEHTA, SUREN B<br>749 WOODRIDGE HEIGHTS CT<br>MANCHESTER, MO 63011 | P-0024846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJDA, ALFRED<br>15 WELCH DRIVE<br>ENFIELD, CT 06082 | P-0024847 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SANDERS, LAWRENCE J<br>3765 STEPHANIE CT<br>ARWOLD, MO 63010-3815 | P-0024848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, DENNIS A<br>680 TERNBERRY FOREST DRIVE<br>THE VILLAGES, FL 32162-6446 | P-0024849 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MERCEDES BENZ FINANCIAL<br>RENFROW, TIMOTHY C<br>7511 MILLER ROAD 2<br>HOUSTON, TX 77049 | P-0024850 | 11/6/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0024851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLET, MICHAEL D<br>3033 S. HALIFAX STREET<br>AURORA, CO 80013 | P-0024852 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TIFFANY M<br>1362 HICKORY LANE<br>OSAGE BEACH<br>, MO 65065 | P-0024853 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOKS, EDWARD L<br>7840 E COLETTE ST<br>TUCSON, AZ 85710 | P-0024854 | 11/14/2017 | TK Holdings Inc., et al. | $593.00 | | | | | $593.00 |
| MOCK, TERRY L<br>BOX 1412<br>BETHANY, OK 73008-1412 | P-0024855 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE<br>UNIT 2<br>JERSEY CITY, NJ 07305 | P-0024856 | 11/14/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRUSCELLI, JOHN F<br>2874 COUNTRYSIDE DRIVE<br>PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELL, MARTIN H<br>14681 SORREL RUN<br>BROOMFIELD, CO 80023 | P-0024858 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, ROBERT C<br>4224 GALWAY AVENUE<br>FORT WORTH, TX 76109 | P-0024859 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYT, LEENDERT<br>4822 OLD STUMP DR NW<br>GIG HARBOR, WA 98332 | P-0024860 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEE, JOYCE A<br>1178 CARTER RD.<br>MIDLAND, MI 48642 | P-0024861 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERTON, LINDA G<br>533 NAVAHO DR<br>APT 7<br>RADCLIFF, KY 40160 | P-0024862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STEVEN P<br>4 GOLDEN RD<br>SUFFERN, NY 10901-3219 | P-0024863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNEVILLE, GLORIA<br>6406 VINEYARD COURT<br>TAMPA, FL 33634 | P-0024864 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN W<br>2908 SNAPSWELL STREET<br>RALEIGH, NC 27614 | P-0024865 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCHKO, WILLIAM J<br>2130 12TH AVE<br>SAN FRANCISCO, CA 94116 | P-0024866 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 E BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024867 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, GREGORY<br>209 BEACH 124 STREET<br>ROCKAWAY PARK, NY 11694 | P-0024868 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, ROBERT J<br>468 WOODLAWN AVE<br>GLENCOE, IL 60022 | P-0024869 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, DONNA R<br>1032 S.ALFRED ST<br>LOS ANGELES, CA 90035 | P-0024870 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024871 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLINE A<br>2208 SUMMIT POINTE WAY NE<br>ATLANTA, GA 30329 | P-0024872 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, WILLIAM M<br>1402 INDIAN WELLS TRAIL<br>MIDLOTHIAN, TX 76065 | P-0024873 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0024874 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, DARELL D<br>367 PENNSYLVANIA<br>SAN FRANCISCO, CA 94107 | P-0024875 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, RICHARD D<br>2108 E HALL ST<br>OLNEY, IL 62450 | P-0024876 | 11/14/2017 | TK Holdings Inc., et al. | $240.50 | | | | | $240.50 |
| RODRIGUEZ, DENNIS L<br>615 SPRINGHOUSE LANE<br>HUMMELSTOWN, PA 17036 | P-0024877 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, ERIC R<br>P.O. BOX 723<br>BOVINA, TX 79009 | P-0024878 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, MICHAEL J<br>P. O. BOX 144<br>HOUSE #5<br>CHARLTON HEIGHTS, WV 25040 | P-0024879 | 11/14/2017 | TK Holdings Inc., et al. | $138,777.66 | | | | | $138,777.66 |
| IRWIN, ANDREW E<br>116 KENSINGTON RD<br>GREENSBORO, NC 27403 | P-0024880 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, KEVIN<br>PO BOX 101<br>127 MCKINNIE LANE<br>DOUGLASSVILLE, TX 75560 | P-0024881 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024882 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGAS, DIEGO E<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| PETERS, KAREN R<br>9 EARHART DRIVE<br>SUCCASUNNA, NJ 07876 | P-0024884 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BEVERLY E<br>P>O> BOX 97<br>BASSFIELD, MS | P-0024885 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALA, ANTHONY J<br>14010 NE 91ST ST<br>VANCOUVER, WA 98682 | P-0024886 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAVID, SCOTT C<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0024888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KATHLEEN W<br>3030 WEISS LAKE BLVD<br>LEESBURG, AL 35983 | P-0024889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JEFFREY A<br>7015 SOUTHBERRY HILL<br>CANFIELD, OH 44406 | P-0024890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, MARY M<br>10510 ABBERLY VILLAGE LANE<br>#504<br>FREDERICKSBURG, VA 22407 | P-0024891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSHERRY, SEAN T<br>24 COULTER AVE<br>PAWLING, NY 12564 | P-0024892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE , CHERYL A<br>2518 SILVER OAKS DR<br>CARMEL, IN 46032 | P-0024893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTE, AUDREY A<br>2123 REMINGTON POINTE BLVD<br>KISSIMMEE, FL 34743 | P-0024894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, TWILA M<br>5861 VILLAGE FOREST COURT<br>HOUSTON, TX 77092-2251 | P-0024895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLY<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WEYL, MAYA<br>12100 GLEN MILL ROAD<br>POTOMAC, MD 20854 | P-0024897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, ALAN S<br>65 W MILLBROOKE AVE<br>WOODSTOWN, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JANICE L<br>306 PICKERING ST<br>MANCHESTER, NH 03104 | P-0024899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>SELVIE , KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| STEWART, RONDALL K<br>105 BROOKWOOD LN<br>WILMORE, KY 40390 | P-0024902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDENDORFF, CHRISTOPHER C<br>116 FOREST POINT LANE<br>LONGWOOD, FL 32779 | P-0024904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0024905 | 11/6/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| OELLING, DAVID J<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0024907 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MCDEVITT, JOYCE A<br>8875 LOCUST GROVE DRIVE<br>PORT TOBACCO, MD 20677 | P-0024908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024911 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK, GWENDOLYN J<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POETT, JOSEPH R<br>7417 PARKWOOD DRIVE<br>SAINT LOUIS, MO 63116 | P-0024914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, LEE R<br>2313 HENSLOWE DRIVE<br>ROCKVILLE, MD 20854 | P-0024915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTRY, DONALD G<br>1210 MITCHELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0024916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK & COMPANY<br>KONTNIK, JOHN T<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 NAPA DR<br>MCDONOUGH, GA 30253 | P-0024918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, AMANDA K<br>919 LAKEVIEW DR<br>ELKVIEW, WV 25071 | P-0024919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTTS, JOCELYN N<br>3204 MANCHACA RD #701<br>AUSTIN, TX 78704 | P-0024920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTEILLER, MAUREEN L<br>307 SOUTH BROOKSVALE ROAD<br>CHESHIRE, CT 06410 | P-0024921 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| AMOROSE, DENNIS G<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOELSCH, DAVID R<br>12124 KINGSGATE DR<br>OKLAHOMA CITY, OK 73170 | P-0024924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MARK S<br>155 KEETH DRIVE<br>BANNER ELK, NC 28604 | P-0024925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, BYRON V<br>1530 16TH ST NW<br>APT 104<br>WASHINGTON, DC 20036 | P-0024926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, EARL J<br>4850 PASATIEMPO DR<br>MONEE, IL 60449 | P-0024927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 WINDINGBROOK DR<br>MISHAWAKA, IN 46545 | P-0024928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYAK, CARL K<br>1 HODGE ROAD<br>ARLINGTON, MA 02474 | P-0024929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, CHRISTOPHER A<br>1420 E VINEYARD RD<br>HAYESVILLE, NC 28904 | P-0024930 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRONG, JANINE M<br>1646 RIVERBANK<br>LINCOLN PARK, MI 48146 | P-0024931 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RYAN J<br>333 N. UNIVERSITY ST APT 5<br>REDLANDS, CA 92374 | P-0024932 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTY, JENNIFER A<br>210 CROSSING LANE<br>APT #C21<br>DOTHAN, AL 36303 | P-0024933 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE, ERIN<br>514 ANNESLIE RD<br>BALTIMORE, MD 21212 | P-0024934 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMSLEY, DEBRA L<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, TARYN M<br>107 WINDSOR DRIVE<br>IRWIN, PA 15642 | P-0024936 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PAUL E<br>513 ARBOR CREST RD<br>HOLLY SPRINGS, NC 27540 | P-0024937 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSER II, JOHN T<br>2882 TOWNSHIP ROAD 198<br>P. O. BOX 640<br>BELLEFONTAINE, OH 43311 | P-0024938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, JONATHAN A<br>7340 TIMBER TRAIL RD.<br>EVERGREEN, CO 80439 | P-0024939 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MOVITA S<br>155 KEETH DR<br>BANNER ELK, NC 28604 | P-0024940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEIXEIRA, SANDRA M<br>128 PARKSIDE DRIVE<br>UNION, NJ 07083 | P-0024941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, GERALD<br>1204 LAWRENCE AVE<br>LAWRENCE, KS 66049 | P-0024942 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERGOLA, JOSEPH T<br>41 WOODCREST DRIVE<br>NEW PROVIDENCE, NJ 07974 | P-0024943 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBAR, GWEN H<br>GWEN RIBAR<br>216 GENEVA AVE<br>HUNTINGTON BEACH, CA 92648 | P-0024944 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, FREDRICK L<br>8 WOODLAND CT<br>TRENTON, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARKIE<br>NO ADDRESS PROVIDED | P-0024946 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABALA, VICTOR<br>5143 NE SCHOELER CIRCLE<br>HILLSBORO, OR 97124 | P-0024947 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOH TRIVEDI, MIRA<br>358 W SCOTT ST<br>CHICAGO, IL 60610 | P-0024948 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024949 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JHAVERI, VISHAL<br>1508 PECOS DR<br>SOUTHLAKE, TX 76092 | P-0024951 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHESNEAU, RITA<br>C/O SUZANNE FRANCIS<br>15513 LINDEN ST<br>OVERLAND PARK, KS 66224 | P-0024952 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 STONE STREET<br>FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MICHAEL A<br>80 ATHENS STREET<br>RANCHO MIRAGE, CA 92270 | P-0024954 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN L<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024955 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, OSCAR<br>3112 EWERT CUT LANE<br>CHARLOTTE, NC 28269 | P-0024956 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, JONATHAN A<br>130 SONATA DRIVE<br>JUPITER, FL 33478 | P-0024957 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, REBECCA A<br>9 RICHMOND HILL<br>LAGUNA NIGUEL<br>ORANGE, CA 92677 | P-0024958 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, MICHAEL S<br>NO ADDRESS PROVIDED | P-0024959 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCRACOKE ISLAND TRADING CO<br>PO BOX 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BETTY J<br>1204 W. TIMBERLINE DRIVE<br>EAGAR, AZ 85925 | P-0024961 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAMBECK, CHRISTOPHER A<br>29803 LEWIS RD<br>MILLSBORO, DE 19966 | P-0024962 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RONALD L<br>2445 RUSSELL STREET<br>BERKELEY, CA 94705 | P-0024963 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLREA, BRENT M<br>5627 OSBORN DRIVE<br>MCFARLAND, WI 53558 | P-0024964 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, TODD<br>2 LYNDALE AVE.<br>NOTTINGHAM, MD 21236 | P-0024965 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A RUCHALSKI, JOSEPH S 112 CHIMAERA LANE SLIDELL, LA 70458 | P-0024966 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACASSE, TIFFANY M 5011 24TH AVE KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK J POB 771 LAKESIDE, AZ 85929 | P-0024968 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C 1145 E PALMER AVE GLENDALE, CA 91205 | P-0024969 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALION, DAVID G 310 FOUNTAINVIEW CIRCLE OLDSMAR, FL 34677 | P-0024970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROMAN, LORI S 1236 KENNETH DRIVE BLOOMINGTON, IL 61704 | P-0024971 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASQUEJO, RANDY J 204 BENT OAK LANE WOODSTOCK, GA 30189-8120 | P-0024972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLANGELO, MICHAEL P 44 ASHTON RD STAMFORD, CT 06905-1701 | P-0024973 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, GIANFRANCO 5109 CAMPO ROAD WOODLAND HILLA, CA 91364 | P-0024974 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, CHRISTINA A 31626 MEDINAH STREET HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH 6505 GARDEN RD MAUMEE, OH 43537 | P-0024976 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C 1145 E PALMER AVE GLENDALE, CA 91205 | P-0024977 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERRIGAN, KENDALL L 275 W. GORDON ST. COAL CITY, IL 60416 | P-0024978 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, HARLAN B HARLAN PACE 3215 SAN MARINO STREET APT 10 LOS ANGELES, CA 90006 | P-0024979 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSCHEWSKI, MARTHA E 6158 WEST 13400 SOUTH HERRIMAN, UT 84096 | P-0024980 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL BJORGE, JOHN F 1029 RIDGEWAY DRIVE OAK HARBOR, WA 98277-8430 | P-0024981 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JOSEPH D PO BOX 142 DAVENPORT CENTER, NY 13751-0142 | P-0024982 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARAY, CRUZ R<br>5507 ALBIN DRIVE<br>GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINEHR, CHARLES<br>11707 SHOSHONE DR<br>AUSTIN, TX 78759 | P-0024984 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE R<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT, JILL E<br>131B HILLIARD STREET<br>MANCHESTER, CT 06042 | P-0024986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, CECILIA E<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0024987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODINE, CHRISTINE M<br>1055 ADAMS CIRCLE<br>APARTMENT 902<br>BOULDER, CO 80303 | P-0024988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 WILDE LAKE ROAD<br>PENSACOLA, FL 32526 | P-0024989 | 11/6/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BEIER, DOUGLAS J<br>7704 SEMINOLE AVE<br>MELROSE PARK, PA 19027 | P-0024990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARITA, JOSEPH A<br>179 WESTOVER DRIVE<br>DELRAN, NJ 08075 | P-0024991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CATHERINE M<br>26 DOCTORS HILL DRIVE<br>SCITUATE, MA 02066 | P-0024992 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 CLARK RD<br>BLACKSHEAR, GA 31516 | P-0024993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXE, STEVEN<br>40 WINDWARD DRIVE<br>CORTE MADERA, CA 94925-2035 | P-0024994 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 CLARK RD.<br>BLACKSHEAR, GA 31516 | P-0024995 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITE, STEPHANIE V<br>5250 E CHERRY CREEK SOUTH DR<br>APT 2G<br>DENVER, CO 80246-2713 | P-0024996 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURN, JAMES E<br>490 CHIEF CREEK ROAD<br>LAWRENCEBURG, TN 38464 | P-0024997 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT MORGAN CONSTRUCTION INC<br>MORGAN, TRENT<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANES, MARGARET V<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025000 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDRON, LYNDA J<br>279 DE SOTO DR<br>LOS GATOS, CA 95032-2401 | P-0025001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, JOHN<br>3124 OAKVIEW LN<br>CHINO HILLS, CA 91709 | P-0025002 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786<br>N/A | P-0025003 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 NORTH CHARPIOT LANE<br>HUMBLE, TX 77396 | P-0025004 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, III, OSMAN A<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025005 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUSTER, JACK W<br>1516 MARQUARD TERRACE<br>SANTA BARBARA, CA 93101 | P-0025006 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025007 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11841 FERINA STREET<br>NORWALK, CA 90650 | P-0025008 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARINGER, SHERYL A<br>SHERYL GARINGER<br>P.O. BOX 1106<br>PENNGROVE, CA 94951 | P-0025009 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025010 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, OSMAN A<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025011 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>434 LONGSPUR RD<br>CLEVELAND, OH 44143-3716 | P-0025012 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCKMAN, GREG P<br>2756 FAIRFIELD DR<br>GRENTA, LA 70056 | P-0025013 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, CAITLIN J<br>1019 WILLOW GLEN DR.<br>BETHEL PARK, PA 15102 | P-0025014 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 NORTH CHARPIOT LANE<br>HUMBLE, TX 77396 | P-0025015 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON D<br>1114 BROCKLEY WAY<br>C8<br>BOWLING GREEN, KY 42103 | P-0025016 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAY, BARBARA J<br>9613 ROUTTS HILL ROAD<br>WARRENTON, VA 20186 | P-0025017 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPLE ASSETS LLC<br>GROPPER, JONATHAN<br>PO BOX 645<br>MARLTON, NJ 08053 | P-0025018 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11481 FERINA STREET<br>NORWALK, CA 90650 | P-0025019 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY J<br>504 RIVER BRICH RUN<br>SOLON, IA 52333 | P-0025020 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MARSRAT T<br>1029 EDITH AVE, 219<br>ALHAMBRA, CA 91803 | P-0025021 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, SIMONE<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFUR, RUSSELL R<br>125 BAILEY COLLINS DRIVE<br>SMYRNA, TN 37167 | P-0025023 | 11/14/2017 | TK Holdings Inc., et al. | $1,180.60 | | | | | $1,180.60 |
| CHANDLER, MATTHEW D<br>3116 CABO VILLANO DR.<br>SIERRA VISTA, AZ 85650 | P-0025024 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, HEIDI L<br>3028 W VILLARD ST.<br>APT. D<br>BOZEMAN, MT 59718 | P-0025025 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARI, DARLA J<br>NO ADDRESS PROVIDED | P-0025026 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, MARTHA M<br>1210 DEER PARK RD<br>BONNERS FERRY, ID 83805 | P-0025027 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, KYLE<br>7451 CLIFFROSE CV<br>GERMANTOWN, TN 38138 | P-0025028 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALYSON M<br>190 BARDEN HILL ROAD<br>HILLSBOROUGH, NH 03244 | P-0025029 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, ANNIBELLE F<br>12770 ROYAL PALM LN<br>RIVERSIDE, CA 92503 | P-0025030 | 11/14/2017 | TK Holdings Inc., et al. | $5,246.00 | | | | | $5,246.00 |
| ROWLAND, WILLIAM P<br>PO BOX 558<br>SOUTH ROYALTON, VT 05068 | P-0025031 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIZAR, MONICA P<br>P.O. BOX 212166<br>CHULA VISTA, CA 91921 | P-0025032 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLI, MICHAEL<br>12533 EAST CORNELL CIRCLE<br>AURORA, CO 80014 | P-0025033 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTADA, CARLOS F<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRES, ROBERT<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK Holdings Inc., et al. | $14,464.20 | | | | | $14,464.20 |
| MANSOURIAN, VICKEN<br>4330 ELLENITA AVENUE<br>TARZANA, CA 91356 | P-0025036 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELKE, SHARI B<br>55 LAKE STREET<br>BLOOMFIELD, NJ 07003 | P-0025037 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLAN, WILLIAM G<br>4725 ALAMO AVE<br>CLARKSTON, MI 48348 | P-0025038 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHR-ANDRES, CHRISTINA<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK Holdings Inc., et al. | $21,577.00 | | | | | $21,577.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025040 | 11/6/2017 | TK Holdings Inc., et al. | $187,595.40 | | | | | $187,595.40 |
| HATZENBUHLER, TED<br>18010 RED ROCK DR<br>MONUMENT, CO 80132 | P-0025041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO , JOSE A<br>7731 SW 68 TERR<br>MIAMI, FL 33143 | P-0025042 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SINICK, KENNETH W<br>5304 THAXTON PLACE<br>RALEIGH, NC 27612 | P-0025043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A<br>7731 S.W. 68 TERR<br>MIAMI, FL 33143-2709 | P-0025044 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MIZELLE, MARY F<br>189 MAPA DR<br>MCDONOUGH, GA 30253 | P-0025045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, H. JOHN<br>317 FOUNDRY ST<br>NEW MARTINSVILLE, WV 26155 | P-0025046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, MONICA D<br>2144 CONNIE LN<br>OAKLEY, CA 94561 | P-0025047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROERING, RAENELL P<br>7309 SHADOWOOD LN<br>CRESTWOOD, KY 40014-9079 | P-0025048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPEK, JOSEPH F<br>196 ROOT ROAD<br>WESTFIELD, MA 01085 | P-0025049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILIP B<br>1591 W. BROOKE ST.<br>LEHI, UT 84043 | P-0025050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0025051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0025052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, DARLENE S<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0025053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUNNO, MARY E<br>33609 LAKESHORE BLVD<br>LAKELINE, OH 44095 | P-0025054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, BARBARA L<br>3015 KREIGBAUM RD NW<br>UNIONTOWN, OH 44685 | P-0025055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | P-0025056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTIS, KIM<br>4265 TAYLOR RD<br>P4<br>CHESAPEAKE, VA 23321 | P-0025057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDWALL, THOMAS R<br>11750 ELKHART ST<br>BRIGHTON, CO 80603 | P-0025058 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SCHAFFLER, ROBIN P<br>85 HICKMAN STREET<br>SYOSSET, NY 11791-1604 | P-0025059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, MERYL L<br>1657 S SYRACUSE ST<br>DENVER, CO 80231 | P-0025060 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAHLER, RICHARD S<br>20361 ROOKERY DRIVE<br>ESTERO, FL 33928-3039 | P-0025061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRETT C<br>4140 27TH STREET NORTH<br>ARLINGTON, VA 22207 | P-0025062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, JOSEPH<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0025063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXTON, NEAL R<br>1625 OXFORD RD<br>LAWRENCE, KS 66044 | P-0025064 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, GIAVONNA N<br>3225 SCOTCH CREEK RD UNIT 104<br>COPPELL, TX 75019 | P-0025065 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, JANET<br>355 S. MADISON AVENUE<br>UNIT 203<br>PASADENA, CA 91101 | P-0025067 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, WILLIAM L<br>170 HAMPSTEAD MANOR<br>FAYETTEVILLE, GA 30214 | P-0025068 | 11/14/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DUNN, WILLIAM B<br>1807 CAROB TREE LN<br>EL CAJON, CA 92021 | P-0025069 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMBS, KATHLEEN M<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULMAN, JOHN G<br>72 OLD FORGE RD<br>SCITUATE, MA 02066 | P-0025071 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTRIG, NICOLE D<br>204 20TH AVE N<br>HOPKINS, MN 55343 | P-0025072 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DONNA R<br>26 BREWSTER STREET<br>PROVINCETOWN, MA 02657 | P-0025073 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDORFF, FREDERICK J<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, WILLIAM R<br>1314 HILLCREST WAY<br>LAWRENCEVILLE, GA 30043 | P-0025075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH<br>11035 W 54TH LN<br>ARVADA, CO 80002 | P-0025076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVAZOS, OLIVIA S<br>2037 HORNE RD<br>CORPUS CHRISTI, TX 78416 | P-0025077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JORDANA L<br>25524 UNIVERSITY CT<br>HAYWARD, CA 94542 | P-0025078 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, DANA E<br>1289 CARDINAL DRIVE<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHARLES<br>PO BOX 466<br>MONTGOMERY, AL 36101 | P-0025080 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KEVIN L<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| LEONHARD, GREGORY F<br>9416 CAVE SPRING DR<br>BRENTWOOD, TN 37027 | P-0025082 | 11/14/2017 | TK Holdings Inc., et al. | $6,120.00 | | | | | $6,120.00 |
| HAWES, GREGG W<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025083 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, RICKY E<br>1241 LAKE TATE ROAD<br>SYLACAUGA, AL 35151 | P-0025084 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADDA, HARJOT S<br>6379 WATERMAN AVENUE<br>ST. LOUIS, MO 63130 | P-0025085 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, GEORGE E<br>738 MAQUAM SHORE RD.<br>SWANTON, VT 05488 | P-0025086 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-HARKNESS, KATHLEEN T<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025087 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFFERTY, RYAN<br>5655 CHELMSFORD CT<br>BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONNIER, TIFFANY R<br>3511 PARKWAY TERRACE DRIVE<br>APT 3<br>SUITLAND, MD 20746 | P-0025089 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, CAMERON C<br>1808 CALLE DE LOS ALAMOS<br>SAN CLEMENTE, CA 92672 | P-0025090 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALWEN, JENNA<br>12 PASCAL LN<br>AUSTIN, TX 78746 | P-0025091 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TETTING, REINHARDT K<br>300 N. WARREN ST<br>WATERTOWN, WI 53094 | P-0025092 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, BARBARA J<br>NO ADDRESS PROVIDED | P-0025094 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, KAREN M<br>17694 WARWICK CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | P-0025095 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025096 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAI, MARTIN A<br>145-11 29TH RD<br>FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNNE A<br>8741 CREEKWOOD LN<br>SAN DIEGO, CA 92129 | P-0025098 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITMER, JACQUELINE R<br>836 KOHLER DR.<br>WASH C.H., OH 43160 | P-0025099 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGRUN, MARGARET A<br>6123 S. JAGUAR DRIVE<br>FORT MOHAVE, AZ 86426 | P-0025100 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, KATHLEEN T<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025101 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025102 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| QUAGLETTI, KAREN N<br>511 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0025103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANG, MANDEEP S<br>8374 CAPRICORN WAY APT 21<br>SAN DIEGO, CA 92126 | P-0025104 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, BRIAN J<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JASON<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025106 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JANA M<br>903 EAST 430 SOUTH<br>SALEM, UT 84653 | P-0025107 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 80503-7157 | P-0025108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROW, TIMOTHY S<br>17955 65 AVE<br>TINLEY PARK, IL 60477 | P-0025109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WALDO E<br>3594 PRESTWICK COURT<br>ELGIN, IL 60124 | P-0025110 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JULIA<br>20271 SEALPOINT LN<br>UNIT 203<br>HUNTINGTON BEACH, CA 92646 | P-0025111 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, GEORGIA D<br>3 LA SIERRA LN<br>LOS LUNAS, NM 87031 | P-0025112 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, KEITH<br>NO ADDRESS PROVIDED | P-0025113 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025114 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, CAROL J<br>2200 NW 68TH AVE<br>MARGATE, FL 33063 | P-0025115 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, STEVE H<br>2475 HWY 9<br>MORRILTON, AR 72110 | P-0025116 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, DAVID<br>102 PARKWOOD DR<br>GREENVILLE, SC 29609 | P-0025117 | 11/14/2017 | TK Holdings Inc., et al. | $787.27 | | | | | $787.27 |
| BRENNER, JAMES V<br>984 E WOOD HAVEN DRIVE<br>ALEXANDRIA, IN 46001 | P-0025118 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025119 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, PHYLLIS A<br>1079 OLD SMITHVILLE HWY N<br>SPARTA, TN 38583 | P-0025120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAM, JOHN D<br>2486 FRANCES DR.<br>LOVELAND, CO 80537 | P-0025121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, AMADINA B<br>164-24 GRAND CENTRAL PKWY<br>JAMAICA, NY 11432 | P-0025122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LYDIA B<br>129 OAKLEY DR<br>COLUMBIA, SC 29223 | P-0025123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELLER, HANNAH L<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHM, JOHN R<br>1201 W 38TH ST<br>SIOUX FALLS, SD 57105 | P-0025125 | 11/6/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| TANG, YONG<br>912 OAKVIEW DRIVE<br>MACOMB, IL 61455 | P-0025126 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0025127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHER, RAYMOND L<br>336 HANSELS LEA<br>SEVIERILLE, TN 37876 | P-0025128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JOSEPH M JR TST<br>FUCHS JR, JOSEPH M<br>6201 LEONA ST<br>ST LOUIS, MO 63116-2820 | P-0025129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 INWOOD DRIVE<br>MILLTOWN, NJ 08850 | P-0025131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0025132 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SMITH, BEVERLY J<br>4620 N PARK AVE APT 405W<br>CHEVY CHASE, MD 20815-4581 | P-0025133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DENNIS M<br>1 WILBUR TERRACE<br>APT. 5<br>NORTON, MA 02766 | P-0025134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KAREN J<br>21620 CLYDE AVE<br>SAUK VILLAGE, IL 60411 | P-0025135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKELSEN, SHERALENE E<br>27495 2ND PL<br>JUNCTION CITY, OR 97448 | P-0025136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECILIO, PAUL F<br>188 HOLLINGSWORTH AVE<br>BRAINTREE, MA 02184-6218 | P-0025137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBURN, LUCY S<br>70 WARREN ST<br>NEWTON, MA 02459 | P-0025138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, JAMES F<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0025139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCIK, ROBERT D<br>24189 SAN LUCAS LANE<br>PUNTA GORDA, FL 33955 | P-0025140 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTINY, PATRICIA D<br>7200 N RIDGE BLVD<br>UNIT 4D<br>CHICAGO, IL 60645 2073 | P-0025141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPUCCILLI, MICHAEL J<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| AMERIFLIGHT MGMT SERVICES<br>KIRCHHOEFER, JOHN D<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0025143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, LUIS<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY , SHARON L<br>2125 LA PAZ CT<br>NAPLES, FL 34109 | P-0025145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOIDA, KARA S<br>KARA WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDEN, NANCY J<br>1 PUTTER PLACE<br>CAROLINA SHORES, NC 28467-2572 | P-0025147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRACIE A<br>1324 WOODS EDGE DR<br>NILES, MI 49120 | P-0025148 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RCIHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025149 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMISTEAD, RACHEL A<br>11301 RENNER ROAD<br>WOODSBORO, MD 21798 | P-0025150 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, CHERYL<br>142 S. JOLIET CIR #301<br>AURORA, CO 80012 | P-0025151 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TONI M<br>1026 MAPLE LANE<br>DAVIS, CA 95616 | P-0025152 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEPHEN D<br>3960 S. HIGUERA ST.<br>SPC 51A<br>SAN LUIS OBISPO, CA 93401 | P-0025153 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RICHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025154 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAZAROSIAN, EDWARD<br>37724 CLARK CRT<br>PALMDALE, CA 93552 | P-0025155 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, SHEILA<br>5022 QUAIL RIDGE DRIVE<br>PLAINSBORO, NJ 08536 | P-0025156 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0025157 | 11/14/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, SHERI L<br>3048 ROOT AVE<br>CARMICHAEL, CA 95608 | P-0025158 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0025159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, KATHLEEN G<br>1698 FOREST ROAD<br>YORK, PA 17402 | P-0025160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, VALERIE R<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LISA B<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025162 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, SCOTT<br>27080 W WAHALLA LANE<br>BUCKEYE, AZ 85396 | P-0025163 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKIN, SARA N<br>4618 MCNUTT COURT<br>NORFOLK, VA 23513 | P-0025164 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBBON, STUART F<br>6 COREY CREEK ROAD<br>TOLEDO, OH 43623 | P-0025165 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>1228 SE GLADIOLA DR.<br>GRANTS PASS, OR 97526 | P-0025166 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLOW, RONALD W<br>1409 LAGUNA STREET<br>SANTA BARBARA, CA 93101 | P-0025167 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAYTON, JEFFREY A<br>638 PEACH DR<br>ARNOLD, MO 63010 | P-0025168 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALENICH, NICHOLAS P<br>13136 ASHNUT LANE<br>OAK HILL, VA 20171 | P-0025169 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SARDINAS, DAVID R<br>20202 IMPERIAL COVE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0025170 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEBLER, ALAIN C<br>501 HALLORAN SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0025171 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, WILLIAM D<br>1168 N. COOPER ROAD<br>NEW LENOX, IL 60451 | P-0025172 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, VICKI L<br>P.O. BOX 10351<br>TAMPA, FL 33679 | P-0025173 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESENER, WILLIAM J<br>9623 160TH AVE<br>WEST OLIVE, MI 49460 | P-0025174 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL VOGEL, HOLLY<br>P.O. BOX 2316<br>VASHON, WA 98070 | P-0025175 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, KIMBERLY B<br>1507 SHELLFORD LANE<br>ACCOKEEK, MD 20607 | P-0025176 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LINHUYEN<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX | P-0025177 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A<br>PO BOX 2551<br>ORANGE, CA 92859 | P-0025178 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ENTRIKEN, CHERYL V<br>NO ADDRESS PROVIDED | P-0025179 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, CLIFFORD L<br>47191 BENDER RD<br>HAMMOND, LA 70401 | P-0025180 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, MARILYN J<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025181 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERMUELLER, SHANNON N<br>515 OLD ORCHARD RD.<br>BALTIMORE, MD 21220 | P-0025182 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVENDA, GERALD B<br>PO BOX 994<br>FRISCO<br>, CO 80443 | P-0025183 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VALERIE L<br>1792 BENT TWIG LANE<br>SAINT LOUIS, MO 63138 | P-0025184 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S NEWPORT CT<br>CENTENNIAL, CO 80111 | P-0025185 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LINH<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX 77083 | P-0025186 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TNT CONTRACTING AND ERECTING,<br>100 WOODLAND COVE<br>MALVERN, AR 72104 | P-0025187 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, STEVEN A<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025188 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUFALIS, STEPHANIE<br>75 DEEMER RD<br>EASTON, PA 18042 | P-0025189 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S NEWPORT CT<br>CENTENNIAL, CO 80111 | P-0025190 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, JESSE J<br>18326 MARLIN WATERS DRIVE<br>HUMBLE, TX 77346 | P-0025191 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ALBAN , LEROY E<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0025192 | 11/6/2017 | TK Holdings Inc., et al. | | | | | | |
| LITTLE, JERRY B<br>3625 ROYAL TERN CIR<br>BOYNTON BEACH, FL | P-0025193 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASILIO, ANTONIO A<br>15 CENTER CT<br>LAGUNA NIGUEL, CA 92677 | P-0025194 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DAVIS, TERRY K<br>12711 NEWPORT BLVD., STE. D<br>TUSTIN, CA 92780 | P-0025195 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JAMES P<br>822 PONTIAC ST<br>DENVER, CO 80220 | P-0025196 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| EMMERT, GRACE E<br>PO BOX 25583<br>FEDERAL WAY, WA 98093 | P-0025197 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIWEN<br>2308 ELDGER DR<br>PLANO, TX 75025 | P-0025198 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABENABE, OMENA<br>11710 BRIAR FOREST DRIVE<br>APT 1414<br>HOUSTON, TX 77077 | P-0025199 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLISON, BENNIE L<br>10302 ELLA LEE LANE<br>HOUSTON, TX 77042 | P-0025200 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, SHENEQUA M<br>2701 SAGEBRUSH CT<br>MARION, SC 29571 | P-0025201 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, NANCY I<br>2884 ELK MEADOW DRIVE<br>EVERGREEN, CO 80439 | P-0025202 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL | P-0025203 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RAYMOND<br>14049 97TH AVE NE<br>KIRKLAND, WA 98034 | P-0025204 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SANDRA K<br>822 PONTIAC ST<br>DENVER, CO 80220-4826 | P-0025205 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MORGAN, ANN L<br>1901 MENDOCINO LANE<br>PORT ORANGE, FL 32128 | P-0025206 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, MELODY S<br>4234 FLOYD DRIVE<br>CORONA, CA 92883 | P-0025207 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DAGMA<br>HC 04 BOX 23535<br>LAJAS, PR 00667 | P-0025208 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL 32218 | P-0025209 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEIROLO, MICHAEL L<br>NO ADDRESS PROVIDED | P-0025210 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT G<br>1072 N. LOPEZ AVENUE<br>EAGLE, ID 83616-6512 | P-0025211 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025213 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| MAENZA , PATRICE A<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0025214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON , MAUREEN P<br>1336 FIVE ISLANDS ROAD<br>GEORGETOWN, ME 04548 | P-0025215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MICHAEL W<br>108 ADMIRAL PORTER DR.<br>SHREVEPORT, LA 71115 | P-0025216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGHAM, ALEXANDER V<br>319 TENNENT ROAD<br>MORGANVILLE, NJ 07751 | P-0025217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BOBBY J<br>704 SARAZEN DRIVE<br>GULFPORT, MS 39507-2226 | P-0025218 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KEANE, PATRICK B<br>520 POLARIS ST.<br>RENO, NV 89521 | P-0025219 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| THARP, CARL W<br>204 SE PRINCETON PLACE<br>BLUE SPRINGS, MO 64014 | P-0025220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, SHIRLEY J<br>8810 WALTHER BLVD #3419<br>PARKVILLE, MD 21234-5777 | P-0025221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYER, TAMI K<br>1824 S QUINTERO WAY<br>AURORA, CO 80017 | P-0025222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0025223 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAZZANO, ELAINE<br>PO BOX 263<br>LYNDONVILLE, VT 05851 | P-0025224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ , JEAN E<br>501 WHITE ST<br>PO BOX 64<br>SHIRLEY, IN 47384 | P-0025225 | 11/6/2017 | TK Holdings Inc., et al. | $1,858.00 | | | | | $1,858.00 |
| HILTBRAND, RICKY A<br>1039 SUGARBUSH LN<br>WACONIA, MN 55387 | P-0025226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ROBERT L<br>2244 MOUNTAIN RIDGE ROAD<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025228 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THERESA L<br>70 BUENA VISTA AVE<br>SUISUN CITY, CA 94585 | P-0025229 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENKE, CORNELIUS J<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146-4730 | P-0025230 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALAN, CHARLES<br>P.O. BOX 165938<br>MIAMI, FL 33116 | P-0025231 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHARLES<br>CHARLIE ROGERS<br>2645 49TH AVE SW<br>SEATTLE, WA 98116 | P-0025232 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>990 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0025233 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>NO ADDRESS PROVIDED | P-0025234 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REBECCA H<br>3877 TIMBER HOLLOW WAY<br>MARIETTA, GA 30062-1262 | P-0025235 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTON, JOSHUA P<br>9630 10TH PL SE<br>LAKE STEVENS, WA 98258 | P-0025236 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GALLAGHER, JOANNE E<br>31 ORCHARD STREET<br>MILFORD, NH 03055 | P-0025237 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L<br>7555 EL CHACO DR<br>BUENA PARK, CA 90620-1805 | P-0025239 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025240 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, KIMBERLY A<br>14622 LOS LUNAS RD<br>HELOTES, TX 78023 | P-0025241 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRK, THOMAS D<br>110 SOUTH HARRIS AVENUE<br>#105<br>WAUPUN, WI 53963 | P-0025242 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARJORIE M<br>3350 CAMILLO COURT<br>PLEASANTON, CA 94566 | P-0025243 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENZER, KEVIN R<br>1903 HARRISON AVE.<br>BELOIT, WI 53511 | P-0025244 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINO, RYAN<br>4701 WARNER AVE<br>APT 211<br>HUNTINGTON BEACH, CA | P-0025245 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, KALI H<br>107 HIGHLAND ROAD<br>MOCKSVILLE, NC 27028 | P-0025246 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUTHCARE 2500 NE 54TH ST SEATTLE, WA 98105 | P-0025247 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LYNN J 8585 SILVER MIST RUN MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DAVID A 326 OAKBRANCH DR. ENCINITAS, CA 92024 | P-0025249 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W 620 MALLARD CREEK DR. PHENIX CITY, AL 36870 | P-0025250 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA D 4279 PALM AVE. #50 LA MESA, CA 91941 | P-0025251 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V 113 DELANIE WAY NEW BERN, NC 28562 | P-0025252 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SCOTT D 1507 MARIA ST. FLINT, MI 48507-5527 | P-0025253 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W 620 MALLARD CREEK DR. PHENIX CITY, AL 36870 | P-0025254 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBIN R 637 COATE COURT ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUI, ALBERT P 809 SW KOLER AVENUE PORT SAINT LUCIE, FL 34953 | P-0025256 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B 4047 ATHENIAN WAY LOS ANGELES, CA 90043 | P-0025257 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIPIO, HUBERT W 2112 LONDONDERRY DRIVE MANHATTAN, KS 66503 | P-0025258 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KARP, ROBERT T 101 CORTE DEL PRADO WALNUT CREEK, CA 94598 | P-0025259 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, JENNIFER 1821 S BASCOM AVE #174 CAMPBELL, CA 95008 | P-0025260 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, APRIL L 128 WOODWARD COURT FRONT ROYAL, VA 22630 | P-0025261 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENHAPL, HAROLD H 1752 TANAGER WAY LONG GROVE, IL 60047 | P-0025262 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAX GRIFFIN, PEGGY 43655 BRANDON THOMAS WAY LANCASTER, CA 93536 | P-0025263 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, STEVEN F 3 LANDSDOWNE DR NEWNAN, GA 30265 | P-0025264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, NINA M<br>PO BOX 91<br>ZEPHYRHILLS, FL 33539 | P-0025265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250 | P-0025266 | 11/6/2017 | TK Holdings Inc., et al. | $41,314.00 | | | | | $41,314.00 |
| WOIDA, TODD R<br>TODD WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZER , SANDRA L<br>4792 INNSBRUCK DR<br>ROCKFORD, IL 61114 | P-0025268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIHFIELD, TERRY W<br>2019 NORTH 14TH ST<br>POPLAR BLUFF, MO 63901 | P-0025269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0025271 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0025272 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENERSON, CYNTHIA<br>10680 SW 151ST PLACE<br>DUNNELLON, FL 34432 | P-0025273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER , LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0025274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID H<br>254 HARDING PLACE<br>NASHVILLE, TN 37205 | P-0025275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHLEEN M<br>10922 W CORONADO CRT<br>FRANKLIN, WI 53132 | P-0025276 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILSON, MARLIN B<br>4738 WEST 3720 SOUTH<br>WEST VALLEY CITY, UT 84120-7801 | P-0025277 | 11/6/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0025278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JR., JOSEPH M<br>6201 LEONA ST.<br>ST. LOUIS, MO 63116-2820 | P-0025279 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JIM<br>311 JEFFERSON AVE<br>APT 2C<br>URBANA, OH 43078 | P-0025280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN , CHRISTINE A<br>97 BEECHWOOD RD<br>HALIFAX, MA 02338 | P-0025281 | 11/6/2017 | TK Holdings Inc., et al. | $5,689.00 | | | | | $5,689.00 |
| REDDITT, CHRISTIAN G<br>1423 MILLBROOK CIRCLE<br>BRADENTON, FL 34212 | P-0025282 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, BRUCE<br>13901 KRISTI MAY WAY<br>NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025284 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMESH, ELY E<br>11360 TROON MOUNTAIN SR<br>SCOTTSDALE, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEARSON, CATHY<br>24815 NORMANDIE AVE<br>64<br>HARBOR CITY, CA 90710-2128 | P-0025286 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASH, CAROL E<br>317 LAMARTINE STREET<br>JAMAICA PLAIN, MA 02130 | P-0025287 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LISA<br>20050 UPPER VALLEY<br>EUCLID, OH 44117 | P-0025288 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INIGUEZ, ANTHONY<br>323 S. MERIDIAN AVE.<br>ALHAMBRA, CA 91801 | P-0025289 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025290 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, KEVIN<br>14170 NORWICH CIRCLE<br>MAGALIA, CA 95954 | P-0025291 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, ELSIE M<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, TAMMY L<br>27 TOMLIN RD<br>NEWINGTON, CT 06111 | P-0025293 | 11/7/2017 | TK Holdings Inc., et al. | $138.39 | | | | | $138.39 |
| HURST, MASON A<br>93 OAKVIEW DR<br>DALLAS, GA 30157 | P-0025294 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOHNNY<br>7330 LAUREL CREEK CT<br>SPRINGFIELD, VA 22150 | P-0025295 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD STAMPS, JOYIKA D<br>1109 MULE DEER DR<br>ARLINGTON, TX 76002 | P-0025296 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOLFIELD, BRYCE<br>1237 GUERRERO ST<br>SAN FRANCISCO, CA 94110 | P-0025297 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, NING KAI<br>4705 EVA PLACE<br>PLANO, TX 75093 | P-0025298 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, RICHARD<br>6332 CAMPBELL BLVD.<br>LOCKPORT, NY 14094 | P-0025299 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH F<br>2451 W LEVEL AVE<br>ANAHEIM, CA 92804 | P-0025300 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURDETT, WILLIAM R<br>1924 AUTUMN RIDGE CIRCLE<br>SILVER SPRING, MD 20906-5826 | P-0025301 | 11/14/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SUSSKIND, HARRY B<br>BOX 145027<br>CORAL GABLES, FL 33114 | P-0025302 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORI L<br>4695 MEADOWLAND BLVD<br>COLORADO SPRINGS, CO 80918 | P-0025303 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MELISSA J<br>13294 WEST STANTON RD<br>TRUFANT, MI 49347 | P-0025304 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTIETTA, SALVATORE<br>3022 W. TAMAR RD<br>DESERT HILLS, AZ 85086 | P-0025305 | 11/14/2017 | TK Holdings Inc., et al. | $4,960.00 | | | | | $4,960.00 |
| LITVINOVICH, IGOR<br>6201 EUBANK BLVD NE<br>UNIT C<br>ALBUQUERQUE, NM 87111 | P-0025306 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, YVETTE<br>2345 HUTCHISON ROAD<br>FLOSSMOOR, IL 60422 | P-0025308 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, POUKAI<br>38 W LE ROY AVE<br>ARCADIA, CA 91007 | P-0025309 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL VALLE, EFREN F<br>26525 CAMBRIDGE DR.<br>KENT, WA 98032 | P-0025310 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025311 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANNA, WYNNE S<br>5 MOHICAN AVE.<br>NORTHBOROUGH, MA 01532 | P-0025312 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITACRE, XENIA D<br>310 RHODE HALL RD<br>JAMESBURG, NJ 08831 | P-0025313 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELL, ROBERT D<br>125 GARDENIA LN<br>MENA, AR 71953 | P-0025314 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERT, JAMIE L<br>PO BOX 126<br>LIMEPORT, PA 18060 | P-0025315 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025316 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025317 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLNER, BERNICE T<br>9633 HASTINGS DR<br>COLUMBIA, MD 21046 | P-0025318 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WIDZOWSKI, BETH<br>2385 NW EXECUTIVE CTR. DR.<br>SUITE 100<br>BOCA RATON, FL 33431 | P-0025319 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JULIA D<br>4277 FOREST DEVILLE DR<br>CONDOC<br>ST LOUIS, MO 63129 | P-0025320 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LEILA J<br>1000 S SEMORAN BLVD #409<br>WINTER PARK, FL 32792 | P-0025322 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025323 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, BEN B<br>101 CANVASBACK CT<br>MONTROSS, VA 22510 | P-0025324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CODY L<br>7712 JEFFERSON ROAD<br>MAGNA, UT 84044 | P-0025325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT T<br>3443 ALYSSUM CIR<br>EL DORADO HILLS, CA 95762 | P-0025326 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIORNE, ANTHONY C<br>308 RIVER DOWN RD<br>GEORGETOWN, TX 78628 | P-0025327 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MARIA N<br>11041 SANTA MONICA BLVD.<br>#416<br>LOS ANGELES, CA 90025 | P-0025328 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SARINEY<br>4707 CROOKED CREEK CT<br>SAN DIEGO, CA 92113 | P-0025329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CYNTHIA E<br>PO BOX 382<br>SAGLE, ID 83864 | P-0025330 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKI, JAMES E<br>23225 S. HIDDEN LAKE TRAIL<br>CRETE, FL 60417-1795 | P-0025331 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBARUCH, BETH E<br>19406 STONEGATE DR.<br>PRIOR LAKE, MN 55372 | P-0025333 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, THOMAS P<br>PO BOX 442<br>PLAINFIELD, IL 60544-0442 | P-0025334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOOTS, PAUL K<br>9048 SARGENT RD<br>FOWLERVILLE, MI 48836 | P-0025335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPS, YANG S<br>PO BOX 322<br>COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEHRING, JUDITH K<br>305 SOUTH OLIVE ST<br>CALHOUN, MO 65323 | P-0025337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANN H<br>740 PRESERVE TRAIL<br>CHAPEL HILL, NC 27517 | P-0025338 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, STAN<br>7 PEAK CT<br>HERCULES, CA 94547 | P-0025339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TOM<br>6353 W. 85TH STREET<br>LOS ANGELES<br>, CA 90045 | P-0025340 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FRAUSTO, SAUL D<br>3812 N BENNINGTON AVE<br>KANSAS CITY, MO 64117 | P-0025341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE'S CLIMATE CONTROL<br>BOWIE, DAVID A<br>410A HAMILTON AVE.<br>WAYNESBORO, PA 17268 | P-0025342 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, KIMBERLY T<br>107 BAYBERRY RUN<br>SUMMERVILLE, SC 29485 | P-0025343 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, JILL C<br>1621 DIAMOND LOOP<br>BELLINGHAM, WA 98226 | P-0025344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILENSKY, IAN M<br>71 CHESTNUT TER<br>BUFFALO GROVE, IL 60089 | P-0025345 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TEMPEL, LUANA V<br>26781 SOTELO<br>26781 SOTELO<br>MISSION VIEJO, CA 92692 | P-0025347 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AJOY<br>110 CIRCLE DR<br>SANTA FE, NM 87501 | P-0025348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E MADERA ESTATES LN<br>SAHUARITA, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL B<br>106 THORNDIKE ST<br>APT 1<br>CAMBRIDGE, MA 02141 | P-0025350 | 11/14/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| NELSON, EDWARD L<br>299 SCHOOL HOUSE LN<br>WOODSTOCK, VA 22664 | P-0025351 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, ALAN<br>ALAN MORRIS<br>160 WEST END AVE NEW<br>NEW YORK, NY 10023 | P-0025352 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025353 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DIANA A<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025356 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, HEATHER<br>2010 NW ASPEN AVE<br>APT. A<br>PORTLAND, OR 97210 | P-0025357 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOSHUA A<br>12045 KESWICK ST.<br>APT. 404<br>NORTH HOLLYWOOD, CA 91605 | P-0025358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CAITLYN J<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025359 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, ALICE<br>NO ADDRESS PROVIDED | P-0025360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCCARTHY, KEVIN J<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CATRUCH, RICHARD A<br>299 FULLER RD.<br>HERMON, ME 04401 | P-0025364 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNI, PAUL R<br>2397 PUU MALA PLACE<br>KIHEI, HI 96753 | P-0025365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E MADERA ESTATES LN<br>SAHUARITA, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, P A<br>805 PUENTE DR<br>SANTA BARBARA, CA 93110 | P-0025367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MIGUEL A<br>11624 GLENWORTH ST.<br>SANTA FE SPRINGS, CA 90670 | P-0025368 | 11/14/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERS, MARY G<br>1641 ARBOR DR.<br>REDLANDS, CA 92373 | P-0025369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025370 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| BARRON, MARTHA A<br>19162 ROMAN WAY<br>MONTGOMERY VILLA, MD 20886 | P-0025371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT.<br>GREENSBORO, NC 27410 | P-0025372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MEGAN E<br>213 WEST WALNUT STREET<br>SOUTHGATE, KY 41071 | P-0025373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, RICHARD B<br>6915 N. HARDESTY AVE.<br>KANSAS CITY, MO 64119-5417 | P-0025374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, SOPHIA B<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0025376 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, EDNA J<br>3780 ELLISTON RD<br>MEMPHIS, TN 38111 | P-0025377 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STABILE, DENISE<br>18 WASHINGTON AVE.<br>ELMWOOD PARK, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSMAN, PAMELA G<br>40576 REHSE DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0025379 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, RYAN E<br>2247 S SOUTHEAST BLVD #3<br>SPOKANE, WA 99203 | P-0025380 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025381 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARISON II, WAYNE A<br>14862 S. SUMMIT ST.<br>OLATHE, KS 66062 | P-0025382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>NO ADDRESS PROVIDED | P-0025383 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, RENEE<br>113 WINDHAM RD<br>DERRY, NH 03038 | P-0025384 | 11/14/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| HERNANDEZ, ERNESTO B<br>10822 VICTORY BLVD<br>APT 22<br>NORTH HOLLYWOOD, CA 91606 | P-0025385 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025386 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URENA, MARTA<br>647 W 41ST PL<br>LOS ANGELES, CA 90037 | P-0025387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, BENJAMIN E<br>P.O BOX 2248<br>OXFORD, MS 38655 | P-0025388 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, TRAVIS S<br>2961 EMERALD CHASE DRIVE<br>OAK HILL, VA 20171 | P-0025389 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JENNIFER L<br>4189 E SEASONS CIR<br>GILBERT, AZ 85297 | P-0025390 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, LACHLAN M<br>PO BOX 1953<br>NEVADA CITY, CA 95959 | P-0025391 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KURT M<br>375 S ETON ST<br>UNIT 405<br>BIRMINGHAM, MI 48009 | P-0025392 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, MARY C<br>4118 S 300 E<br>ANDERSON, IN 46017-9546 | P-0025393 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TRACI R<br>P.O. BOX 8477<br>ALTA LOMA, CA 91701 | P-0025394 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHERINE M<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025396 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025397 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>NO ADDRESS PROVIDED | P-0025398 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGG, SUZANNE A<br>1301 S 13TH ST.<br>COSHOCTON, OH 43812 | P-0025399 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025400 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLI, JENNIFER A<br>6705 ASPEN LN<br>APT 1<br>WESTMONT, IL 60559 | P-0025401 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTYS, ROBERT N<br>16262 NW 1ST ST.<br>PEMBROKE PINES, FL 33028 | P-0025402 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURM, HEIDI M<br>91-2041 KAIOLI ST., #2301<br>EWA BEACH, HI 96706 | P-0025403 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A FRANKLIN, KYMISHA 13003 EVENING CREEK DR S UNIT 6 SAN DIEGO, CA 92128 | P-0025404 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMES, DOROTHY 1045 TERRA AVE. ASHLAND, OR 97520 | P-0025405 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, JOHN C 13434 BROKEN BRANCH CT CHANTILLY, VA 201515 | P-0025406 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN C 175 WESTON PLACE SHENANDOAH, PA 17976 | P-0025407 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCK, LUIS A 29240 PASEO CARMONA SAN JUAN CAPO, CA 92675 | P-0025408 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNBY, TIMOTHY P 113 OLD AVERY DR CANTON, GA 30115 | P-0025409 | 11/14/2017 | TK Holdings Inc., et al. | $5,011.00 | | | | | $5,011.00 |
| AMONKAR, MAYUR 101 CARSON DRIVE NORTH WALES, PA 19454 | P-0025410 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025411 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, BETHANY 340 SIERRA VISTA DR. APTOS, CA 95003 | P-0025412 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, ANITA W 2014 UALAKAA ST HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD G 1882 E. 144TH DR. THORNTON, CO 80602 | P-0025414 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, LIN 11 SUMMIT GREEN CT. COCKEYSVILLE, MD 21030 | P-0025415 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0025416 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025417 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JASON L 10713 SHADYFORD LANE GLEN ALLEN, VA 23060 | P-0025418 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDS, SHARON M 7186 SURREYWOOD WAY SACRAMENTO, CA 95823 | P-0025419 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, JOHN W 1202 WAUKEGAN ROAD APARTMENT 401 GLENVIEW, IL 60025 | P-0025420 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025421 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDS, ADOLPHUS<br>2612 CARSON WAY<br>ANTIOCH, CA 94531 | P-0025422 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM<br>586 MEDALLION WAY<br>TALLAHASSEE, FL 32317 | P-0025423 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025424 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025425 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEISTMAN, GREGG C<br>303 DORAL DRIVE<br>BLACKWOOD, NJ 08012 | P-0025426 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYKIN, PAUL M<br>18302 FAIRWAY OAKS SQ<br>LEESBURG, VA 20176 | P-0025427 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RABENA, JESSICA N<br>1217 CRYSTAL WAY<br>MADERA, CA 93637 | P-0025428 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LINDSEY N<br>1705A WINDING WAY<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025430 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS-WIESEMAN, RUTH ANN<br>1105 ARBOR CIR<br>LINDENHURST, IL 60046 | P-0025431 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RIA KRISTIE L<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025432 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRIAN J<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025433 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, JAMES M<br>26185 NOVAK AVE<br>LINDSTROM, MN 55045 | P-0025435 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY 82414 | P-0025436 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBORN, SUSAN K<br>14124 EBY STREET<br>OVERLAND PARK, KS 66221 | P-0025437 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025438 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORD, HEIDI A<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025439 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY | P-0025440 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025441 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJZATH, ELLEN J<br>14476 TRAMORE DR<br>APT 2<br>CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARBARA A<br>18991 CROYDEN TERRACE<br>IRVINE, CA 92603 | P-0025443 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MAYER, JEFF S<br>130 GANN WAY<br>NOVATO, CA 94949 | P-0025444 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, GARY S<br>3350 SEA TURTLE DR<br>DAYTON, OH 45414-1738 | P-0025445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDINO, LUZ<br>1741 PORTOLA AVE<br>STOCKTON, CA 95209 | P-0025446 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARNELL, CHRISTOPHER W<br>625 CEDAR SPRINGS DR.<br>JACKSON, MS 39212 | P-0025448 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, MICHAEL P<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPASOV, DESSIE J<br>8112 224TH ST SW<br>EDMONDS, WA 98026 | P-0025450 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRIOS, LORI M<br>999 E. VALLEY BLVD. UNIT 42<br>ALHAMBRA, CA 91801 | P-0025451 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HILLEY, TRAVIS J<br>608 ROSEWAY DR.<br>KLAMATH FALLS, OR 97601 | P-0025452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONIUS<br>RAPP, ROBERT E<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GUY W<br>PO BOX 101<br>AVERY, CA 95224 | P-0025454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIONNE, CHRISTOPHER L<br>P.O. BOX 2842<br>APPLE VALLEY, CA 92307 | P-0025455 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, RALPH D<br>1505 BROWNING RD.<br>ORANGE, TX 77630 | P-0025456 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARGENT, ALYSIA<br>4207 S. CALUMET<br>CHICAGO, IL 60653 | P-0025457 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, MARY W<br>81-49 COMMONWEALTH BLVD<br>BELLEROSE, NY 11426 | P-0025458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, RYAN M<br>29 CUVIER ST<br>SAN FRANCISCO, CA 94112 | P-0025459 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, CHRISTOPHER<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, EVANGELINE<br>500 EAGLERIDGE COURT<br>ANTIOCH, CA 94509 | P-0025461 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025462 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, SHERI<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025463 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025464 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JR., CHARLES R<br>10961 VALLDEMOSA LANE<br>SAN DIEGO, CA 92124-3021 | P-0025466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, ALBERT<br>1251 RIDGEHAVEN DR.<br>LA HABRA, CA 90631 | P-0025467 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, FRANCINE J<br>13594 OAK MESA DRIVE<br>YUCAIPA, CA 92399 | P-0025468 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, DAVID J<br>6254 BOSTON STATE ROAD<br>HAMBURG, NY | P-0025470 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEN, LASHAUNA N<br>175 CIMARRON CT<br>APT.A<br>OSHKOSH, WI 54902 | P-0025471 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, JUNKO<br>5540 SYLMAR AVE., APT. 1<br>SHERMAN OAKS, CA 91401 | P-0025472 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBOLD, JR, GEORGE J<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JILL L<br>2908 FOXBORO CT.<br>BAKERSFIELD, CA 93309 | P-0025475 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JENNIFER A<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0025476 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SARAH R<br>2022 27TH ST SE<br>APT 307<br>ST CLOUD, MN 56304 | P-0025477 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, RONALD B<br>19038 CLYMER STREET<br>PORTER RANCH, CA 91326 | P-0025478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025479 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025480 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, IAN K<br>1801 FAIRVIEW ST<br>BERKELEY, CA 94703 | P-0025481 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GINO S<br>2345 JUNGLE ST<br>LAKELAND, FL 33801 | P-0025482 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEANETTE<br>249 S HICKORY ST<br>GLENWOOD, IL 60425 | P-0025483 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEJO, CARLOS L<br>P.O. BOX 7906<br>PATERSON, NJ 07509 | P-0025484 | 11/15/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| PENG, JIN MEI<br>625 30TH ST.<br>RICHMOND, CA 94804 | P-0025485 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025486 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUS, DONALD<br>18761 DELTA CT<br>LATHROP, CA 95330 | P-0025487 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025488 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, KAREN C<br>7729 COLLEGE TOWN DRIVE<br>APT. #17<br>SACRAMENTO, CA 95826-2306 | P-0025489 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFI, MOHAMMAD<br>22391 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0025490 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, JEFFREY W<br>176 TAHOE ST<br>PERRIS, CA 92571 | P-0025491 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGANINI, STEVEN J<br>111 COUNTRY CLUB DRIVE<br>CALIMESA, CA 92320 | P-0025492 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, DHWANIT J<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025494 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025495 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JACOB<br>2059 STRATFORD AVE<br>SOUTH PASADENA, CA 91030 | P-0025496 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUKAMOTO, JEAN H<br>1448 YOUNG ST. #507<br>HONOLULU, HI 96814 | P-0025497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRICK, CORRIE A<br>8721 SANTA MONICA BLVD<br>STE 328<br>WEST HOLLYWOOD, CA 90069 | P-0025499 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025500 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, GREGORY S<br>28433 CHAMPIONSHIP DR.<br>MORENO VALLEY, CA 92555 | P-0025501 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, JULIA A<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEON, ALEXANDER R<br>4424 CLINTON ST.<br>APT 4<br>LOS ANGELES, CA 90004 | P-0025503 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, ANTHONY M<br>1550 RYCROFT ST. #420<br>HONOLULU, HI 96814 | P-0025504 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLERNON GENERAL ENGINEERING<br>BRUSBY, MARK J<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TERRY E<br>125 ESPLANADE PLACE<br>CHESAPEAKE, VA 23320 | P-0025506 | 11/15/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SPOTTS, KATHLEEN A<br>1415 LAFAYETTE PARKWAY<br>WILLIAMSPORT, PA 17701 | P-0025507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORIAN, MICHAEL C<br>232 GROVE CIRCLE<br>SELLERSVILLE, PA 18960 | P-0025508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINES, NEREIDA<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, SARALYNN D<br>27 SQUIRE LIBBY ROAD<br>BUXTON, ME 04093 | P-0025510 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDAM, SAMPATH<br>5035 BENDING SKY WAY<br>ELLICOTT CITY, MD 21043 | P-0025511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, INGA H<br>428 CHILDERS ST PMB 11012<br>PENSACOLA, FL 32534 | P-0025515 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS JR., ELMO W<br>3538 KENWOOD AVENUE<br>MEMPHIS, TN 38122 | P-0025517 | 11/7/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DIBERARDINIS, DOMINIC J<br>273 HIGHLAND AVENUE<br>DOWNINGTOWN, PA 19335 | P-0025518 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, JENNIFER R<br>14 BRIDGET CIRCLE<br>COHOES, NY 12047 | P-0025519 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERNESS, WILLIAM<br>10404 OAKLAND AVENUE<br>KANSAS CITY, MO 64134 | P-0025520 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, ELIZABETH J<br>34 LAGOON BLVD<br>MASSAPEQUA 11758 | P-0025521 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHY, MOLLY K<br>420 ELM ST<br>MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIGAN, DAVID<br>1633 DENNISTON ST<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARY-EICHACKER, GWENDOLYN M<br>7304 CAYMAN DR<br>FAYETTEVILLE, NC 28306 | P-0025524 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEELITZ, ERIC<br>6 TURTLE HOLLOW DR<br>MANALAPAN, NJ 07726 | P-0025525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES LINARES, RAUL A<br>4202 MARKHMAN STREET<br>APT 2<br>ANNANDALE, VA 22003 | P-0025526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLERCQ, PAUL T<br>405 WOODBERRY DRIVE<br>CHESAPEAKE, VA 23322-5741 | P-0025527 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYSTER, JOSEPH<br>704 E. SCRANTON AVE.<br>LAKE BLUFF, IL 60044 | P-0025528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM<br>NO ADDRESS PROVIDED | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, CATHY<br>805 MOUNTAINVIEW DRIVE<br>GARDENDALE, AL 35071 | P-0025530 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LORNA A<br>46 COREY COLONIAL<br>AGAWAM, MA 01001 | P-0025532 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STCLAIR, MIKE<br>P.O. BOX 4133<br>PARKERSBURG, WV 26104 | P-0025533 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGATE, SCOTT R<br>5889 THREE OAKS AVE<br>MAPLE PLAIN, MN 55359 | P-0025534 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRON III, MICHAEL<br>POBOX 314<br>19 BLUEBERRY LANE SOUTH<br>GREEN CREEK, NJ 08219 | P-0025535 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT<br>GREENSBORO, NC 27410 | P-0025536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SUSAN E<br>500 W BENDER RD #85<br>GLENDALE, WI 53217 | P-0025537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFMAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSS, KIMBERLY L<br>50 WILLARD AVE<br>SEEKONK, MA 02771 | P-0025540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, GEORGE R<br>4531 SW LA PALOMA DR.<br>PALM CITY, FL 34990 | P-0025541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, MAURICE A<br>240 MERRIMAC TRAIL APT C<br>WILLIAMSBURG, VA 23185-4612 | P-0025542 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| TUOHY, JOHN P<br>808 PARK PLACE DRIVE<br>MENDOTA HEIGHTS, MN 55118-2743 | P-0025543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIMUR<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0025544 | 11/7/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| OKRANT, ELI<br>22 CROYDON DR<br>BLOOMFIELD, CT 06002-3446 | P-0025545 | 11/6/2017 | TK Holdings Inc., et al. | $513.00 | | | | | $513.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBORTH , EMIL B<br>6005 FM 78<br>SAN ANTONIO, TX 78244-1010 | P-0025548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIWINSKI, JANICE G<br>1723 SHERMAN DRIVE<br>UTICA, NY 13501 | P-0025550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025551 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISCHICK, MATTHEW P<br>13 CENTER ROAD<br>OLD GREENWICH, CT 06870 | P-0025552 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025553 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMONDO, NICOLE<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANGELA W<br>232 FREEDOM DR.<br>APT A<br>BELLEVILLE, IL 62226 | P-0025555 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025556 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEVEN D<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025557 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025558 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MILANI, RAMIN<br>12806 ASHFORD CREEK DRIVE<br>HOUSTON, TX 77082 | P-0025559 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, LONG<br>133 WELLINGTON CT.<br>MANALAPAN, NJ 07726 | P-0025560 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025561 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LESLEY H<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025562 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, HOWARD W<br>4069 BRAESWOOD DRIVE APT 11<br>HUNTSVILLE, AL 35802 | P-0025563 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANACORE, PATRICIA<br>46491 CAPELWOOD CT<br>STERLING, VA 20165 | P-0025564 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, LELYN J<br>6020 OAK MONT CT<br>KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, JAMES<br>9444 BAGLEY DRIVE<br>ST.LOUIS, MO 63136 | P-0025566 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ANTHONY J<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STELLA<br>8201 WEST BELLFORT ST<br>APT 1248<br>HOUSTON, TX 77071-2235 | P-0025568 | 11/6/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0025569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, JR., HOUSTON<br>241 N. 10TH STREET<br>NEWARK, OH 43055 | P-0025570 | 10/27/2017 | TK Holdings Inc., et al. | $19,671.35 | | | | | $19,671.35 |
| KING III, SAMUEL L<br>4533 BOB JONES DR<br>VA BEACH, VA 23462 | P-0025571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPEX, JORGE R<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERY, JEROME M<br>10990 E PRADERA VISTA DR<br>PRESCOTT VALLEY, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFHAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS , TRACEY L<br>1358 BARKER DR E<br>MOBILE, AL 36608 | P-0025577 | 11/6/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025580 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS , EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025581 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITNICK, JAMES I<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025585 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MITNICK, JAMES L<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLAUDIA M<br>2046 TAMARACK RIDGE CT<br>BEAVERCREEK, OH 45431 | P-0025587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BRAD<br>9616 N. LAUREL AVE<br>KANSAS CITY, MO 64157 | P-0025588 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO , VICTORIA<br>3109 N. 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTINVILLE, PATRICK J<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CAROL L<br>917 HALLWOOD LN<br>MONTGOMERY, AL 36117 | P-0025591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWERDT, LISA M<br>5337 CALIFORNIA AVE<br>BETHEL PARK, PA 15102 | P-0025592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR , HARRY W<br>P.O BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025593 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOUX, DIANNE M<br>1250 S EMELIA ST<br>WICHITA, KS 67209-1102 | P-0025594 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025595 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE, CAROLYN L<br>520 IVEY DRIVE<br>SANDERSVILLE, GA 31082 | P-0025596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>3109 N 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLMAN , JUDITH C<br>10207 PERKINS DRIVE<br>IRVING, TX 75063 | P-0025598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVALL, NOLA M<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, LEE R<br>324 WENTWOOD DR<br>CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, SOLOMON N<br>2324 SAINT DENIS LN FL3<br>HAVERTOWN, PA 19083 | P-0025601 | 11/7/2017 | TK Holdings Inc., et al. | $4,018.00 | | | | | $4,018.00 |
| MULLEN, DESMOND S<br>82 ENDOR DR<br>CHAPEL HILL, NC 27516 | P-0025602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPKE , JENNIFER L<br>14309 HENDERSON RD<br>OTISVILLE, MI 48463 | P-0025603 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFENBARGER, LARRY N<br>2037 E RENO ST<br>BROKEN ARROW, OK 74012 | P-0025604 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTS, STEPHEN T<br>TRAVIS KITTS<br>5618 N BROADWAY SUITE 103<br>KNOXVILLE, TN 37918 | P-0025605 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0025606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 BLUEBIRD AVENUE<br>FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, WILLIAM G<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESCH, GARY D<br>15397 LINCOLN LAKE AVE. NE<br>GOWEN, MI 49326 | P-0025610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCOMI, ANTHONY J<br>2519 RAINER RD<br>CHESTER SPRINGS, PA 19425 | P-0025611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUNE<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANO, ROBERT J<br>14 FIELDSTONE DRIVE<br>S. GLASTONBURY, CT 06073 | P-0025614 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DEBORAH S<br>3380 SUMMIT HILLS DR<br>QUINTON, VA 23141 | P-0025615 | 11/7/2017 | TK Holdings Inc., et al. | $15,900.00 | | | | | $15,900.00 |
| FARABAUGH, PATRICK G<br>401 HAMILL ROAD<br>INDIANA, PA 15701-1465 | P-0025616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, DEBORAH A<br>431 JUPITOR LAKES BLVD<br>#2103D<br>JUPITER, FL 33458 | P-0025617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNIEUWENHUIZE , RICHARD E<br>100 BEVERLY ANN DR<br>NORTH PROVIDENCE, RI 02911 | P-0025618 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER , BRUCE G<br>50 ONEIDA STREET<br>DENVER, CO 80230-6714 | P-0025619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHERYL A<br>3714 RHODE IS AVE<br>NIAGARA FALLS, NY 14305 | P-0025620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, LOUIS R<br>201 CHALAMONT LANE<br>LITTLE ROCK, AR 72223 | P-0025621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELVON J<br>8646 LONDON HEIGHTS<br>SAN ANTONIO, TX 78254 | P-0025622 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUK, MARLENE P<br>2226 N SHALLOWFORD ROAD<br>ATLANTA, GA 30341-1638 | P-0025623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHEILA A<br>10132 N 97TH DR APT B<br>PEORIA, AZ | P-0025624 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, PETER<br>8310 GANNON AVENUE<br>SAINT LOUIS, MO 63132 | P-0025625 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, NICHOAS E<br>3050 WARD<br>MILLINGTON, TN 38053 | P-0025626 | 11/15/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GONZALEZ, ISABEL L<br>14003 BENWOOD STREET<br>BALDWIN PARK, CA 91706 | P-0025627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVER, THOMAS J<br>852 NEW YORK DRIVE<br>ALTADENA, CA 91001 | P-0025628 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKMAN, LISA M<br>2408 ROBIN ST<br>SLIDELL, LA 70460 | P-0025629 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNHAUSER, ROBERT L<br>10 LOWER LAKE RD<br>DANBURY, CT 06811-4347 | P-0025630 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DONALD<br>PO BOX 113<br>BUFFALO, TX 75831 | P-0025631 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILADI, PATRICIA C<br>18021 MAYFIELD ST.<br>LIVONIA, MI 48152 | P-0025632 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXD SERVICE INDUSTRIES CORP.<br>PO BOX 39<br>TENNENT, NJ 07763 | P-0025633 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THOMAS, MICHELE A<br>228 LUCAS LANE<br>STANLEY, VA 22851 | P-0025634 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0025635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEIER, VINCENT H<br>6105 WEST ESPLANADE AVE<br>METAIRIE, LA 70003 | P-0025636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORLOWSKI, CAROLE F<br>39 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0025637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, ANGELA J<br>460 MCDANIEL DRIVE<br>APT 307<br>JACKSONVILLE, NC 28546 | P-0025638 | 11/7/2017 | TK Holdings Inc., et al. | $43,327.84 | | | | | $43,327.84 |
| MITCHELL, KAREN E<br>1955 BRADLEY DR<br>ST CLOUD, FL 34771 | P-0025639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, LINDA K<br>1003 SMYRNA STREET<br>THE VILLAGES, FL 32162 | P-0025640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0025641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BEVERLY S<br>23 MATHER AVE<br>BROOMALL, PA 19008 | P-0025642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>212 MOZART DR<br>HOUMA, LA 70363 | P-0025643 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, KENNETH<br>17598 126TH STREET<br>MCLOUTH, KS 66054 | P-0025644 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025645 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, GARY S<br>5607 CHARLESTON WOODS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0025646 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD W<br>16627 LEAVENWORTH STREET<br>OMAHA, NE 68118 | P-0025647 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, COLLEEN H<br>19769 INKSTER ROAD<br>LIVONIA, MI 48152 | P-0025648 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SERENA C<br>P.O. BOX 970052<br>YPSILANTI, MI 48197 | P-0025649 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGATE, HEIDI L<br>7600 216TH ST N<br>PORT BYRON, IL 61275 | P-0025650 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, CHRISTA L<br>41 BRIDLE PATH ROAD<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRIS S<br>4128 BAYARD ST<br>EASTON, PA 18045 | P-0025652 | 11/15/2017 | TK Holdings Inc., et al. | $152.65 | | | | | $152.65 |
| BEMBENIC, DENNIS M<br>909 NINTH AVE<br>BROCKWAY, PA 15824 | P-0025653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHIZU, YUKIKO<br>PO BOX 2105<br>SOUTH LONDONDERR, VT 05155 | P-0025655 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, WENDY L<br>3215 MARVIN AVE<br>ERIE, PA 16504 | P-0025656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERRELL M<br>3618 THALIA ST. APT B.<br>NEW ORLEANS, LA 70125 | P-0025657 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHMANN, BRADLEY D<br>1886 GREENWOOD VALLEY DRIVE<br>RIVER FALLS, WI 54022 | P-0025658 | 11/15/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RHEA, ARTHUR<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0025659 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONACO, ANTHONY<br>2122 CHATEAU DR<br>LAWRENCEVILLE, GA 30043 | P-0025660 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025661 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, WILLLIAM H<br>101 NEW CUT ROAD<br>WINDER, GA 30680 | P-0025662 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, SHANNON<br>1015 MARTIN ST<br>DELAND, FL 32720 | P-0025664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, KERRY L<br>538 EMERALD AVENUE<br>KODAK, TN 37764-1660 | P-0025665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZANE, MARTHA A<br>MARTHA OZANE<br>1237 E 14 ST.<br>PORT AUTHUR, TX 77640 | P-0025666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT N<br>383 SPRING LAKE ROAD<br>RED HOOK, NY 12571 | P-0025667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025668 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YUHAS , MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0025669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERYL M<br>806 AUSTERLITZ STREET<br>NEW ORLEANS, LA 70115 | P-0025670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKS, WOODY G<br>5205 SHOAL CREEK RD<br>SUFFOLK, VA 23435 | P-0025673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, HEATHER G<br>4180 HUTCHINSON RVR PKWY E<br>4E<br>BRONX, NY 10475 | P-0025674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL, MICHAEL A<br>7003 MAGNA LANE<br>INDIAN TRAIL, NC 28079 | P-0025675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>CANTOR , GERALD P<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, WALTER<br>2398 2ND AVE #6<br>DECATUR, GA 30032 | P-0025677 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LEE J<br>104 WORTHING RD<br>ST SIMONS ISLAND, GA 31522 | P-0025678 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONGOSKY, BEVERLY A<br>327 T.R. 350<br>SULLIVAN, OH 44880 | P-0025679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT , PATRICK<br>115 WILSHIRE ROAD<br>FAIRFIELD BAY, AR 7208-2519 | P-0025680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, MARVIN F<br>12320 OLD CANAL RD<br>POTOMAC, MD 20854 | P-0025681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAURMAN, SUSAN C<br>1222 DELL RD<br>EAGLEVILLE, PA 19403 | P-0025682 | 11/7/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| MOTLEY, VICTOR A<br>17 SNUBHAVEN RD<br>HENRICO, VA 23228-5417 | P-0025683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISLER, MILLARD M<br>834 S. GAMMON RD<br>UNIT 1<br>MADISON, WI 53719 | P-0025684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASDEN, VICKIE S<br>314 CHURCH OF GOD CIR<br>CLEVELAND, SC 29635 | P-0025685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, SHELDON<br>810 PALM SPRINGS DRIVE<br>ALTAMONTE SPRING, FL 32701 | P-0025686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO , LESLIE A<br>590 BROADHEAD AVENUE<br>PITTSBURGH, PA 15205 | P-0025687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, COREY L<br>3750 S 88 ST<br>MILWAUKEE, WI 53228 | P-0025688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHOR, MELINDA R<br>6405 VIA GALARDO LANE<br>RALEISH, NC 27614 | P-0025689 | 11/7/2017 | TK Holdings Inc., et al. | $28,087.60 | | | | | $28,087.60 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANALLO, RICHARD S<br>5821 BELLE RD<br>GENEVA, OH 44041 | P-0025690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0025691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ JR, FERMIN B<br>2503 COVE CREEK CT<br>HIGHLANDS RANCH, CO 80129 | P-0025692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0025694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES , GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, KEVIN P<br>59-243 MAKI PL.<br>KAMUELA, HI 96743 | P-0025696 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0025697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARI D<br>PO BOX 61<br>12 W SPRUCE<br>INDIANOLA, IL 61850-0061 | P-0025700 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MICHAEL J<br>92478 CAPE ARAGO HWY<br>PO BOX 716<br>COOS BAY, OR 97420 | P-0025701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENSTEIN, ELLEN L<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS , JAMIE L<br>360 LINDSEY DRIVE<br>MARTINEZ, CA 94553 | P-0025703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES WHITE CONSTRUCTION CO.<br>4156 FREEDOM WAY<br>WEIRTON, WV 26003 | P-0025704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMER, BARBARA A<br>114 LONGMEADOW DR<br>SYRACUSE, NY 13205 | P-0025705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, BRUCE J<br>21432 APPLE HILL DR.<br>SONORA, CA 95370 | P-0025706 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEACHER, STEPHEN P<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, WILLIAM A<br>738 WOODWIND PL<br>WALNUT CREEK, CA 94598 | P-0025708 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREIGHTON, CYNTHIA G<br>17 CARPENTERS RIDGE<br>BLUE ASH, OH 45241 | P-0025709 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SIEW M<br>3521 SADDLEPEAK COURT<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LORI S<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0025711 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACE, DIANA M<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025712 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGNAMILLO, JOHN<br>426 OAK LN.<br>LULING, LA 70070 | P-0025713 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEY, KENNETH P<br>640 FILLMORE STREET<br>DENVER, CO 80206 | P-0025714 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>LANGLOIS, JR., LLOYD A<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025716 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TIMOTHY B<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025717 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LARRY C<br>6744 NEW LONDON RD<br>NEW MARKET, MD 21774 | P-0025718 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURN, JACQUELYN L<br>124 MILL VALLEY ROAD<br>MIDDLEBURGH, NY 12122 | P-0025719 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANITA K<br>2 ALLISON COURT<br>GRAY, TN 37615 | P-0025720 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, JOHN F<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROCHA JR, MANUEL<br>4777 OSCODA ST<br>OSCODA, MI 48750 | P-0025722 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0025723 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENECH, BARBARA<br>3694 PENDLEBURY DR<br>PALM HARBOR, FL 34685 | P-0025725 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0025726 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGAN, SAMUEL<br>4709 LISA LANE<br>BERRIEN SPRINGS, MI 49103 | P-0025727 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA, ROSS M<br>8227 DREXEL CT<br>EDEN PRAIRIE, MN 55347 | P-0025728 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, CHARLES B<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0025729 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTLESON, LOIS A<br>914 14TH ST.<br>ROCHELLE, IL 61068 | P-0025731 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUNCELLITO, LAURA<br>5522 WILLOW VALLEY ROAD<br>CLIFTON, VA 20124 | P-0025732 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ROBERT O<br>1646 GHOST DANCE CIRCLE<br>CASTLE ROCK, CO 80108 | P-0025733 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKER, MATTHEW M<br>341 COVENTRY LANE<br>MASON, MI 48854 | P-0025734 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORNATORE, STEVEN J<br>385 TAR CREEK RD<br>ORIENTAL, NC 28571 | P-0025735 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, RACHEAL L<br>306 STANLEY DR<br>FREEPORT, FL 32439 | P-0025736 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, PATRICIA L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, ANN L<br>ANN L. PEAVEY<br>105 BOXWOOD DRIVE<br>DAVENPORT, FL 33837 | P-0025738 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS FINANCIAL<br>MISTER, CINDY<br>131 GREGORY ST<br>GREENVILLE, MS 38701 | P-0025739 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAHR, ROBERT R<br>5701 N. 450 E<br>CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CLARISSA A<br>1004 CRESTWYCK CIRCLE<br>MOUNT JOY, PA 17552 | P-0025741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDARIAN, MEHRDAD<br>220 E REYNOLDS RD, SUITE A1<br>LEXINGTON, KY 40517 | P-0025742 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISESSA, HILDA M<br>16 LAUREN LANE<br>LYNN, MA 01904 | P-0025743 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, KAREN A<br>5701 N 450 E<br>CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTHEL, TERRY E<br>229 SHADY LANE<br>MARLTON, NJ 08053 | P-0025745 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TAMARA R<br>4663 YANKEE RD<br>ST CLAIR, MI 48079 | P-0025746 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISSIAN, AMY M<br>2570 W CROWN DR<br>TRAVERSE CITY, MI 49685 | P-0025747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, SUSAN K<br>8310 GANNON AVENUE<br>SAINT LOUS, MO 63132 | P-0025748 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J<br>3075 N LINCOLN LAKE DRIVE<br>COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARUMANCHI, RADHA R<br>657 MIDDLETOWN AVENUE<br>NEW HAVEN, CT 06513 | P-0025750 | 11/7/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| HOWLETT, JANIS E<br>13200 WEST PARKER ROAD<br>CRETE, NE 68333 | P-0025751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, BRENDA R<br>BRENDA RHONE BEAVERS<br>230 RIDINGS WAYS<br>AMBLER, PA 19002-5246 | P-0025752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYBZINSKI, EVELYN<br>271 N RIVER RD<br>CROSSVILLE, TN 38572 | P-0025753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0025754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI , DIANE L<br>1804 86TH<br>DARIEN, IL 60561 | P-0025755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, JASON R<br>521 CHICAGO AVE<br>UNIT B<br>EVANSTON, IL 60202 | P-0025756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY-NETHERCLI, CINDY A<br>273 COVINO AVENUE<br>ST. AUGUSTINE, FL 32084 | P-0025757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, SONJA L<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY, PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0025759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBRA J<br>300 CANOPY WALK LANE<br>UNIT 312<br>PALM COAST, FL 32137 | P-0025760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, STEPHANIE L<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | P-0025762 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONE, ANTHONY L<br>810 REAL QUIET COURT<br>SALINE, MI 48176 | P-0025763 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, BEVERLY J<br>2204 ELMWOOD LN<br>CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RENARD L<br>409 GARDENIA DRIVE<br>MULLICA HILL, NJ 08062 | P-0025765 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURGENT, LEIGH ANN<br>1410 DERBY STREET<br>BERKELEY, CA 94702 | P-0025766 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STOUT, KENNETH W<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025767 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUE, SATOSHI<br>17359 LIBERTAD DRIVE<br>SAN DIEGO, CA 92127 | P-0025768 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025769 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, PHILIP H<br>17803 NORAN CIRCLE<br>CERRITOS, CA 90703 | P-0025770 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KACPROWICZ, JANICE<br>157 ST FELIX AVE,CHEEKTOWAGA<br>CHEEKTOWAGA, NY 14227 | P-0025771 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, CANDYCE H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025772 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JEREMY W<br>25 CARLYLE CT.<br>ROBBINSVILLE, NJ 08691 | P-0025773 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTY, RAMONICA<br>1535 NW 181ST ST<br>MIAMI, FL 33169 | P-0025774 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTMAN, DAVID E<br>36 QUAIL LANE<br>ROCHESTER, NY 14624 | P-0025775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNE, YVETTE Y<br>14129 PULLMAN DRIVE<br>SPRING HILL, FL 34609 | P-0025776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTHLIN, JEAN M<br>4724 BROOKFIELD COURT<br>CINCINNATI, OH 45244-1710 | P-0025777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, BARBARA A<br>2042 SYKES CREEK DR<br>MERRITT ISLAND, FL 32953-3065 | P-0025778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCURY<br>DULONG, JANICE<br>4965 CATTLEBARON DR<br>FORT WORTH, TX 76108 | P-0025779 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOJANOVIC, DRAGANA<br>7601 EAST TREASURE DRIVE<br>APT. 1417<br>N. BAY VILLAGE, FL 33141 | P-0025780 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JONATHON D<br>634 PARMA WAY<br>GARDNER, KS 66030 | P-0025781 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, JOSE<br>971 TANNEHILL DR<br>MANTECA, CA 95337 | P-0025782 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTHOUT, JOSEPH R<br>PO BOX 934<br>ROCKWALL, TX 75087 | P-0025783 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025784 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, THOMAS H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025785 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, JOHN J<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0025786 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, KAREN M<br>18 SENECA PLACE<br>ALBANY, NY 12208 | P-0025787 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTISS, VALERIE D<br>PO BOX 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, STEPHANIE R<br>2660 SHASTA WAY APT 48<br>KLAMATH FALLS, OR 97603 | P-0025789 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CHRISTINA<br>PO BOX 4443<br>LAKEWOOD, CA 90711 | P-0025790 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>LANGLOIS, JR., LLOYD A<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN A<br>322 ORENDA CIRCLE<br>WESTFIELD, NJ 07090 | P-0025792 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WILLIAM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025793 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, BEVERLY M<br>2304 NICOL CIRCLE<br>BOWIE, MD 20721 | P-0025794 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGER, OSKAR<br>7 HORSESHOE CT<br>NEW CITY, NY 10956 | P-0025795 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, SHANITA D<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODUGNO, FERRUCCIO<br>66 BRIARWOOD DRIVE<br>SAN RAFAEL, CA 94901-1407 | P-0025797 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREAUD, LYNN G 151 HIGHWAY 44 JAYESS, MS 39641 | P-0025798 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF ELEANOR P. BEAM BEAM, JAMES W LARA A. LANE 1509 LAMY LANE MONROE, LA 71201 | P-0025800 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, CHRISTIE M 153 CRISSY WRIGHT RD. NEWPORT, NC 28570 | P-0025801 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKETT, DAVID V DAVID MACKETT 621 BROOKFIELD DRIVE CENTREVILLE, MD 4139 | P-0025802 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUOSS, ANITA PO BOX 508 MURDO, SD 57559 | P-0025803 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, ELIZABETH A 252 OLD COLLIERS WAY WEIRTON, WV 26062 | P-0025804 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES K 11072 DOUBLEDAY LANE MANASSAS, VA 20109 | P-0025805 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METTELUS, JEAN 5024 21ST WAY E BRADENTON | P-0025806 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINOVA, IRINA 1551 SOUTHGATE AVENUE #319 DALY CITY, CA 94015 | P-0025807 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, JULIE 1417 N JACKSON ST SANTA ANA, CA 92703 | P-0025808 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ELLEN D 124 S 16TH ST ALLENTOWN, PA 18102 | P-0025810 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATLOS, SUSAN 319 FAIRWAY DRIVE OXFORD, CT 06478 | P-0025811 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER G P.O. BOX 397 ASHTON, ID 83420 | P-0025812 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, JULIE 1417 N JACKSON ST SANTA ANA, CA 92703 | P-0025813 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KANE, JOHN M 18 LAKERIDGE DRIVE GEORGETOWN, MA 01833 | P-0025814 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, FONTAINE E<br>14022 VINTAGE LN<br>ACCOKEEK, MD 20607 | P-0025815 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREENETRACK INC.<br>ALTHERIA WILDER<br>PO BOX 471<br>EUTAW, AL 35462 | P-0025816 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE JAMES WHITE CONSTRUCTION<br>4156 FREEDOM WAY<br>WEIRTON, WV 26062 | P-0025817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, JACK D<br>2703 W 2ND AVE<br>PINE BLUFF, AR 71601 | P-0025818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRY L<br>14108 ROSE LANE ROAD<br>OMAHA, NE 68138 | P-0025819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS , YSIDRO<br>9124 LAIT DR.<br>EL PASO, TX 79925 | P-0025820 | 11/7/2017 | TK Holdings Inc., et al. | $2,033.00 | | | | | $2,033.00 |
| GEORGE, VERA W<br>7210 NC HWY 751<br>DURHAM, NC 27707 | P-0025821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0025823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKASHAH, ALEXANDER<br>1023 KIOKEE CREEK CT<br>ALBANY, GA 31721 | P-0025824 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREE + CLEAR TITLE<br>NO ADDRESS PROVIDED | P-0025825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, YSIDRO<br>9124 LAIT DR<br>EL PASO, TX 79925 | P-0025826 | 11/7/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| KAZNICA, JEANNETTE M<br>2440 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0025827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARLEMANN, MICHELLE M<br>1035 S NORFOLK ST<br>AURORA, CO 80017 | P-0025828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLES JR., ROBERT E<br>6545 MARKET AVENUE NORTH<br>NORTH CANTON, OH 44721 | P-0025829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM R<br>112 PAUL ST<br>CENTRAL, SC 29630 | P-0025830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, RICHARD E<br>3240 UNION ST.<br>APT B<br>EUREKA, CA 95503-5116 | P-0025831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, KAREEMA O<br>656 TILGHMAN DR.<br>CAMDEN, NJ 08104 | P-0025832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASTORE, ALFRED<br>154 NOTTINGHAM ROAD<br>RAMSEY, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025834 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFORTE, WILLIAM C<br>24688 ADALADE LN<br>DAPHNE, AL 36526-4900 | P-0025836 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK Holdings Inc., et al. | $529.65 | | | | | $529.65 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAHL, MEGAN M<br>1358 HANCOCK STREET<br>UNIT 3R<br>BROOKLYN, NY 11237 | P-0025839 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, LOUISE M<br>1260 LONG LAKE CT<br>BRIGHTON, MI 48114 | P-0025840 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULSHINE, PAMELA A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWA, EMILY A<br>10300 APPALACHIAN CIRCLE 203<br>OAKTON, VA 22124 | P-0025842 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC<br>16520 LARCH WAY<br>UNIT A-002<br>LYNNWOOD, WA 98037 | P-0025845 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0025846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, PAUL A<br>2521 BALLAST POINT<br>MT. PLEASANT, SC 29466 | P-0025847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON , ROBERT N<br>1021 CORK DRIVE<br>BETHAL PARK, PA 15102 | P-0025848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, PETER K<br>11742 PARAMOUNT WAY<br>PROSPECT, KY 40059 | P-0025849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMER, LORIE A<br>305 LANDINGS CT<br>CHURCHVILLE, MD 21028 | P-0025850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, GEORGE E<br>9175 CANYON ST.<br>WEST DES MOINES, IA 50266 | P-0025851 | 11/7/2017 | TK Holdings Inc., et al. | $127.00 | | | | | $127.00 |
| MULSHINE, JOHN A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545<br>65 BARRANCA<br>LAGUNITAS, CA 94938 | P-0025853 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKWUTIFE, JOSEPH O<br>2504 HIGHCREST CT<br>MANCHESTER, MD 21102 | P-0025854 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025855 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, VANESSA F<br>392 DAYLILY DR.<br>PERRIS, CA 92571 | P-0025856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTENHAM, BARBARA<br>721 CROOKED LAKE COURT<br>ST CHARLES, MO 63304 | P-0025858 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADOVAN, ENA A<br>6003 SIEVERS CT<br>FERNDALE, WA 98248 | P-0025859 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDILLO, JERARDO<br>10924 LOS RIOS DRIVE<br>FORT WORTH, TX 76179 | P-0025860 | 11/15/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| MOLTZON, RICHARD F<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTER, APRIL L<br>1092 FOX RUN ROAD<br>MILFORD, OH 45150 | P-0025862 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, SCOTT A<br>383 HAZELDELL AVE.<br>SAN JACINTO, CA 92582 | P-0025864 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAFF, DONALD<br>1621 CAMPUS STREET<br>CEDAR FALLS, IA 50613 | P-0025865 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ ALFARO, ALBERTO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILAND, MARY H<br>2816 JANE LANE<br>HILLIARD, FL 32046 | P-0025867 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, SHANAY D<br>1920 FRONTAGE RD<br>APT 601<br>CHERRY HILL, NJ 08034 | P-0025868 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025870 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKE, ROGER J<br>1855 NEWKIRK RD<br>FERNDALE, WA 98248 | P-0025871 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAPHAEL F<br>700 DE PALMA WAY<br>MONTEBELLO, CA 90640 | P-0025872 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, STEPHEN H<br>9BROOKSIDE AVE<br>BERKELEY, CA 94705 | P-0025873 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEMAN, SHAIN L<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, CHRISTIAN<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025875 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BERONA, REYNERIO B<br>7757 BACADI DR.<br>SAN DIEGO, CA 92126-3563 | P-0025876 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JONATHAN M<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0025877 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY & BONNIE ANDERSON REV T<br>ANDERSON REV TRU, LARRY L<br>6830 ANDERSON AVE<br>MIDDLETON, WI 53562 | P-0025878 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, NICOLA K<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0025879 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025880 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025881 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, KEVIN D<br>10978 HAWTHORNE DRIVE<br>CLIVE, IA 50325 | P-0025882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>4509 SAN SIMEON DRIVE<br>AUSTIN, TX 78749-3870 | P-0025883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0025884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COFFMAN , DONALD A<br>260 SIERRA RD<br>JESWP, GA 31545 | P-0025885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LISA P<br>2781 HYDE PARK ROAD<br>JACKSONVILLE, FL 32210 | P-0025886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, DONNA M<br>92-766 NOHOPAA STREET<br>KAPOLEI, HI 96707 | P-0025887 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIRA, TIM<br>3506 DEER CREEK<br>MAUMEE, OH 43537 | P-0025888 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO BLDG MAINTENANCE LLC<br>ZULLO, ANGELO A<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025889 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHERWOOD, KEENAN E<br>555 KEYSER RUN RD<br>WASHINGTON, VA 22747 | P-0025890 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARELSKIN, HOWARD<br>2428 BUCKINGHAM LN<br>LOS ANGELES, CA 90077 | P-0025891 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, WILLIAM H<br>964 LARRABEE STREET<br>UNIT 106<br>WEST HOLLYWOOD, CA 90069 | P-0025892 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANI, NELLO J<br>749 C STREET<br>LINCOLN, CA 95648 | P-0025893 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JOSEPH A<br>2008 ARGAIL WAY<br>SACRAMENTO, CA 95822-1904 | P-0025894 | 11/15/2017 | TK Holdings Inc., et al. | $1,975.00 | | | | | $1,975.00 |
| LEVINER, MARIA M<br>5 PLEASANTWOOD RD<br>NEWARK, DE 19702 | P-0025895 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, EDNA<br>1346 WINONA AVE<br>AURORA, IL 60506 | P-0025896 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBIN D<br>3809 GREENMOUNT AVENUE<br>BALTIMORE, MD 21218-184 | P-0025897 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ANGIE M<br>11330 BRAMSHILL DR.<br>JOHNS CREEK, GA 30022 | P-0025898 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSINGER, RYAN N<br>4331 WEST JUPITER ST<br>TUCSON, AZ 85741 | P-0025899 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDING, ROY W<br>P.O. BOX 331<br>AURORA, OR 97002 | P-0025900 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGI, ALBERT P<br>7452 HIDDEN LAKE CIRCLE<br>MECHANICSVILLE, VA 23111 | P-0025901 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, BRENDA H<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025902 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'DONNELL, CHARLES F<br>59649 BROADVIEW ROAD<br>SHADYSIDE, OH 43947 | P-0025903 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRNER, LISA A<br>403 S. MAIN STREET<br>H-200<br>DOYLESTOWN, PA 18901 | P-0025904 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025905 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>4509 SAN SIMEON DR<br>AUSTIN, TX 78749-3870 | P-0025906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, CARRINE<br>229 RUTGERS AVE<br>PEMBERTON, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICOU-RODY, BRENDA L<br>58 RAVENWOOD DRIVE<br>PICAYUNE, MS 39466 | P-0025908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, RICHARD G<br>2250 SR 80W #70<br>LABELLE, FL 33935 | P-0025909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROBERG, MICHAEL C<br>18 WETHERSFIELD ROAD<br>ROCHESTER, NY 14624 | P-0025910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSS, JEFFREY H<br>2062 EAST COLLEGE AVENUE<br>APT 2<br>STATE COLLEGE, PA 16801 | P-0025911 | 11/7/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| LACROIX, RICHARD D<br>3053 NE 49TH STREET<br>FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| COX, ROSCOE<br>3700 MCCALL STREET<br>MOSS POINT, MS 39563 | P-0025913 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIKOLISH, WAYNE C<br>2835 70TH STREET<br>#41 HOUSE<br>URBANDALE, IA 50322 | P-0025914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LORA M<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFLER, MARK E<br>675 E. RIVER RD.<br>GRAND ISLAND, NY 14012 | P-0025916 | 11/7/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WEBER, WILLIAM A<br>484 CRYSTAL LAKE RD<br>AKRON, OH 44333 | P-0025917 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, CAROL E<br>3266 JUDD RD<br>MILAN, MI 48160 | P-0025918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, GARY J<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0025919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, NORA M<br>9003 34 AVE SW<br>SEATTLE, WA 98126-3803 | P-0025920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, BRIAN A<br>400 LAKESIDE LANE<br>SANFORD, NC 27332 | P-0025921 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHSHIGIAN, MICHAEL<br>202 S HOLLISTON AVE, UNIT 301<br>PASADENA, CA 91106 | P-0025922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>NO ADDRESS PROVIDED | P-0025923 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CARLA A<br>832 22ND STREET SOUTH<br>LA CROSSE, WI 54601 | P-0025924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0025925 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA CRUZ, CANDIDO<br>2041 NORTH SUSQUEHANNA TRAIL<br>APARTMENT F<br>YORK, PA 17404 | P-0025926 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTO, MICHAEL<br>19337 W. OREGON AVENUE<br>LITCHFIELD PARK, AZ 85340 | P-0025927 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDIGER, TERESA K<br>27 NEPENTHE DR<br>SANTA CRUZ, CA 95060 | P-0025928 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, HARLYN G<br>127 SONOMA WAY<br>CHAPEL HILL, NC 27516 | P-0025929 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025930 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, WILLIAM L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 HOUNDSTOOTH CT<br>HENRICO, VA 23233 | P-0025932 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, PATRICIA A<br>4 PROMONTORY PL<br>CLAYTON, CA 94517 | P-0025933 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, WALTER D<br>3481 BOLIVER RD<br>FORT VALLEY, VA 22652 | P-0025934 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, WENDYE<br>1401 CACAO LN<br>PENSACOLA, FL 32507 | P-0025935 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, JASON W<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025936 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025937 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, MARTHA J<br>8 4TH STREET CIRCLE<br>PITTSBURG, KS 66762 | P-0025938 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025939 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SAMANTHA J<br>3133 FRONTERA WAY #109<br>BURLINGAME, CA 94010 | P-0025940 | 11/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025941 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025942 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, WOODROW S<br>5261 PINEHURST CT.<br>OLDSMAR, FL 34677 | P-0025943 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, NOLA<br>852 CLEARVIEW AVE.<br>JASPER, IN 47546 | P-0025944 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTEUFEL, THOMAS<br>W352N5944 NELSON ROAD<br>OCONOMOWOC, WI 53066 | P-0025945 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 HOUNDSTOOTH CT.<br>HENRICO, VA 23233 | P-0025946 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (GIGLIOTTI) DEBO, SARA D<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025947 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROWNEY, CATHY<br>11710 OLD BAYBERRY LN<br>RESTON, VA 20194 | P-0025948 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025949 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TONYA<br>1900 MOUNTAIN CREEK COURT<br>SAN JOSE, CA 95148 | P-0025950 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDELO, MAX<br>13424 CLEVELAND DR<br>ROCKVILLE, MD 20850 | P-0025951 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| POLINSKY, DANIEL A<br>1190 WHITMAN AVE<br>CLAREMONT, CA 91711 | P-0025952 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDENO, EMANUEL<br>10225 WORTHAM BLVD<br>2211<br>HOUSTON, TX | P-0025953 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>DOUD, THOMAS J<br>72 BARKER ROAD<br>PITTSFORD, NY 14534 | P-0025954 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, GRACE S<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025955 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, PEGGY L<br>3041 FUNSTON DRIVE<br>SACRAMENTO, CA 95833 | P-0025956 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, KIM-MARIE<br>15810 BLACKBURN ST<br>ACCOKEEK, MD 20607 | P-0025957 | 11/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WINCHELL, ELIOT S<br>215 CAPTAIN NURSE CIR<br>NOVATO, CA 94949 | P-0025958 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABEN, JAY A<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025959 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNER, TIMOTHY<br>2504 ASHLAND TRACE<br>CONYERS, GA 30094 | P-0025960 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL<br>2320 N. TEAKWOOD AVE.<br>RIALTO, CA 92377 | P-0025961 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, PAMELA E<br>865 BROOKSGLEN DRIVE<br>BROOKFIELD COUNTRY CLUB<br>ROSWELL, GA 30075 | P-0025963 | 11/15/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, TAMARA<br>714 N ORANGE AVE<br>WEST COVINA, CA 91790 | P-0025965 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025966 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOGOOD, CRYSTAL<br>1772 NAND CT<br>YUBA CITY, CA 95993 | P-0025967 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUGHTEN, PATRICIA M<br>11442 HERITAGE COMMONS WAY<br>RESTON, VA 20194 | P-0025968 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545 65 BARRANCA RD<br>LAGUNITAS, CA | P-0025969 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0025970 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, PATRICIA A<br>11453 HANNIBAL STREET<br>COMMERCE CITY, CO 80022 | P-0025971 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADEGHI, HOSSEIN<br>404 W STOCKER ST<br>APT 4<br>GLENDALE, CA 91202 | P-0025972 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ALLEN L<br>60 GROTH CIRCLE<br>SACRAMENTO, CA 95834 | P-0025973 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETTE, JOHN D<br>PO BOX 479<br>CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, PENNY L<br>125 GREENWOOD ROAD<br>STAUNTON, VA 24401 | P-0025975 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICK, RAYMOND N<br>P.O. BOX 50374<br>BELLEVUE, WA 98015 | P-0025976 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, GLORIA A<br>111 CLEAVELAND RD. APT. 77<br>PLEASANT HILL, CA 94523 | P-0025977 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RENEE<br>5904 TUDOR DRIVE<br>POMPTON PLAINS, NJ 07444 | P-0025979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025980 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025981 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, NANCY L<br>816 MCPHERSON AVE<br>FAYETTEVILLE, NC 28303 | P-0025982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0025983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT<br>7640 SOUTH MCKINLEY AVE<br>FRENCH CAMP, CA 95231 | P-0025984 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SMITH, ROGER E<br>7629 S MARSHFIELD AVE<br>CHICAGO, IL 60620-4258 | P-0025985 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0025986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>109 FAIRVIEW DR<br>IRWIN, PA 15642 | P-0025987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOFSKY, PAULA D<br>11 ARLINGTON ROAD<br>BORDENTOWN, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0025989 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLACH, RAYMOND N<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025991 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, ROY<br>1803 RIVERBEND XING<br>SUGAR LAND, TX 77478 | P-0025992 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025993 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOL, CATHY A<br>1179 KINGSLEY LANE<br>AURORA, IL 60505 | P-0025994 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEDLER, TROY D<br>5726 YATES AVE. N.<br>CRYSTAL, MN 55429 | P-0025995 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025996 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGAN, JEANETTE M<br>2416 LEWIS RIVER ROAD<br>WOODLAND, WA 98674 | P-0025997 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, SHERYL A<br>2509 CR 582<br>BRAZORIA, TX 77422 | P-0025998 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0025999 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT L<br>469 OAK BROOK COURT<br>SANTA ROSA, CA 95409 | P-0026000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACK, ROD S<br>P.O. BOX 551<br>CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORD, KEVIN R<br>26119 NIMBLETON SQUARE<br>SOUTH RIDING, VA 20152 | P-0026002 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 HALIFAX CIRCLE<br>MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIO E<br>52430 AVENIDA DIAZ<br>LA QUINTA, CA 92253 | P-0026004 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>5821 BELLFIELD LANE<br>HUNTINGTON BEACH, CA 92648 | P-0026005 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>NO ADDRESS PROVIDED | P-0026006 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYETTE, ASHLEY M<br>1719 WOODSIDE DR W<br>WILSON, NC 27893 | P-0026007 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, BRANDON W<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026008 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C/O HONDA LEASING SCHNEIDER, JOANNA K 7746 N SHERIDAN RD. 4L CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, LEXIE H 186 ROCK RIDGE LANE CHARMCO, WV 25958 | P-0026010 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEPE, MARVIN 1733 SAINT ANDREWS DRIVE O FALLON, IL 62269 | P-0026011 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ONIA M 5762 PINE VALLEY DRIVE FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOCKE, THOMAS N 3504 AVENUE E NEDERLAND, TX 77627 | P-0026013 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ALEXANDRA S 516 5TH STREET BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCUK, PAULA C 2707 PARALLEL PATH ABINGDON, MD 21009 | P-0026015 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, PHILIP D 198 GIBSON BLVD. VALLEY STREAM, NY 11581-3324 | P-0026016 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEBLOOD, DONALD R 1629 N DRESSAGE ST ORANGE, CA 92869-1019 | P-0026017 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, ALEXANDER H 7050 SOUTH 116TH PLACE NO A402 SEATTLE, WA 98178 | P-0026018 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JENNIFER 8477 CO. RD. 3 OWATONNA, MN 55060 | P-0026019 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT J 178 MAPLE DRIVE FREDERICKSBURG, PA 17026 | P-0026020 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALADO, THOMAS 4590 DATE AVE APT. # 3 LA MESA, CA 91941 | P-0026021 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J 5468 BARRETT AVENUE EL CERRITO, CA 94530 | P-0026022 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, BELKIS 4518 KING ST METAIRIE, LA 70001 | P-0026023 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J 5468 BARRETT AVENUE EL CERRITO, CA 94530 | P-0026024 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, BETTY 7951 ASPENDALE DRIVE LAS VEGAS, NV 89123 | P-0026025 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEVEY, BERNARD<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC C<br>16520 LARCH WAY UNIT A-002<br>LYNNWOOD, WA 98037 | P-0026027 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMANN, PATRICIA C<br>2201 MARIETTA STREET<br>CHALMETTE, :OUISIANA 70043<br>CHALMETTE, LA 70043 | P-0026028 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCIO, SUSAN E<br>460 CLARK LANE<br>ORANGE, CT 06477 | P-0026029 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DROZDA, MICHAEL A<br>5476 N. MARTHA LOOP<br>COEUR D'ALENE, ID 83815 | P-0026030 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, JEAN E<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0026031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, DENNIS P<br>2109 SOUTH STATELINE<br>TEXARKANA, AR 71854 | P-0026032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT. SE<br>KENTWOOD, MI 49508 | P-0026033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVE, WILLIAM G<br>512 LOYOLA DRIVE<br>NASHVILLE, TN 37205 | P-0026034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, SHERRILEE J<br>332 NORTH DRIVE<br>SEVERNA PARK, MD 21146-2120 | P-0026035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DEBORAH D<br>9 OVERHILL DRIVE<br>PARLIN, NJ 08859 | P-0026036 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, KARLEN<br>6416 DEER HOLLOW LN<br>AUSTIN, TX 78750 | P-0026037 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENDORF, BERNADETTE T<br>P.O. BOX 875<br>LAKE CITY, CO 81235 | P-0026038 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, AHMED F<br>PO BOX 640910<br>KENNER, LA 70064 | P-0026039 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, CRYSTAL M<br>1053 N PULASKI RD 2ND FL<br>CHICAGO, IL 60651 | P-0026040 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELOV, SVETLANA M<br>431 EWING ST<br>PRINCETON, NJ 08540 | P-0026041 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, TRESCHEL<br>4938 S CHAMPLAIN<br>#1S<br>CHICAGO, IL 60615 | P-0026042 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TRYDER, BONNIE L<br>52 JANE ROAD<br>METHUEN, MA 01844 | P-0026043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSHENBERY, JESSE T<br>623 GILCREST ROAD<br>COLORADO SPRINGS, CO 80906 | P-0026044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER , NADINE A<br>1340 GARDEN CREST CIRCLE<br>RALEIGH, NC 27609 | P-0026045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOHN G<br>2531 PINE CIRCLE<br>URBANDALE, IA 50322 | P-0026046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI , KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0026047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP DAVIS, MARILYN D<br>8685 MISTRAL AVE<br>LAS VEGAS, NV 89148 | P-0026048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0026049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, HOWARD B<br>4418 N TIVERTON PLACE<br>BOISE, ID 83702 | P-0026050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133-4944 | P-0026051 | 11/7/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0026052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DOROTHY S<br>104 ADA STREET<br>WEST MONROE, LA 71291-7234 | P-0026053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN M<br>7689 NORTH LONGVIEW DRIVE<br>GLENDALE, WI 53209-1863 | P-0026054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKLEMAN, FREDERICK R<br>72 BICKLEMAN ROAD<br>SHINGLEHOUSE, PA 16748 | P-0026055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHARON R<br>2135 KELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0026057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWANIKA , KOMORA M<br>44 RICKARD STREET APT A11<br>CORTLAND, NY 13045 | P-0026058 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOYCE C<br>1608 ANDERSON ST.<br>WILSON, NC 27893 | P-0026059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, DOUGLAS M<br>161 EASY ST<br>CEDAR BLUFF, VA 24609-8672 | P-0026060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON , CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0026061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARY E<br>1315 THOMPSON ST.<br>TAYLOR, TX 76574 | P-0026062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, DEBORAH S<br>121 PLATEAURD<br>MONTEUALLO, AI 35115 | P-0026063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANIGAN, MICHAEL E<br>4500 N WINCHESTER AVENUE<br>APT 204<br>CHICAGO, IL 60640 | P-0026064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAWEN<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026065 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHLER, KIRBY L<br>5011 HOLLISTER LOOP<br>EL DORADO HILLS, CA 95762 | P-0026066 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOSE A<br>741 S. SADLER AVE.<br>LOS ANGELES, CA 90022 | P-0026067 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZZEL, ALICIA<br>12727 SW 116TH AVE<br>TIGARD, OR 97223 | P-0026068 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, JAMES<br>20 WESTMINSTER DR<br>FRONT ROYAL, VA 22630 | P-0026069 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, NICOLAS G<br>19082 LAMBERT WAY<br>LOCKEFORD, CA 95237 | P-0026070 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY J<br>5348 MONLACO ROAD<br>LONG BEACH, CA 90808 | P-0026071 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026072 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, MARIA IRENE O<br>20602 E ARROW HWAY # 3<br>COVINA, CA 91724 | P-0026073 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELMAN, DEBORAH L<br>6710 LACROIX DR<br>LINCOLN, NE 68526 | P-0026075 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ABE<br>1121 ASHMONT AVE<br>OAKLAND, CA 94610 | P-0026076 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, WILLIAM K<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025-2715 | P-0026077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, BETTY J<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025 2715 | P-0026078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, GORGE<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, ANDREW<br>11341 CIELO PL<br>NORTH TUSTIN, CA 92705 | P-0026080 | 11/15/2017 | TK Holdings Inc., et al. | $310.32 | | | | | $310.32 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLEITER, KATHERINE A 1111 WHITFIELD ROAD NORTHBROOK, IL 60062 | P-0026081 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, BETTY L P.O. BOX 4643 CLEARLAKE, CA 95422 | P-0026082 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J & J BORING, INC. P.O. BOX 357 WINFIELD, MO 63389 | P-0026083 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, ROBERT F 309 PITCHFORD ST. WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHARLA J 336 PEARL DRIVE LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANDREA J 25790 BRANCHASTER FARMINGTON HILLS, MI 48336-1643 | P-0026086 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TED 1525 143RD AVE SE BELLEVUE, WA 98007 | P-0026087 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTINA G 23130 JACOCK RD SLAUGHTER, LA 70777 | P-0026088 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, EARLINE 309 PITCHFORD ST. WALHALLA, SC 29691 | P-0026089 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZA, BRYAN E 8661 SE 60TH ST MERCER ISLAND, WA 98040 | P-0026090 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIC E 45716 IMPERIAL SQUARE APT 408 STERLING, VA 20166 | P-0026091 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, LEEANNA 4330 E SALISHAN BLVD. TACOMA, WA 98404 | P-0026092 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, LISANDRO L 5444 BANDERA ST APT 134 LOS ANGELES, CA 90058 | P-0026093 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, JULIE L 5207 VENETIAN DRIVE FAIRFIELD, CA 94534 | P-0026094 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, VALERIE M 309 ACADEMY DR VESTAL, NY 13850 | P-0026095 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONIA, DAVID 2094 XANADU LOOP THE VILLAGES, FL 32163 | P-0026096 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, ELIZABEHT A 2933 E LAKE SAMMAMISH PKWY SE SAMMAMISH, WA 98075 | P-0026097 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTER, VICTOR 35 JASPER STREET STATEN ISLAND, NY 10314 | P-0026098 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>DIXON, BRYAN S<br>10114 DUNDALK STREET<br>N/A<br>FAIRFAX, VA 22032 | P-0026099 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, RALPH E<br>21 LYFORD RD.<br>SPENCER, MA 01562 | P-0026100 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, JEREMY<br>12305 RICHMOND AVE<br>GRANDVIEW, MO 64030 | P-0026101 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GARY L<br>1600 ARCHER CIR<br>SHERMAN, TX 75092 | P-0026102 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUBEL, GINA L<br>8105 COUNTY ROAD A<br>LANCASTER, WI 53813 | P-0026103 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SUAN<br>13523 EAGLES REST DR<br>LEESBURG, VA 20176 | P-0026104 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, GERARDO A<br>25 HOOKS LN<br>EDGEWATER, NJ 07020 | P-0026105 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL L<br>604 MOUNTAIN TOP DRIVE<br>CHATHAM, VA 24531 | P-0026106 | 11/10/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| ROBSON, RICKEY A<br>829 SUCCESS AVENUE<br>LAKELAND, FL 33801 | P-0026107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESNAHAN, THOMAS M<br>3705 ST GERMAINE CT<br>LOUISVILLE, KY 40207 | P-0026108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, PHILIP D<br>1217 3RD ST N<br>MONROE, WI 53566 | P-0026109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, STEVE B<br>4026 REXFORD B<br>BOCA RATON, FL 33434 | P-0026110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, STEPHANIE A<br>1220 TASMAN DR<br>SPC 16<br>SUNNYVALE, CA 94089 | P-0026111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY , CRAIG F<br>32 LOWELL DRIVE<br>MARLTON, NJ 08053 | P-0026112 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLORY ALCOCK, JOANNE<br>1645 N 75TH CT<br>ELMWOOD PK, IL 60707-4130 | P-0026113 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG , CURTIS L<br>18701 OAK FIELD<br>DETROIT, MI 48235 | P-0026114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PAUL H<br>300 EAST CHURCH STREET<br>APARTMENT 1105<br>ORLANDO, FL 32801-3536 | P-0026115 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONGE, MARY L<br>4578 CARRIAGE HILL LANE<br>COLUMBUS, OH 43220 | P-0026116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0026117 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, PHILIP P<br>712 RANDOLPH AVE SE<br>HUNTSVILLE, AL 35801-3605 | P-0026118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUS, BRUCE J<br>7045 WEST 145TH STREET<br>ST. PAUL, MN 55124-8515 | P-0026119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0026120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, TARNEISHA L<br>4518 HWY 161<br>NORTH LITTLEROCK, AR 72117 | P-0026121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMAN , CAROLYN A<br>343 BILLYVILLE ROAD<br>MIFFLINTOWN, PA 17059 | P-0026122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS , DOROTHY A<br>3222 CLARK LANE<br>SOUTH PLAINFIELD, NJ 07080 | P-0026123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK , WILLIAM R<br>6014 SHAKESPEARE DRIVE<br>BATON ROUGE, LA 70817 | P-0026124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0026125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN , CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0026126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUILHET , PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0026127 | 11/9/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SHEA , JOHN J<br>1325 REIN ROAD<br>OAKLAND, MI 48363 | P-0026128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0026129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DAVID H<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY , LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, GREGORY R<br>910 MAIN STREET<br>APT. # 705<br>MELROSE, MA 02176 | P-0026132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, LLOYD A<br>1213 CEDARBROOK WAY<br>SACRAMENTO, CA 95831 | P-0026133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, ZISCA M<br>9000 EAST PRAIRIE RD<br>EVANSTON, IL 60203 | P-0026134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLENZ, SARAH<br>1771 BRYAN AVE<br>WINTER PARK, FL 32789 | P-0026136 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN-NGUYEN, JAMES V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026137 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, KELLY A<br>914 WHEELER AVE<br>HOQUIAM, WA 98550 | P-0026138 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEL, JORI<br>2782 MONTE MAR TERRACE<br>LOS ANGELES, CA 90064 | P-0026139 | 11/15/2017 | TK Holdings Inc., et al. | $9,976.00 | | | | | $9,976.00 |
| STRAUB, JEFFREY D<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIONNE E<br>3512 RENWICK AVE<br>ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILES, ALEXANDER S<br>802 BELLEVUE BOULEVARD SOUTH<br>BELLEVUE, NE 68005 | P-0026142 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHAMSIN, JAFAR A<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026143 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DE POEL, JOHN F<br>8 AVIS CT<br>ORINDA, CA 94563 | P-0026144 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL J<br>1299 PALMER AVENUE<br>LARCHMONT, NY 10538 | P-0026145 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026146 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGG, MARLENE L<br>2611 W. CLARK AVENUE<br>APT C<br>BURBANK, CA 91505 | P-0026147 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSA, YASHIM<br>5939 W FRIENDLY AVE APT. 62H<br>GREENSBORO, NC 27410 | P-0026148 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBALA, RAYMOND E<br>11063 HERMITAGE RUN<br>LITTLETON, CO 80125 | P-0026149 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVER, PHILIP L<br>15917 E. CRESTRIDGE PL.<br>CENTENNIAL, CO 80015 | P-0026150 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULOTANO, JULIE F<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026151 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIZZANO, JOSEPH<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0026152 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOHNATHAN<br>4820 N. 53 RD ST<br>MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, KARILYN A<br>4236 KRIS LINE DR<br>WATERLOO, IA 50701 | P-0026154 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, KAY L<br>115BROADWAY E<br>APT 3<br>MONTESANO, WA 98563 | P-0026155 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE M<br>832 CLIFTON BLVD<br>TOLEDO, OH 43607 | P-0026156 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENE, BEVERLY S<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026157 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, CLINT B<br>216 STATION DRIVE<br>MORRISVILLE, NC 27560 | P-0026158 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH JR, LEONARD P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026159 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHIL J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONG, JAY TZE<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUKHAMSIN, JAFAR<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026162 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKANSON, FON<br>2327 BURGENER BLVD.<br>SAN DIEGO, CA 92110 | P-0026163 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOROTHY P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026164 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WENDY<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026165 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAROTKO, DESIREE N<br>25689 LETICIA DR<br>VALENCIA, CA 91355 | P-0026166 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026167 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, JULIE A<br>104 CR-6<br>OTEGO, NY 13825 | P-0026168 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTTORMSEN, MELVILLE B<br>148 OLD WOLFEBORO RD<br>ALTON, NH | P-0026169 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIER, SUSAN M<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026170 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, CARLY T<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, DANIEL P<br>104 CR-6<br>OTEGO, NY 13825 | P-0026172 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 HURON AVE<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOORY, WANDA<br>8014 VALLEY STREET<br>OMAHA, NE 68124 | P-0026174 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ-GAUGER, LUCIA<br>1169 WESTVIEW DR.<br>NAPA, CA 94558 | P-0026175 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, VICTORIA R<br>4405 DARTMOOR LANE<br>ALEXANDRIA, VA 22310 | P-0026176 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026177 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0026178 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIBLA, SANDRA L<br>6300 HIGHLANDS CT<br>PONTEVEDRA BEACH, FL 32082 | P-0026179 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, JOSHUA R<br>3500 ROSEHEDGE DR<br>FULLERTON, CA 92835 | P-0026180 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIR DEVELOPMENT CO.<br>8730 WILSHIRE BLVD.<br>SUITE 300<br>BEVERLY HILLS, CA 90211 | P-0026181 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 HURON AVE.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESPES, TONYA<br>17 S. SICKLES ST<br>PHILADELPHIA, PA 19139 | P-0026183 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, SHARON M<br>2351 MAPLE AVE<br>MORROW, GA 30260 | P-0026184 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFAH, IRAJ<br>26041 VIA CONCHA<br>MISSION VIEJO, CA 92691 | P-0026185 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENZNER-CERTO, TRACY<br>1 LYNCHBURG COURT<br>ORCHARD PARK, NY 14127 | P-0026186 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTIN L<br>428 VALIANT CIR<br>GLEN BURNIE, MD 21061 | P-0026187 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINGER, IVAN L<br>5421 OXFORD CHASE WAY<br>ATLANTA, GA 30338 | P-0026188 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TRAUTMANN, DEAN C<br>5173 EARL DRIVE<br>LA CANADA FLINTR, CA 91011-1622 | P-0026189 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, MATTIE<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWELL, SUSAN A<br>37 CONNECTICUT DR.<br>PLAINFIELD, CT 06374 | P-0026191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, MONA M<br>PO BOX 222586<br>CARMEL, CA 93922 | P-0026192 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLENKER, VIRGIL L<br>1134 DONNEL RD.<br>BROUSSARD, LA 70518 | P-0026193 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMSER, ANDREW S<br>PO BOX 4394<br>HOMER, AK 99603 | P-0026194 | 11/15/2017 | TK Holdings Inc., et al. | $2,140.00 | | | | | $2,140.00 |
| DESHRAGE, MANDY F<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0026195 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0026196 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTER, LAURA E<br>3455 STATE HIGHWAY 110<br>GRAND SALINE, TX 75140 | P-0026197 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES E<br>1646 ROCKHILL RD<br>STARKVILLE, MS 39759 | P-0026198 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIATO, LINDA E<br>PO BOX 1625<br>TWAIN HARTE, CA 95383 | P-0026199 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIKA J<br>27887 CACTUS AVE #B<br>MORENO VALLEY | P-0026200 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026201 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNES, MICHAEL C<br>6785 W 52ND AVE<br>ARVADA, CO 80002 | P-0026202 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILEY<br>135 LEXINGTON LANE<br>FAYETTEVILLE, GA 30214 | P-0026203 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JANET F<br>300 SHILOH ROAD<br>SULPHUR SPRINGS, TX 75482 | P-0026204 | 11/15/2017 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| MUEHLBERGER, GERALD L<br>956 DIAMOND RIDGE<br>BOERNE, TX 78006 | P-0026205 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAS, JILLIAN M<br>1901 WINDSORDALE DR.<br>RICHMOND, VA 23229 | P-0026206 | 11/15/2017 | TK Holdings Inc., et al. | $6,625.00 | | | | | $6,625.00 |
| WONG, LING W<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLYN J<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026208 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, NATHAN<br>874 ATLANTIC CITY AVE<br>GROVER BEACH, CA 93433 | P-0026209 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGY, ADRIENNE<br>72 LILYAN ST<br>WALDWICK, NJ 07463 | P-0026210 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, KARSTEN W<br>47 PARK AVENUE<br>APT 1<br>DANBURY, CT 06810 | P-0026211 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHULACK, PETER G<br>175 LEAVITT RD APT#5<br>PITTSFIELD, NH 03263 | P-0026212 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMEY, THOMAS A<br>104 S. CUERNAVACA DR.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKERSHAM, KIMBERLY O<br>632 WARD CREEK CT<br>BRENTWOOD, CA 94513 | P-0026214 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SAMUEL S<br>5360 MONTEREY RD APT 1<br>SAN JOSE, CA 95111 | P-0026215 | 11/15/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| HENDERSON, NOEL A<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026216 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOE<br>361 N. VALENCIA BLVD.<br>WOODLAKE, CA 93286 | P-0026217 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILL, SUSAN W<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026218 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RICHARD L<br>735 SECOND STREET<br>BEAVER, PA 15009 | P-0026219 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026220 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, ROANE M<br>BOX 21625<br>WACO, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBENSTEIN, ALLEN M<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026223 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| IWANAGA, SHUJI<br>516 TEPIC PL<br>SANTA BARBARA, CA 93111-1607 | P-0026224 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITLER, SARA<br>614 GALLERY COURT<br>FAIRFIELD, CA 94534 | P-0026225 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, PAUL H<br>35946 HIGHLAND DR. E.<br>WISHON, CA 93669 | P-0026226 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. BOX 1769<br>VALLEJO, CA 94590 | P-0026227 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THUYHANG V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026228 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, EMILY M<br>14110 NE 240TH ST<br>BATTLEGROUND, WA 98604 | P-0026229 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WENDY<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026230 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026231 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAFFERTY, KIMBERLEY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HELENE T<br>4704 SHOSHONI AVENUE<br>SAN DIEGO, CA 92117 | P-0026233 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. BOX 1769<br>VALLEJO, CA 94590 | P-0026234 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, CONLEY D<br>6688 CAPON RIVER RD<br>YELLOW SPRING, WV 26865-9013 | P-0026235 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KEMP, AIMEE R<br>273 PERRILLOUX ROAD<br>MADISONVILLE, LA 70447 | P-0026236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHBOUD, MOURIS<br>3909 WESTFALL DRIVE<br>ENCINO, CA 91436 | P-0026237 | 11/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MA, PENNY<br>4504 SHERMAN OAKS AVENUE<br>SHERMAN OAKS, CA 91403 | P-0026238 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026239 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBON, JASON<br>1589 PETERS GATE<br>EAST MEADOW, NY 11554-1529 | P-0026240 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECONOMOU, JASON P<br>2121 RAVEN TOWER CT<br>APT 405<br>HERNDON, VA 20170-5868 | P-0026241 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOHN T<br>20849 CROWELY<br>ST. CLAIR SHORES, MI 48081 | P-0026242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORR, ROBERT D<br>3961 ALBACORE LANE<br>LAKE HAVASU CITY, AZ 86405 | P-0026243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUGHNESSY, MICHAEL P<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0026244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, BARBARA R<br>3 MICHAEL RD<br>DRACUT, MA 01826-3106 | P-0026245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOS, GEORGE E<br>440 EAST MONTROSE AVE.<br>410<br>WOOD DALE, IL 60191-2142 | P-0026246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPE, RANDALL E<br>1969 EAGLE GLEN DR<br>ROSEVILLE, CA 95661 | P-0026247 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MIGUEL A<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026249 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, JOEAN H<br>75 WHITE OAK STREET<br>#1E<br>NEW ROCHELLE, NY 10801 | P-0026250 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026251 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLY, JASON A<br>16759 EVENING STAR DRIVE<br>ROUND HILL, VA 20141 | P-0026252 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JEFFREY M<br>18321 ALPS DR<br>TEHACHAPI, CA 93561 | P-0026253 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSMAN, KIMBERLY C<br>83 BROOKSHIRE DRIVE<br>WARRENTON, VA 20186 | P-0026254 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHMAN, CAROL L<br>3809 E. MANDEVILLE PLACE<br>ORANGE, CA 92867 | P-0026255 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SHANTRICE<br>20838 MAY SHOWERS CIRCLE<br>HOUSTON, TX 77095 | P-0026256 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, DAVID K<br>1637 SW 340TH ST<br>FEDERAL WAY, WA 98023 | P-0026257 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORMA J<br>PO BOX 7164<br>RAINBOW CITY, AL 35906 | P-0026258 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARTHA J<br>9123 IMPERIAL CASTLE CT<br>LAS VEGAS, NV 89147 | P-0026259 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COWELL, RAQUEL A<br>2460 BITTERSWEET AVENUE<br>ALLOUEZ, WI 54301 | P-0026261 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRGIS, SARAH L<br>7223 ADAMS STREET, APT 3<br>FOREST PARK, IL 60130 | P-0026262 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYTBERG, EDUARD<br>6989 GALATINA PL<br>RANCHO CUCAMONGA, CA 91701 | P-0026263 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDLER, JAMES A<br>617 ORCHID DR<br>BAKERSFIELD | P-0026264 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, HONG C<br>5639 LICK RIVER LANE<br>GAINESVILLE, VA 20155 | P-0026265 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCANOUR, SCOT<br>14702 168TH AVE NE<br>WOODINVILLE, WA 98072 | P-0026266 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMMON, ROGER S<br>4720 OAK FOREST AVENUE<br>OAKLEY<br>OAKLEY, CA 94561 | P-0026267 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNA, KIMBERLY<br>-1861 BROWN BLVD. STE. 217-64<br>ARLINGTON, TX 76006 | P-0026268 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPPENSTEEL, LUZ M<br>33730 WILLOW HAVEN LANE<br>UNIT 102<br>MURRIETA, CA 92563-3452 | P-0026269 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA T<br>815 2ND ST.<br>POCOMOKE CITY, MD 21851 | P-0026270 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREEN, DOUGLAS O<br>12647 S. OX CART TRAIL<br>VAIL | P-0026271 | 11/15/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| NATALE, DANIEL<br>10407 MOUNT VERNON DR.<br>MANASSAS, VA 20111 | P-0026272 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0026273 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEECH, ELIZABETH D<br>P.O. BOX 5186<br>S. SAN FRANCISCO, CA 94083-5186 | P-0026274 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, WILLIAM A<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, EVELYN J<br>1055 57TH STREET<br>POLK COUNTY<br>DES MOINES, IA 50311 | P-0026276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0026277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEY, JOANN H<br>12855 CUNNINGHILL COVE RD.<br>BALTIMORE, MD 21220-1178 | P-0026278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS , HOLLY M<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GEOFFREY B<br>1458 E. MULBERRY WAY<br>SANDY, UT 84093 | P-0026280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, FORBES<br>P O BOX 3128<br>IDAHO SPRIGS, CO 80452 | P-0026281 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JILL A<br>784 STONE CHURCH ROAD<br>BERWICK, PA 18603 | P-0026282 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, DANNY<br>12000 MARKET ST. #183<br>RESTON, VA 20190 | P-0026283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOWLES, CHRISTOPHER A<br>1777 NORTH 350 WEST<br>LAYTON, UT 84041 | P-0026284 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAT, JOSHUA A<br>219 NORTH AVENUE APT 2<br>EAST PITTSBURGH, PA 15112 | P-0026285 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARINO, JUDY K<br>7610<br>LAKERIDGE CIRCLE<br>ELK GROVE, CA 95624 | P-0026286 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW D<br>1 KNUTSON DRIVE<br>MADISON, WI 53704 | P-0026287 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ-VALENCIA, JENNIFER K<br>415 N. 2ND ST<br>UNIT 239<br>SAN JOSE, CA 95112 | P-0026288 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, STEPHANIE<br>1411 SIDNEY DRIVE<br>BAKERSFIELD, CA 93304 | P-0026289 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREHY, NOLAN K<br>NOLAN TREHY<br>3216 DEERCHASE WYND<br>DURHAM, NC 27712 | P-0026290 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAZYNSKI, NICOLE L<br>501 SCHUYLER AVE<br>ELMIRA, NY 14904 | P-0026291 | 11/15/2017 | TK Holdings Inc., et al. | $3,454.00 | | | | | $3,454.00 |
| MCNEAL, JACK F<br>13482 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0026292 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBERT, KIM T<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>VAIL, JACQUELYN R<br>98136 44TH AVE SW<br>SEATTLE<br>, WA 98136 | P-0026294 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, DANIEL J<br>3124 GOLDEN EAGLE LN<br>MODESTO, CA 95356 | P-0026295 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER R<br>2518 GROVE AVE<br>CORONA, CA 92882 | P-0026296 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, DAVID P<br>P O BOX 162<br>MAHOPAC, NY 10541 | P-0026297 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA GALLARDO, JOSE L<br>524 PEACE ST<br>ARVIN, CA 93203 | P-0026298 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA A<br>P.O. BOX 204<br>MINEOLA, IA 51554 | P-0026299 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTY, ROBIN<br>232 S TOWER DR<br>APT G<br>BEVERLY HILLS, CA 90211 | P-0026300 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCRIBANO, ARTURO J<br>9145 SW 227TH ST<br>APT 8<br>CUTLER BAY, FL 33190 | P-0026301 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BAKER, REGINALD L<br>250 DOCDARBYSHIRE RD STE.1<br>N/A<br>MOULTRIE, GA 31788 | P-0026302 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>YOUNG, ANDREW S<br>4584 FELTON STREET APT 1<br>SAN DIEGO, CA 92116 | P-0026303 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, ANDRE E<br>207 WHITE BLOSSOM CIRCLE<br>BRYANT, AR 72022 | P-0026304 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, ALBERTA R<br>244 NORFOLK DRIVE<br>WARRENTON, VA 20186 | P-0026305 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KEITH L<br>5712 RIVER RD<br>SO. CHESTERFIELD, VA 23803 | P-0026306 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, GREGORY A<br>2177 IVEY CREEK WAY<br>STONE MOUNTAIN, GA 30087 | P-0026307 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHILIP J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCREMONA, JOSEPH H<br>13858 22ND STREET CT N<br>STILLWATER, MN 55082 | P-0026309 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026310 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, HOUSTON L<br>1750 E 74TH ST<br>CHICAGO, IL 60649-3134 | P-0026311 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0026312 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBI, GIOVANNI S<br>1044 REDOAK DR<br>HARRISON CITY, PA 15636 | P-0026313 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBRGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, CHARLES S<br>3161 NORTH WILSON WAY<br>APT 15<br>STOCKTON, CA 95205 | P-0026315 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, EVERARDO<br>3811 LIVE OAK ST<br>CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK Holdings Inc., et al. | $816.00 | | | | | $816.00 |
| ROLLER, JEAN E<br>901STONY CREEK ROAD<br>LYNCH STATION, VA 2471 | P-0026317 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACHTLER, SHAWN<br>13875 TRAVELER RD<br>OREGON CITY, OR 97045 | P-0026318 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOTOU, ANDREW V<br>4555 GAYWOOD DR.<br>MINNETONKA, MN 55345 | P-0026319 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATTERSON II, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026320 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, GARY L<br>1595 MERIDIAN RANCH DRIVE<br>RENO, NV 89523 | P-0026321 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026322 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKEN, DEBORAH<br>6553 W. 64TH PLACE #1W<br>CHICAGO, IL 60638 | P-0026323 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGER, DARA J<br>2550 HUNTINGTON AVE #516<br>ALEXANDRIA, VA 22303 | P-0026324 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMEISTER, ANGELA M<br>2705 E 38TH STREET<br>DES MOINES, IA 50317 | P-0026325 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, ANTHONY P<br>6680 WEST MAIN<br>HOUMA, LA 70360 | P-0026326 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026327 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, PATRICIA P<br>29383 BROKEN ARROW WAY<br>MURRIETA, CA 92563 | P-0026328 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026329 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KRISTYNA D<br>1739 SAN ANDRES DRIVE<br>PITTSBURG, CA 94565 | P-0026330 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, APRIL C<br>14520 DELCASTLE DRIVE<br>BOWIE, MD 20721 | P-0026331 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026332 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026333 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, ANNETTE H<br>5609 HARDWICK LN 21<br>FAYETTEVILLE, NC 28306 | P-0026334 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, PAUL<br>1722 ORCHID STREET<br>PITTSBURGH, PA 15207 | P-0026335 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENES, SANDRA K<br>11265 53RD AVE NO<br>PLYMOUTH, MN 55442 | P-0026336 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026337 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBAUGH, SCOTT A<br>4069 S ROCKY HOLLOW RD<br>CHANA, IL 61015 | P-0026338 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GALE M<br>1180 E. CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0026339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWSKA, ELZBIETA<br>5727 W LAWRENCE AVE<br>APT 205<br>CHICAGO, IL 60630-3273 | P-0026340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON<br>306 N LEVEL ST<br>DODGEVILLE, WI 53533 | P-0026341 | 11/6/2017 | TK Holdings Inc., et al. | $109,999.99 | | | | | $109,999.99 |
| YATES, DEBORAH W<br>802 CAMBRIDGE CT<br>ROANOKE RAPIDS, NC 27870 | P-0026342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, GLADYS G<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026343 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONALD E<br>25 JARVIS PL<br>ALORTON, IL 62207 | P-0026344 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, ARLENE L<br>4 DEVON PLACE<br>FORKED RIVER, NJ 08731 | P-0026345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE, DAVID H<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026346 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCMILLAN, SCOTT R<br>905 S. MAIN ST. UNIT D<br>LAYTON, UT 84041 | P-0026347 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026348 | 11/15/2017 | TK Holdings Inc., et al. | $428.00 | | | | | $428.00 |
| YANG, GUOJUN<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026349 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BRIAN<br>2125 RACINE<br>CHICAGI, IL 60614 | P-0026350 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026351 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GACKE, BRAD<br>817 EUCALYPTUS COURT<br>LODI, CA 95242 | P-0026352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UZZELL, ERICA<br>2764 W. 96TH ST.<br>EVERGREEN PARK, IL 60805 | P-0026354 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TIMOTHY D<br>304 MENDON ROAD<br>PITTSFORD, NY 14534 | P-0026355 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, WING Y<br>1902 MARYLAND BLVD<br>BIRMINGHAM, MI 48009 | P-0026356 | 11/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCDERMOTT, RANDY S<br>PO BOX 645<br>ALLEN, TX 75013 | P-0026357 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN , JAKE D<br>2736 300TH ST<br>NEW LIBERTY, IA 52765 | P-0026359 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETHER, ANTON<br>1108 LAVACA STREET<br>STE 110-281<br>AUSTIN, TX 78701 | P-0026360 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVALOS, FRANCISCO J<br>640 OXFORD STREET<br>PORTERVILLE, CA 93257 | P-0026361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026362 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETT, STEVEN J<br>13972 STAR RUBY AVENUE<br>EASTVALE, CA 92880 | P-0026363 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901 STONY CREEK ROAD<br>LYNCH STATION, VA 24571 | P-0026364 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN S<br>7005 S BIRCH AVENUE<br>BROKEN ARROW, OK 74011 | P-0026365 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, THOMAS F<br>228 THOMAS STREET<br>HOLLSOPPLE, PA 15935 | P-0026366 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY | P-0026367 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, HANNAH M<br>767 STONE LANE<br>PALO ALTO, CA 94303 | P-0026368 | 11/15/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| VANCE, KENNETH L<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0026369 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KEN C<br>1547 PALOS VERDES MALL # 167<br>WALNUT CREEK, CA 94597 | P-0026370 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODDEN-THORNTON, EVE E<br>11009 PIONEER DR.<br>ANDERSON ISLAND, WA 98303 | P-0026371 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD CDM<br>WALSH, CRAIG M<br>310 S. JEFFERSON ST. APT 38B<br>PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBERGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLUE, ANDREW S<br>711 LAMPLIGHT LN<br>HAZELWOOD, MO 63042 | P-0026374 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUJICA, JO A<br>11087 CAMINATA DOURO<br>SAN DIEGO, CA 92129 | P-0026375 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MARVIN D<br>3960 S. HIGUERA #206<br>SAN LUIS OBISPO, CA 93401-7457 | P-0026377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>MURPHY , KENNETH D<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0026379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUREEN R PETERS REVOCABLE T<br>PETERS, MAUREEN R<br>3614 SOUTH 193RD STREET<br>OMAHA, NE 68130 | P-0026380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, VERONICA<br>13 COTTON GRASS ROAD<br>BLUFFTON, SC 29910 | P-0026381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MATHEW J<br>855 DAYTON ST.<br>EDMONDS, WA 98020 | P-0026382 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0026383 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANDREA-RAIS M<br>13733 TEMPLETON AVE NW<br>SILVERDALE, WA 98383 | P-0026384 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOODY, LESLIE H<br>16741 HIGHFALLS STREET<br>SANTA CLARITA, CA 91387-3268 | P-0026385 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARIO C<br>100 S MOORPARK AVE<br>APT 707<br>MOORPARK, CA 93021 | P-0026386 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILACCI, AMANDA J<br>PO BOX 6541<br>NAPA, CA 94581 | P-0026387 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JASON W<br>8111 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0026388 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GEAN N<br>71 PARK LANE<br>HUTCHINS, TX 75141 | P-0026389 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPAS, VILIUS A<br>4409 GOODRICH RD<br>VALPARAISO, IN 46385 | P-0026390 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BARRY W<br>7 MEADOWVIEW DR<br>PLAISTOW, NH 03865 | P-0026392 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, MAGGIE M<br>3630 22ND AVE W<br>APT 105<br>SEATTLE, WA 98199 | P-0026393 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOD, NATHAN<br>NO ADDRESS PROVIDED | P-0026395 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAEFSKY, MICHAEL D<br>PO BOX 21207<br>EL SOBRANTE, CA 94820 | P-0026396 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAN, JIONG<br>513 142ND AVE SE APT 79<br>BELLEVUE, WA 98007 | P-0026397 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYDELSKI, GREGORY D<br>4622 NORTHFORK DR<br>PEARLAND, TX 77584 | P-0026398 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, MICHAEL J<br>325 REFLECTIONS CIRCLE<br>APT 25<br>SAN RAMON, CA 94583 | P-0026399 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEV, ALEXEY<br>2751 ACACIA TERRACE<br>BUFFALO GROVE, IL 60089 | P-0026400 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PARRIS, BRIDGETT<br>11401 HIBBS GROVE DRIVE<br>N/A<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, STEFANIE<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDERS, BRANDON W<br>1605 S 2600 W<br>SYRACUSE, UT 84075 | P-0026403 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY EDWARDS, KATHERINE D<br>23201 BROOKE LN<br>VALENCIA, CA 91355 | P-0026404 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COWEN, BARRY<br>2517 BAYVIEW AVE.<br>WANTAGH, NY 11793 | P-0026405 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, CRAIG S<br>1438 LENNOX LN.<br>LIVERMORE, CA 94550 | P-0026406 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULTRESS INC.<br>LAWTONE-BOWLES, NICOLE L<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DUVAL, JACINDA<br>NO ADDRESS PROVIDED<br>SANTA ROSA, CA 95405 | P-0026408 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGELLAMUDI, KAMALAKARA S<br>1409 MAPLE GROVE DR<br>FLOWER MOUND | P-0026409 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA<br>NO ADDRESS PROVIDED<br>SANTA ROSA, CA 95405 | P-0026410 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARAHARA, NOBUHIRO<br>11730 MAYFIELD AVE. #102<br>LOS ANGELES, CA 90049 | P-0026411 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA A<br>1003 WESTFORD ST. APT. 3<br>LOWELL, MA 01851 | P-0026412 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID & JOAN STELMAN TRUST<br>STELMAN, MICHAEL<br>1355 WEYMOUTH LANE<br>VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEP, HOANG M<br>P.O BOX 21788<br>SAN JOSE, CA 95151 | P-0026414 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIETE, BRYAN D<br>143 CARL AVE<br>SANTA CRUZ, CA 95062 | P-0026415 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KANG, CHLOE<br>2540 TAMARACK AVE<br>SANGER, CA 93657 | P-0026416 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMMER, RACHEL A<br>PO BOX 19<br>LONG BEACH, WA 98631 | P-0026417 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, STEVEN D<br>54035 CANANERO CIRCLE<br>LA QUINTA, CA 92253 | P-0026418 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, JOSEPH<br>3386 TULANE CT<br>SAN DIEGO, CA 92122 | P-0026419 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSON, JOHNNA K<br>1327 ALA HOKU PLACE.<br>HONOLULU, HI 96819 | P-0026420 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PROFIT, ERNEST E<br>4251 W. FILLMORE STREET<br>BSMT<br>CHICAGO, IL 60624 | P-0026421 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, ADRIAN<br>835 N MYRTLE AVE<br>POMONA, CA 91768 | P-0026422 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DANIEL R<br>DAN COLLINS<br>PO BOX 29<br>KENWOOD, CA 95452 | P-0026423 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAS, DEBBIE F<br>6390 MARGUERITE DR<br>NEWARK, CA 94560 | P-0026424 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATARE RAMESWARA, THUKARAM RA<br>13075 SE 26TH STREET APT E202<br>BELLEVUE, WA 98005 | P-0026425 | 11/16/2017 | TK Holdings Inc., et al. | $15,045.88 | | | | | $15,045.88 |
| TERRY, VIVIAN G<br>568 BULL ROAD<br>ROCK TAVERN, NY 12575 | P-0026426 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEREME S<br>1540 N LAUREL AVE<br>UPLAND, CA 91786 | P-0026427 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMM, ROBERT E<br>1540 N LAUREL AVE<br>UPLAND, CA 9178Y | P-0026428 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, GINA M<br>2380 E WASHINGTON BLVD<br>PASADENA, CA 91104 | P-0026429 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, GARY M 103 LAFAYETTE DRIVE ELKTON, MD 21921 | P-0026430 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, SCOTT A 9720 GLENFIELD CT. DAYTON, OH 45458 | P-0026431 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, PAMELA D 118 NEW BROOKLYN RD SICKLERVILLE, NJ 08081 | P-0026432 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY-RUCKER, KATRINA S 813 CRESTWOOD DRIVE BEEBE, AR 72012 | P-0026433 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, LEE 419 BROADVIEW DR. JACKSON, MS 39209 | P-0026434 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPEARMAN, DENNIS 118 PRESCOTT ST TOLEDO, OH 43620 | P-0026435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, THOMAS 4345 87TH AVE SE MERCER ISLAND, WA 98040 | P-0026436 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, STEVEN V 105 SLOPES DRIVE SPRINGVILLE, AL 35146 | P-0026437 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVO, LAILA 200 LUDLOW ST APT 506 STAMFORD, CT 06902 | P-0026438 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMHAUER, EMILY M 2350 VIRGIL HALL RD LITHIA, FL 33547 | P-0026439 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, LESLIE J PO BOX 14311 CLEARWATER, FL 33766 | P-0026440 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, SANTOS 1207 S 1530 W SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROLDEN, TRACY L 6570 BROOKRIDGE DR HAHIRA, GA 31632 | P-0026442 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, APRIL R 963 W OUTER DR OAK RIDGE, TN 37830 | P-0026443 | 11/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WESLEY, MARK J 2068 MCCREA RD THOUSAND OAKS, CA 91362 | P-0026444 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, LINDA R 13 SAN VICENTE PL. HOT SPRINGS VILL 71 | P-0026445 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, OSCAR 13101 LAKE GENEVA WAY GERMANTOWN, MD 20874 | P-0026446 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| THOMAS, HOLLY M 620 NORTH STREET EAST WEYMOUTH, MA 02189 | P-0026447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REILY, CHRISTINE E<br>1701 NEWPORT ROAD<br># 1525<br>CROYDON, PA 19021 | P-0026448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBLER , CALVIN L<br>1856 COUNTY ROAD L<br>HOOPER, NE 68031-2024 | P-0026449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0026450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, JAMES H<br>11157 LAKELAND CIRCLE<br>FORT MYERS, FL 33913 | P-0026451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0026452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0026453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER , AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0026454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAULT, CATHERINE E<br>243 BURNSIDE AVE APT 1<br>WOONJOCKET, RI 02895 | P-0026455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALLAN<br>9150 SOUTHMONT COVE APT 203<br>FORT MYERS, FL 33908 | P-0026456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0026457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAT, HAROLD<br>216 S. 16TH AVE.<br>#5<br>HOLLYWOOD, FL 33020-5261 | P-0026458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, ROBERT<br>2598 BELLADONNA ST<br>REDDING, CA 96002 | P-0026459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT , DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL 33919 | P-0026460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JIMMY S<br>7807 SCENIC VIEW DR.<br>KNOXVILLE, TN 37938 | P-0026461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS , BRETT M<br>3068 NORTHEAST REGENTS DRIVE<br>PORTLAND, OR 97212-1760 | P-0026462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HELENA A<br>422 SANTA FE TRAIL<br>UNIT 11-A<br>IRVING, TX 75063 | P-0026463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES , GORDON L<br>1042 TERRACEWOOD CIRCLE<br>MANCHESTER, MO 63011 | P-0026464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, SHERRI E<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0026465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ELIZABETH A<br>75 CASTLE BLUFF DRIVE<br>ST. CHARLES, MO 63304 | P-0026467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MARK W<br>1955 EAST COUNTY ROAD 36<br>TIFFAN, OH 44883 | P-0026468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD , DEBORAH L<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS , JACQUELINE M<br>16364 HALLAUER RD<br>OBERLIN, OH 44074 | P-0026470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFERSON, RIUKA<br>10324 GREENWOOD PLACE<br>OAKTON, VA 22124 | P-0026471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEADLE, NANCY A<br>1630 N WATERFORD CROSSING<br>MARBLEHEAD, OH 43440 | P-0026472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTFORD, MERIT<br>PO BOX 33<br>POST MILLS, VT 05058 | P-0026473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER , ROSEMARY<br>408 FOREST GROVE RD<br>OXFORD, MS 38655 | P-0026474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY , PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0026475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHELIA R<br>PO BOX 203<br>PORT GIBSON, MS 39150 | P-0026476 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASDOLSKY, DAVID S<br>13918 SOUTH SPRINGS DRIVE<br>CLIFTON, VA 20124 | P-0026477 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ASHLEY L<br>105 HEATHER DRIVE<br>EAST HARTFORD, CT 06118 | P-0026478 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHANDRA<br>820 SOUTH MANSFIELD AVENUE<br>#204<br>LOS ANGELES, CA 90036 | P-0026479 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERKASSKY, ALEXANDER<br>9 ALPINE RD<br>WAYLAND, MA 01778 | P-0026480 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUTHER I<br>3612 LAPLACE STREET<br>CHALMETTE, LA 70043-2241 | P-0026481 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLEOD, FRANCES R<br>100 TIMBER RIDGE WAY N/W<br>#3102<br>ISSAQUAH, WA 98027 | P-0026482 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, CASSANDRA<br>P.O.BOX 2348<br>NEWARK, NJ 07114 | P-0026484 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY J<br>242 HOME AVE<br>BUTLER<br>, PA 16001 | P-0026485 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026486 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, DIANE M<br>16720 STATE ROUTE 22<br>STEPHENTOWN, NY 12168 | P-0026487 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEGADO, EMMANUEL D<br>13140 LAZY GLEN COURT<br>HERNDON, VA 20171 | P-0026488 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026489 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0026490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0026491 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HUMMEL , STEFANIE M<br>22062 LONGLEAF DRIVE<br>COVINGTON, LA 70435 | P-0026492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULOS, ORESTIS N<br>26910 N. 144TH STREET<br>SCOTTSDALE, AZ 85262 | P-0026493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOHN C<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, KATIE M<br>211 E. 35TH STREET<br>WILMINGTON, DE 19802 | P-0026495 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAQUIAS, RITA L<br>2823 APPLEDOWN DRIVE<br>CARY, NC 27513 | P-0026496 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026497 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>639 EAST BROADWAY<br>LONG BEACH, NY 11561 | P-0026498 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKSTROM, LOUGENA<br>4981 MERIWOOD DR NE<br>LACEY, WA 98516 | P-0026499 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, SUSAN G<br>9610 E. 65TH ST.<br>RAYTOWN, MO 64133 | P-0026500 | 11/16/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BARRERA, YENNY<br>45 BAUER STREET<br>WORCESTER, MA 01603 | P-0026501 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, PAM K<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA O<br>11252 MEADE CT<br>BEALETON | P-0026503 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID A<br>2521 W. FERN ST.<br>TAMPA, FL 33614-4217 | P-0026504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS , COLLEEN D<br>544 BECK MEADOW ROAD<br>UNION, MO 63084 | P-0026505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS L<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JEAN C<br>99 CLIFF ST<br>BURLINGTON, VT 05401 | P-0026507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0026508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, THOMAS J<br>3295 ALLISON CT<br>CARMEL, IN 46033 | P-0026509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONISOV, ALINA<br>7 MEADOWBROOK RD.<br>NEWTON, MA 02459 | P-0026510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, KARL W<br>6208 KEY COURT<br>BENSALEM, PA 19020 | P-0026512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALISALISA, JOSEFINA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER , JOHN J<br>994 RAVINE ROAD<br>NISKAYUNA, NY 12309-3533 | P-0026514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALITHIA P<br>1111 OCEAN AVE<br>APT 207<br>BROOKLYN, NY 11230 | P-0026515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD , DEBORAH P 1417 HYALYN COURT GREENSBORO, NC 27406 | P-0026518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD , DEBORAH P 1417 HYALYN COURT GREENSBORO, NC 27406-9557 | P-0026519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE , KARIN M 129 N PLUM ST GRANVILLE, OH 43023 | P-0026520 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R 7807 SCENIC VIEW DR KNOXVILLE, TN 37938 | P-0026521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R 7807 SCENIC VIEW DR KNOXVILLE, TN 37938 | P-0026522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGGI, MEETA 271-12 77TH ROAD NEW HYDE PARK, NY 11040 | P-0026523 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ZEDETA L 369 NORTH SUNFLOWER WAY SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMWANG, KATHERINE 10609 MELVICH LANE DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I 11023 TANGLEHEAD COURT HOUSTON, TX 77086-1440 | P-0026526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ANDY L 5976 BRINKLEY ROAD POWDER SPRINGS, GA 30127-4209 | P-0026527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M 10810 SW 142 AVE MIAMI, FL 33186 | P-0026528 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, CAROL L 401 PASADENA DR MAGNOLIA, NJ 08049 | P-0026529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, MATTHEW V 12241 SW 106 ST MIAMI, FL 33186 | P-0026530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THOMAS T 93 SPYGLASS LANE KINGSLAND, GA 31548 | P-0026531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, JONATHAN 1081 E MARCELLUS ST. LONG BEACH, CA 90807 | P-0026532 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I 11023 TANGLEHEAD COURT HOUSTON, TX 77086-1440 | P-0026533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABANTO, RICHARD J 12 TAJ MAHAL COURT TOMS RIVER, NJ 08757-3907 | P-0026534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, CHRISTOPHER M 1726 TOLEDANO ST. NEW ORLEANS, LA 70115 | P-0026535 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BRENDA J<br>3205 HUNTER ROAD<br>WESTON, FL 33331-3033 | P-0026536 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOHN D<br>1248 HOLLAND OAKS DRIVE<br>CHINA GROVE, NC 28023 | P-0026537 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBERG, GARY J<br>7305 BELMOUNT RD.<br>ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, HIN<br>1300 ARROYO DR<br>MONTEREY PARK, CA 91755 | P-0026539 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTINIANO, MARCO A<br>32483 VIA DESTELLO<br>TEMECULA, CA 92592 | P-0026540 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKUTA, ROBERT<br>16 BROOKVIEW DRIVE<br>WESTFORD, MA 01886 | P-0026541 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEANNA<br>21603 HARPER LAKE AVE<br>SAINT CLAIR SHOR, MI 48080 | P-0026542 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEIG, TERRY<br>3991 CROWN POINT DR.<br>UNIT P 18<br>SAN DIEGO, CA 92109 | P-0026543 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKMAN, KIMBERLY D<br>P.O. BOX 72<br>BELT, MT 59412 | P-0026544 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026545 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026546 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANN S<br>720 PELICAN HILLS DR.<br>FAIRVIEW, TX 75069 | P-0026547 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026548 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDUNER, DEBRA L<br>106 N CROFT AVENUE<br>UNIT 302<br>LOS ANGELES, CA 90048 | P-0026549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, DANNY C<br>2640 W 74TH AVENUE<br>WEST MINSTER, CO 80030-5006 | P-0026550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE , MARY L<br>4578 CARRIAGE HILL LN<br>COLUMBUS, OH 43220 | P-0026551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLLO, LINDA J<br>3706 ANTELOPE CT NE<br>CEDAR RAPIDS, IA 52402-2335 | P-0026552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, VICTORIA C<br>1712 MORROW<br>AUSTIN, TX 78757 | P-0026553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOSBURGH, LARRY B<br>133 VETERAN HILL ROAD<br>HORSEHEADS, NY 14845 | P-0026554 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RACHEL J<br>116 BENJAMIN DRIVE<br>PEARL, MS 39208 | P-0026555 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCLAY, CECIL R<br>3066 E. FARM RD 34<br>FAIR GROVE, MO 65648 | P-0026556 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026557 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JILL<br>PO BOX 63512<br>PHILADELPHIA, PA 19147 | P-0026558 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBER UP<br>LANAUX, VON J<br>1002 W UNIVERSITY AVE<br>APT 53<br>HAMMOND, LA 70401 | P-0026559 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPKA, ROBERT G<br>68 LOCUST ST.<br>OXFORD, MA 01540 | P-0026560 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPENEO, BRIAN L<br>4018 W CASS ST<br>TAMPA, FL 33609 | P-0026561 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE , MARIA O<br>225 BLACKWELL ST<br>LA PORTE, TX 77571 | P-0026562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0026563 | 11/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PARIS, ERNEST J<br>401 PASADENA DR.<br>MAGNOLIA, NJ 08049 | P-0026564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, HELEN<br>1359 PHELPS AVE #8<br>SAN JOSE, CA 95117 | P-0026565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0026567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY , JAMES M<br>110 N MOUNTAIN BROOKE DR<br>BALL GROUND, GA 30107 | P-0026570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD , SUSAN H<br>19934 MADISON ST. NE<br>EAST BETHEL, MN 55011-9424 | P-0026571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, MARK L<br>NO ADDRESS PROVIDED | P-0026572 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BALACHANDRAN, BALAKRISH<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026573 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, KELLY<br>24437 MISTWOOD CT<br>LUTZ, FL 33559 | P-0026574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKES , BART<br>3829 42ND AVE NE<br>SEATTLE, WA 98105 | P-0026575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSTADT , RICHARD T<br>3070 BLANDEMAR DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0026576 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, RAYMOND L<br>2689 KOEBIG RD<br>SEGUIN, TX 78155 | P-0026577 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RUPLE, LARRY D<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0026578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL , AGNES M<br>194 CONNE DRIVE UNIT B<br>CHARLESTON, WV 25302 | P-0026579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, PATRICIA S<br>1680 BENNETT DR<br>MCDONOUGH, GA 30253 | P-0026580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, SARA E<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026581 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSFORD, CARL W<br>462 CARSON WAY<br>PADUCAH, KY 42003 | P-0026582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELPER, MERRILEE<br>544 BRAESIDE RD<br>HIGHLAND PARK, FL 60035 | P-0026583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, BRIAN J<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, SCOTT E<br>1660 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0026585 | 11/10/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GUNDERMAN, JAMES R<br>138 ROSEMONT DR<br>AMHERST, NY 14226 | P-0026586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT , JANIE S<br>7010 MAPLE CREEK DRIVE<br>LIBERTY TWP, OH 45044 | P-0026587 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, TOMEKA R<br>30 CHATEAUS LANE<br>LITTLE ROCK, AR 72210 | P-0026588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, HERMAN<br>3105 N STEVENDALE RD<br>BATON ROUGE, LA 70819 | P-0026589 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOST, ADRIENNE M<br>707 MCDADE ST<br>CRENSHAW, MS 38621 | P-0026590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOISE B<br>4405 WOODLAND AVENUE<br>JACKSON, MS 39206 | P-0026591 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS , DONALD V<br>3354 FIELDSTONE PATH<br>THE VILLAGES, FL 32163-2457 | P-0026592 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGWAY, BENJAMIN L<br>3435 OBSERVATORY PLACE<br>CINCINNATI, OH 45208 | P-0026593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, KATHRYN A<br>112 PATTON DR<br>SPRINGBORO, OH 45066 | P-0026594 | 11/10/2017 | TK Holdings Inc., et al. | $1,042.28 | | | | | $1,042.28 |
| BEARDEN, LORI P<br>13810 SW 132 AVE<br>MIAMI, FL 33186 | P-0026595 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL , MARY D<br>MARY NOEL<br>19849 BROWNSVILLE ROAD<br>KNOXVILLE, MD 21758 | P-0026596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO BOX 2281<br>MARIPOSA, CA 95338 | P-0026597 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEFFREY N<br>110 WINCHESTER CT<br>FOSTER CITY, CA 94404 | P-0026598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD W<br>1258 PLANTATION DRIVE<br>BETHEL PARK, PA 15102 | P-0026599 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBITT, LEIGH<br>4560 NW 113TH AVENUE<br>SUNRISE, FL 33323 | P-0026600 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSEY, DAVID E<br>3205 MONETTE LANE<br>PLANO, TX 75025 | P-0026601 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>MURPHY, KENNETH D<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, BARBARA A<br>81 HUNT RD<br>OAKHAM, MA 01068 | P-0026603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOCHI, STEVE A<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSER, DIANE K<br>2801 EP TRUE PARKWAY<br>UNIT 604<br>WEST DES MOINES, IA 50265 | P-0026605 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, MICHAEL<br>1419 CARLISLE ST.<br>BETHLEHEM, PA 18017 | P-0026606 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0026607 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVEN J KOSKIE CPA LLC<br>KOSKIE, STEVEN J<br>PO BOX 268<br>HOMER, LA 71040 | P-0026608 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHELLE E<br>452 THEGABLES DRIVE<br>MCDONOUGH, GA 30253 | P-0026609 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J<br>23 REVERE PLACE<br>RIDGEFIELD, NY 06877 | P-0026610 | 11/16/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| HAMPTON, NICOLE<br>1782 19TH ST S<br>APT #A<br>SAINT PETERSBURG, FL 33712 | P-0026611 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRENDA T<br>810 DAWNRIDGE DR.<br>LYNCHBURG, VA 24502 | P-0026612 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, TAMMIE S<br>2203 PARK MAITLAND CT<br>MAITLAND, FL 32751 | P-0026613 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DARRELL<br>618 MADISON STREET<br>COPPELL, TX 75019 | P-0026614 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>350 FORT HILL RD<br>SCARSDALE, NY 10583 | P-0026615 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN D<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026616 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026617 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026618 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVACK, MONICA A<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026620 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026621 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026622 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026623 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JACQUELINE W<br>105 TANA DRIVE<br>FAYETTEVILLE, GS 30214 | P-0026624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, NIRDOSH<br>170 TILTON AVE<br>MORGAN HILL, CA 95037 | P-0026626 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JANIEA R<br>406 SOUTH CURVE ROAD<br>MCGEHEE, AR 71654 | P-0026627 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026628 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NATALIE M<br>767 N WORKMAN ST<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KOCH, RICHARD H<br>2245 WELTON POND COURT<br>JEFFERSONTON, VA 22724 | P-0026630 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ROGER W<br>8255 CHERRY BLOSSOM LN<br>HOLLAND, OH 43528 | P-0026631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CYNTHIA A<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, RAFAEL<br>5741 NACHES HEIGHTS RD<br>YAKIMA, WA 98908 | P-0026633 | 11/16/2017 | TK Holdings Inc., et al. | $1,473.00 | | | | | $1,473.00 |
| POLANSKY, EVAN J<br>6 ANCHOR DRIVE<br>MASSAPEQUA, NY 11758 | P-0026634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID R<br>6 DEVINE DRIVE<br>HUDSON FALLS, NY 128391D7HU | P-0026635 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| PALADINO, LOUISE A<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MELISSA N<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHAN, ELYSE A<br>911 LA MIRADA ST<br>LAGUNA BEACH, CA 92651 | P-0026640 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUPERNOR, COREY R<br>693 MECHANIC STREET<br>LEOMINSTER, MA 01453 | P-0026642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, RYAN C<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES B<br>102 SALEM COURT SE<br>LEESBURG, VA 20175 | P-0026645 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILITTERE, MARILYN<br>1602 IVAR AVE<br>LOS ANGELES, CA | P-0026646 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, MICHELLE M<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0026648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, ROBERT M<br>10003 HART AVE.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSMORE, ROGER E<br>11240 OCALLA DR<br>WARREN, MI 48089 | P-0026650 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, RYAN A<br>420 W. PUGH DR.<br>SPRINGBORO, OH 45066 | P-0026651 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| GROSS, ROXANNE R<br>17112 TOLEDO DRIVE<br>OKLAHOMA CITY, OK 73170 | P-0026653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026654 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PATRICK M<br>3817 SHADOWCREEK DRIVE<br>SHREVEPORT, LA 71119 | P-0026655 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, ALYSSA<br>808 W MAIN ST<br>VALLEY VIEW, PA 17983 | P-0026656 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY , WHITNEY D<br>8184 COPPERAS HILL DR<br>NORTH CHARLESTON, SC 29406 | P-0026657 | 11/13/2017 | TK Holdings Inc., et al. | $2,777.00 | | | | | $2,777.00 |
| FONTENOT, HERBERT H<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026658 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BROOKE L<br>1295 E CO RD 600 N<br>SEYMOUR, IN 47274 | P-0026659 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA , TJEBBO E<br>2482 SADDLEBACK DRIVE<br>CASTLE ROCK, CO 80104 | P-0026660 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, AGUSTIN<br>2250 COLLINS ST<br>BLUE ISLAND, IL 60406 | P-0026662 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0026663 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVESMAKI, JOEL D<br>406 GAITHER ST<br>GAITHERSBURG, MD 20877-2063 | P-0026664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLA , BARBARA A<br>1304 REVONSHIRE RD<br>GROSSE POINTE PK, MI 48230 | P-0026665 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W. SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026666 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, GALE L<br>3030 NE 10TH ST<br>APT 206<br>RENTON, WA 98056 | P-0026667 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH R<br>316 LAVA BED DR<br>PFLUGERVILLE, TX 78660 | P-0026668 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAMUK, EDWARD M<br>4499 SE ANTELOPE HILLS PL<br>GRESHAM, OR 97080 | P-0026669 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVANOVIC, MILICA<br>4020 LEE ST<br>SKOKIE, IL 60076 | P-0026670 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, GREGORY T<br>101 HOLLY COURT<br>AUSTIN, TX 78737 | P-0026671 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VICTORIA L<br>25990 E 141ST ST S<br>COWETA, OK 74429 | P-0026672 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY G<br>PO BOX 94<br>SOMERS, MT 59932 | P-0026673 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, TERRY A<br>16260 DIAMOND BAY DR.<br>WIMAUMA, FL 33598 | P-0026674 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, EMILIA<br>15811 DEL OBISBO ROAD<br>FONTANA, CA 92337 | P-0026675 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, CYNTHIA M<br>5025 ABBOTT AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | P-0026676 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CEDRIC B<br>2712 16TH COURT NORTH<br>BIRMINGHAM | P-0026678 | 11/16/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKETANI, KENNETH<br>NO ADDRESS PROVIDED | P-0026679 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>17417 127AVE<br>JAMAICA, NY 11434 | P-0026680 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RHODA<br>6208 BDWLING BROOK DRIVE<br>DALLAS, TX 75241-2610 | P-0026682 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSKA, HELEN S<br>53 PRICE STREET<br>SAYREVILLE, NJ 08872 | P-0026683 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MARILYN H<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707 | P-0026684 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, GERALDINE M<br>8411 CRYSTAL SPRINGS ROAD<br>BUILDING B<br>WOODSTOCK, IL 60098 | P-0026685 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0026686 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMS, RAQUEL B<br>42646 HARRIS STREET<br>CHANTILLY, VA 20152 | P-0026687 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, ADAM<br>113 BIRCH ST. NE<br>LEESBURG, VA 20176 | P-0026688 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ELIZABETH A<br>1919 SHIRLEY DRIVE<br>BURLINGTON, NC 27215 | P-0026689 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LATISHA<br>2381 EMERALD FALLS DR<br>DECATUR, GA 30035 | P-0026690 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, BARRY J<br>651 E. TWAIN #26<br>LAS VEGAS, NV 89169 | P-0026691 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA HOLDING INC<br>TURNER, MARY H<br>P.O. BOX 3004<br>MONROE, WI 53566-3003 | P-0026692 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, YALE H<br>202 WICKLOW DRIVE<br>BLUFFTON, SC 29910 | P-0026693 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026694 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANIOLOWSKI, JOHN<br>76 WOODSEDGE COURT<br>KENSINGTON, CT 06037 | P-0026695 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARMER, JOSEPH A<br>PO BOX 1034<br>GEYSERVILLE, CA 95441 | P-0026696 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MARISSA<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK Holdings Inc., et al. | $7,315.00 | | | | | $7,315.00 |
| YOUNG, LASHON<br>8010 S. DOBSON<br>1ST FLOOR<br>CHICAGO, IL 60619 | P-0026698 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES P<br>1840 W HIGHLAND AVE<br>UNIT 103E<br>ELGIN, IL 60123 | P-0026699 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZ, THEODORE B<br>416 EAST BECKY LANE<br>MOUNT PLEASANT, IA 52641 | P-0026700 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KAITIN N<br>1190 S. BELLAIRE ST. #305<br>DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DARLENE<br>1910 S LEE PARKWAY<br>CHICAGO, IL 60616 | P-0026702 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026703 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMETZ, MARIA E<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARICK, REBECCA J<br>203 E 4TH AVENUE APT B<br>TARENTUM, PA 15084 | P-0026705 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT J<br>185 EDGEWOOD AVENUE<br>OAKDALE, NY 11769 | P-0026706 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026707 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0026708 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHILL, GEOFFREY<br>PO BOX 481<br>BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, THOMAS D<br>5435 WAMEDA AVE<br>LOS ANGELES<br>, CA 90041 | P-0026710 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026711 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, VINCENT<br>10148 SE 127TH STREET<br>BELLEVIEW, FL 34420 | P-0026712 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, THOMAS A<br>3420 GLADE CREEK DR<br>HURST, TX 76054 | P-0026713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, MARIANNE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0026714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KATHLEEN M<br>904 WILLOW DRIVE<br>9 WILLOW DRIVE APT 4<br>OCEAN, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, EDWARD K<br>PO BOX 35621<br>FAYETTEVILLE, NC 28303 | P-0026716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINICOLA, JESSICA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIHL, BRIANNA L<br>2005 GARFIELD AVE #4<br>MINNEAPOLIS, MN 55405 | P-0026718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH<br>824 CHATFIELD ROAD<br>JOPPA, MD 21085 | P-0026719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, JIAN ANG<br>2110 46TH AVE<br>SAN FRANCISCO, CA 94116 | P-0026720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, JEFFREY A<br>7415 HIDDEN VALLEY HOLLOW S<br>COTTAGE GROVE, MN 55016 | P-0026721 | 11/10/2017 | TK Holdings Inc., et al. | $770.00 | | | | | $770.00 |
| MUTH, WILLIAM J<br>506 FILBERT STREET<br>CURWENSVILLE, PA 16833 | P-0026722 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0026723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CATHARINE W<br>6 CARTER CREST LN<br>FLETCHER, NC 28732 | P-0026724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE , KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0026725 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FANSLER, ANTHONY D<br>947 W MOBLEY<br>AMARILLO, TX 79108 | P-0026726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0026727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRE, JULIANA<br>822 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0026728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, BARBARA B<br>2462 WHISPERING OAKS DRIVE<br>FAIRFIELD, CA 94534 | P-0026729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L-1<br>DECATUR, GA 30030 | P-0026730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNS, KARL F<br>809 E. 661 DIAGONAL RD<br>LAWRENCE, KS 66047-9001 | P-0026731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |