## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-------------------------------------------------------x
: 
In re : **Chapter 11**
: 
**TK HOLDINGS INC.,** *et al.,* : **Case No. 17- 11375 (BLS)**
: 
Debtors.[1] : **(Jointly Administered)**
: 
-------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

I, Nathan Chien, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document, customized to include name of the party, the claim number, debtor, and asserted claim amount of the claim to be disallowed, the basis for objection, proposed treatment, and remaining claim number, and the Notice of Request for Form W-9 or W-8 to be served via first class mail on the Notice of Request Service List attached hereto as **Exhibit A**:

- Notice of Request for Form W-9 or W-8 in Connection with Anticipated Distributions, attached hereto as **Exhibit B.**

On May 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Notice of Request Email Service List attached hereto as **Exhibit C**:

- Form W-9, attached hereto as **Exhibit D.**

*[Remainder of page intentionally left blank]*

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Takata Americas (9766); TK Finance, LLC (2753); TK China, LLC (1312); TK Holdings Inc. (3416); Takata Protection Systems Inc. (3881); Interiors in Flight Inc. (4046); TK Mexico Inc. (8331); TK Mexico LLC (9029); TK Holdings de Mexico, S. de R.L. de C.V. (N/A); Industrias Irvin de Mexico, S.A. de C.V. (N/A); Takata de Mexico, S.A. de C.V. (N/A); and Strosshe-Mex, S. de R.L. de C.V. (N/A). Except as otherwise set forth herein, the Debtors' international affiliates and subsidiaries are not debtors in these chapter 11 cases. The location of the Debtors' corporate headquarters is 2500 Takata Drive, Auburn Hills, Michigan 48326.

Dated: May 5, 2021

/s/ Nathan Chien_____
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 5, 2021, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 53346

**<u>Exhibit A</u>**

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDULKARIM, RASHIDAH A | 306 NEPTUNE AVE UNIT 2 | | | | JERSEY CITY | NJ | 07305 | |
| ABM PARKING SERVICES, INC. | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| ABRAMSKI, KIMBERLY E. | ABRAMSKI, ADAM M. | 4433 CALAROGA DRIVE | | | WEST LINN | OR | 97068 | |
| ACCARDO, LESLIE A. | 2232 OAKWOOD DR | | | | TROY | MI | 48085 | |
| ADAMS, MELISSA L. | 622 N BEND RD | | | | BALTIMORE | MD | 21229 | |
| AGGARWAL, TRILOK R. | 7512 GREEN MOUNTAIN WAY | | | | WINTER GARDEN | FL | 34787 | |
| AGGARWAL, TRILOK R. | P.O. BOX 54361 | | | | CINCINNATI | OH | 45254-0361 | |
| AGRAWAL, ABHINAV | 3-5 PEARL CRES | | | | CHATHAM | ON | N7M 5R7 | CANADA |
| AIELLO, WILLIAM B. | 76 MORECNY STREET | | | | NATICK | MA | 01760 | |
| AKERS III , VICTOR B. | AKERS, CHER A. | 10737 E SCOPA TRL | | | SCOTTSDALE | AZ | 85262 | |
| ALALUSI, TALAL K. | 3155 E ESCOBA DR APT 191 | | | | PALM SPRINGS | CA | 92264 | |
| ALALUSI, TALAL K. | 3155 E ESCOBA DR APT 191 | | | | PALM SPRINGS | CA | 92264-5548 | |
| ALAMEDA REAL ESTATE SERVICES | 9830 111TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| ALASKA USA FEDERAL CREDIT UNION | 308 E VERDUGO AVE UNIT C | | | | BURBANK | CA | 91502 | |
| ALLEGRETTI, MICHAEL J. | 1000 N SAN VICENTE BLVD. APT #5 | | | | WEST HOLLYWOOD | CA | 90069 | |
| ALLEN, CRYSTAL R. | ALLEN, RONALD D. | 22386 FIRESIDE DRIVE | | | GOSHEN | IN | 46528 | |
| ALNAMROUTI, NASSRALLAH A. | 4182 LOVERIDGE RD | APT9 | | | PITTSBURG | CA | 94565 | |
| ALVAREZ, LEIDY | 412 SW 10TH AVE #6 | | | | MIAMI | FL | 33130 | |
| ANDERSON, GREAN R. | GREAN ANDERSON | 5357 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| ANDERSON, TINESHA J. | 5497 CYPRESS RD UNIT 203 | | | | OXNARD | CA | 93033 | |
| ANDJELKOVICH, PATRICIA | PETER ANDJELKOVICH & ASSOCIATES | 135 SOUTH LASALLE STREET | SUITE 3950 | | CHICAGO | IL | 60603 | |
| ANDJELKOVICH, PETER | PETER ANDJELKOVICH & ASSOCIATES | 135 SOUTH LASALLE STREET | SUITE 3950 | | CHICAGO | IL | 60603 | |
| ANDRADA, BENEDICTO V. | 216 CUNNINGHAM DR | | | | COLORADO SPRINGS | CO | 80911 | |
| ANDRES, ROBERT | 2650 WINDMILL LN | | | | CLARKDALE | AZ | 86324-3828 | |
| APARICIO, MOSES A. | 7040 ARCHIBALD AVE | APT 21 | | | RANCHO CUCAMONGA | CA | 91701 | |
| APEL, DORA | 49 FAIRWOOD BLVD | | | | PLEASANT RIDGE | MI | 48069-1216 | |
| ARCENEAUX, AFRICA L. | 121 D. ARCENEAUX RD. | | | | SCOTT | LA | 70583 | |
| ARELLANO, JESUS M. | 9243 AMETHYST AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARTUKOVICH III, JOHN A. | 4255 TEMESCAL AVENUE | | | | NORCO | CA | 92860 | |
| ASBURY AUTOMOTIVE GROUP | C/O CROWELL & MORING LLP | ATTN: EMMA BURTON | 1001 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004-2595 | |
| ASHLEY, GERALDINE S. | 217 WILLIAMS AVENUE | | | | FLORENCE | AL | 35634 | |
| AUSTIN, JULI D. | AUSTIN, JOHN D. | 612 HAYES DR | | | TWIN FALLS | ID | 83301 | |
| AUTO DEALER CLAIMANTS (SEE ATTACHED EXHIBIT A) | MANTESE HONIGMAN, P.C. | JORDAN B. SEGAL | 1361 E BIG BEAVER RD | | TROY | MI | 48083 | |
| AUTONATION, INC. | 3 PARK PLAZA | 20TH FLOOR | | | IRVINE | CA | 92614 | |
| AVILES FLORES, JOHANNA | HC01 BOX 9237 | | | | PENUELAS | PR | 00624 | |
| BADZYUKH, VALENTYN N. | 3105 SCOTTCREST WAY | | | | WAXHAW | NC | 28173 | |
| BAILEY, DENISE G. | 7917 SNOOK HOOK TRL | | | | AUSTIN | TX | 78729 | |
| BAILEY, XAVIER | 4708 SMALLWOOD RD | | | | COLUMBIA | SC | 29223 | |
| BAILEY-WALKER, LOUISE | PO BOX 371352 | | | | LAS VEGAS | NV | 89137 | |
| BAKER, MARY ANN | 402 ATLANTIC CITY CT | | | | LANOKA HARBOR | NJ | 08734 | |
| BAKER, MARY ANN | BAKER (DECEASED), BRUCE B. | 402 ATLANTIC CITY CT | | | LANOKA HARBOR | NJ | 08734 | |
| BAKER, RYAN | 3017 REDEYE CT | | | | SANDY HOOK | VA | 23153 | |
| BALAKRISHNAN, MURUGESAN | 10452 MARIGOLD CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| BALL, ANTHONY H. | BALL, PAMELA C. | 1356 SE 64TH COURT | | | HILLSBORO | OR | 97123 | |
| BALLARD, MICHAEL S. | 2101 CYPRESS DRIVE | | | | BEL AIR | MD | 21015 | |
| BANK OF AMERICA N.A. | BANK OF AMERICA, N.A. PAY OFF | P.O. BOX 15220 | | | WILMINGTON | DE | 19886-5220 | |
| BANKS, DAN R. | 107 SCHEELE RD. | | | | BOERNE | TX | 78015 | |
| BANKS, DAN R. | BANKS, JULIA A. | 107 SCHEELE RD. | | | BOERNE | TX | 78015 | |
| BANKS, PATRICIA M. | P.O. BOX 27525 | | | | TAMPA | FL | 33623 | |
| BANKS, PATRICIA M. | P.O. BOX 777 | | | | SAFETY HARBOR | FL | 34695 | |
| BARGANDER, MATTHEW | 11756 PLEASANT RD | | | | MARSHFIELD | WI | 54449 | |
| BARRERA, EDWIN | 1955 W. CULLERTON | APT 1 | | | CHICAGO | IL | 60608 | |
| BARRICK, BETTE A. | 16224 W SIERRA ST | | | | SURPRISE | AZ | 85379 | |
| BARRICK, BETTE A. | BARRICK, WILLIAM D. | 16224 W SIERRA ST | | | SURPRISE | AZ | 85379 | |
| BARROWS, AMY L. | 19 CUTTING LANE | | | | BURLINGTON | MA | 01803 | |
| BARTH, TIMOTHY J. | 9210 UTAH DR | | | | FAFB | WA | 99011 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTH, TIMOTHY J. | BARTH, CHEREE L. | 9210 UTAH DR | | | FAFB | WA | 99011 | |
| BASKIN, JASMINE | 1523 MANSS AVE | | | | CINCINNATI | OH | 45205 | |
| BASKIN, JASMINE | 4131 TALBERT STREET | | | | CINCINNATI | OH | 45205 | |
| BATTISTA III, JAMES A. | 248 MOUNT ALVERNO RD | | | | MEDIA | PA | 19063 | |
| BAUML, MICHAEL S. | BAUML, LESLEY E. | 44A LANDFILL RD | | | RICHTON | MS | 39476 | |
| BAY CHEVROLET, INC | 2900 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| BEACH, PETER | 35687 N. DONOVAN DR. | | | | SAN TAN VALLEY | AZ | 85142 | |
| BEALL , ROBERT (BOB) | 10800 E. SAINT CHARLES RD | | | | COLUMBIA | MO | 65202 | |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARLY SITUATED PROPOSED CLASS MEMBERS | C/O FINDLAY INDUSTRIES, INC. | TERRY REINHART, PRESIDENT | 814 W. LIMA STREET | | FINDLAY | OH | 04584 | |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARLY SITUATED PROPOSED CLASS MEMBERS | GRANT & EISENHOFER, P.A. | GORDON Z. NOVOD | 485 LEXINGTON AVE. | | NEW YORK | NY | 10017 | |
| BEHR-ANDRES, CHRISTINA | 2650 WINDMILL LN | | | | CLARKDALE | AZ | 86324-3828 | |
| BELL, TRAVIS | 1709 SAM DR | | | | BIRMINGHAM | AL | 35235-1808 | |
| BELLIBAS, SULEYMAN E. | 8 JENNIFER DR | | | | EAST HANOVER | NJ | 07936 | |
| BENJAMIN, PHILIP | 20780 NE 31ST PL | | | | AVENTURA | FL | 33180 | |
| BENSON, TODD | 13885 STONEY GATE PLACE | | | | SAN DIEGO | CA | 92128 | |
| BENTON, JUDITH A. | 2971 BIG SKY BLVD. | | | | KISSIMMEE | FL | 34744 | |
| BERL, STEPHANIE M. | 2818 DOS LOMAS | | | | FALLBROOK | CA | 92028 | |
| BERL, STEPHANIE M. | BERL, LANCE T. | 2818 DOS LOMAS | | | FALLBROOK | CA | 92028 | |
| BETANCOURT, JOHANA J. | 5075 7TH RD S | APARTMENT 101 | | | ARLINGTON | VA | 22204 | |
| BI, JIE | 7314 CHURCHILL ROAD | | | | MCLEAN | VA | 22101 | |
| BITONTE, DAVID A. | 2295 LAKE CENTER ST NW | | | | UNIONTOWN | OH | 44685 | |
| BLAHOSKI, ALANA O. | 250 MERCER STREET, D1204 | | | | NEW YORK | NY | 10012 | |
| BLONZAC, OLIETTE | 15115 MICHELANGELO BLVD 104 | | | | DELRAY BEACH | FL | 33446 | |
| BORTKO, BRENDA G. | BORTKO, LAWRENCE J. | 22201 118TH ST | | | BRISTOL | WI | 53104 | |
| BORYS, LAWRENCE | 121 N. MAPLE DR. | | | | BEVERLY HILLS | CA | 90210 | |
| BOSTENERO, KEVIN A. | 14648 WOODHUE LANE | | | | POWAY | CA | 92064 | |
| BOTTICELLI, MYRON A. | 1369 ROXANNE DR. | | | | EL CAJON | CA | 92021 | |
| BOWEN, TALAIA T. | 1104 SIBLEY MEMORIAL HWY | | | | MENDOTA HEIGHTS | MN | 55118 | |
| BRADBY, TONYA P. | 6920 COURTHOUSE ROAD | | | | PROVIDENCE FORGE | VA | 23140 | |
| BRADLEY, QWILDA M. | 1916 SO 23RD ST | | | | FORT SMITH | AR | 72901 | |
| BRANCH, REGINALD D. | 5206 FOUR RIVERS CT. | | | | HOUSTON | TX | 77091 | |
| BRAND, MATTHEW C. | 7846 S. WOOD STREET | | | | CHICAGO | IL | 60620 | |
| BREECE, ALAN S. | 542 PALMER FARM DR | | | | YARDLEY | PA | 19067 | |
| BREEDEN, CHRISTOPHER D. | 6915 67TH ST. APT 314 | | | | KENOSHA | WI | 53142 | |
| BRIDGES, DAPHNE P. | 12139 WESTBURY GLEN CT | | | | CHARLOTTE | NC | 28262 | |
| BRIGGS, DEBORAH S. | 3380 SUMMIT HILLS DR | | | | QUINTON | VA | 23141 | |
| BRODERICK, DIANE M. | 24 WEYMOUTH AVENUE | | | | WEST ROXBURY | MA | 02132-4611 | |
| BROQUET, BRUCE L. | BROQUET, DAWN K. | 3400 NORTH SHORE DRIVE | | | ANCHORAGE | AK | 99502 | |
| BROWN, ALANA | 1309 WEST DEAN AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | |
| BROWN, ALANA | 524 WEST 7TH AVENUE | #607 | | | SPOKANE | WA | 99204 | |
| BROWN, TRACY A. | 4522 TRAMMEL FRESNO RD | APT. 334 | | | MISSOURI CITY | TX | 77459 | |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C. | TORRE PUNTO ALPHA | AVE. CAMPOS ELISEAOS # 1961, FLOOR 2 | INTERIOR 2C AND 2D, FRACC. CAMPOS ELISEOS | CIUDAD JUAREZ | CHIHUAHUA | | 32472 | MEXICO |
| BRYANT JR, PAUL | 635 OLD CANDIA ROAD | | | | CANDIA | NH | 03034 | |
| BURGESS, TIDALUX | 307 HARBOR BLVD | | | | DESTIN | FL | 32541 | |
| BURNETT, ANASTASIA | 1781 SW 82 TERRACE | | | | MIRAMAR | FL | 33025 | |
| BURNETTE, WILLIAM R. | 1096 BAY TREE DR. | | | | HARRELLS | NC | 28444 | |
| BUSCHOR, MELINDA R. | BUSCHOR, THOMAS K. | 6405 VIA GALARDO LANE | | | RALEISH | NC | 27614 | |
| BUSH, JASON | 1990 132ND AVE SE #34 | | | | BELLEVUE | WA | 98005 | |
| BYAM, PAUL | 13500 1ST EAST | | | | MADEIRA BEACH | FL | 33708 | |
| BYAM, PAUL S. | 13500 1 ST EAST | | | | MADEIRA BEACH | FL | 33708 | |
| BYAR, MARISA E. | 1532 MADISON AVENUE | | | | WEST ISLIP | NY | 11795 | |
| BYAR, MARISA E. | BYAR, JONATHAN M. | 1532 MADISON AVENUE | | | WEST ISLIP | NY | 11795 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 2 of 14

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALHOUN, NANCY T. | 4816 DEANDRA LN | | | | PLANO | TX | 75093 | |
| CALIFORNIA WATER SERVICE COMP | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| CALIN, MARINA | 3384 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 | |
| CAMP, DAVID W. | 2717 PICKERTON DR | | | | DEER PARK | TX | 77536 | |
| CAMP, MELVIN B. | 307 BROOKWOOD DR. | | | | GAFFNEY | SC | 29341 | |
| CANADIAN ANTI-TRUST CLASS ACTION CLAIMANTS IN ALL CANADIAN ANTI-TRUST CLASS ACTIONS (SHERIDAN CHEVROLET CADILLAC LTD. ET AL.) | SOTOS LLP | JEAN-MARC LECLERC | 180 DUNDAS STREET WEST, SUITE 1200 | | TORONTO | ON | M5G 1Z8 | CANADA |
| CAPITAL ONE AUTO FINANCE | MARTA I PEREZ, PURCHASER | 2325 ESPLANADE AVENUE APT 3 | | | BRONX | NY | 10469 | |
| CAPITAL ONE AUTO FINANCE | PO BOX 60511 | | | | CITY OF INDUSTRY | CA | 91716-0511 | |
| CARBONE, JOHN G. | 226 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292 | |
| CARMAX, INC. | 3 PARK PLAZA | 20TH FLOOR | | | IRVINE | CA | 92614 | |
| CARPENTER/DUNCAN, VICKIE L. | 1246 RIVAGE CIRCLE | | | | BRANDON | FL | 33511 | |
| CARR, CONRAD A. | 3152 SLOPING TERR | | | | SNELLVILLE | GA | 30078 | |
| CARTER, TERRY | 5720 RUSTIC TRAIL | | | | HUNTSVILLE | AL | 35811 | |
| CASTILLOW, ROBERT M. | 1758 KING PHILLIP DR | | | | KISSIMMEE | FL | 34744 | |
| CATALANO, BRIAN L. | 753 COTTONWOOD COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| CATHEY, FRANK E. | 5808 MONTAQUE AVENUE | | | | ROCKVALE | TN | 37153 | |
| CATHEY, FRANK E. | CATHEY, PATRICIA D. | 5808 MONTAQUE AVENUE | | | ROCKVALE | TN | 37153 | |
| CAVALLO, DANA S. | 2733 VICTORIA LANE | | | | EASTON | PA | 18045 | |
| CAVANAUGH, JESSICA E. | 5235 STONE BRIDGE WAY | | | | SYKESVILLE | MD | 21784 | |
| CELLI, MCHELE A. | MICHELE CELLI | 5840 W CRAIG RD 120-239 | | | LAS VEGAS | NV | 89130 | |
| CHAMBERLAIN, TAMULA D. | 200 MARLIN CT | | | | MADISON | TN | 36115-7604 | |
| CHAMBERLAIN, TAMULA D. | 200 MARLIN CT | | | | MADISON | TN | 37115-7604 | |
| CHAN, JUSTIN H. | 162 SLOCUM CRESCENT | | | | FOREST HILLS | NY | 11375 | |
| CHAUVIN, LISA D. | 14737 COTTAGE OAK AVE | | | | BATON ROUGE | LA | 70810 | |
| CHEUNG HO, BING YING | 4379 HERITAGE GLEN CT. | | | | MARIETTA | GA | 30068 | |
| CHILDS POOLE, LENORA | 1763 OLD CANTON ROAD | | | | MARIETTA | GA | 30062 | |
| CHISHOLM, DWAN S. | 910 TROY AVENUE | | | | BROOKLYN | NY | 11203 | |
| CHUKUKA, LINDA N. | 503 LISA PLACE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CHURCH, TIFFANIE R. | 5212 SILVER CROSSING STREET | | | | BAKERSFIELD | CA | 93313 | |
| CINTRON, ADMA S. | 44 BLACK BEAR DRIVE 1226 | | | | WALTHAM | MA | 02451 | |
| CLARK CAR & TRUCK RENTAL | 16 E 40TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| CLARK, CORBY L. | 8424 ALTA VISTA AVE | | | | ATASCADERO | CA | 93422 | |
| COCALIDES, STYLIAN | 7480 SW 133 ST | | | | PINECREST | FL | 33156 | |
| COHEN, KENNETH A. | ROOT, LESLIE J. | 68 LAKESIDE DRIVE | | | KATONAH | NY | 10536 | |
| COHEN, THURMON A. | 1305 KERBAUGH ST. | | | | PHILADELPHIA | PA | 19140 | |
| COLLINS, CINDY L. | 15226 S. 26TH STREET | | | | PHOENIX | AZ | 85048 | |
| COLLINS, STEVEN G. | 15226 S. 26TH STREET | | | | PHOENIX | AZ | 85048 | |
| COLWELL, LAURA | 115 GORDON AVE | | | | CARBONDALE | PA | 18407 | |
| COMBS, JESSICA | 8403 MEADOWCREST DR | | | | FOUNTAIN | CO | 80817 | |
| CONNORS, THOMAS A. | 201 MYRTLE STREET | | | | HAWORTH | NJ | 07641 | |
| COOK, JOY P. | 430 167TH LANE NE | | | | HAM LAKE | MN | 55304 | |
| CORONA, ANA C. | 2623 INDEPENDENCE AVE APT B | | | | HUNTINGTON PARL | CA | 90255 | |
| CORONA, AYELET | VALADEZ, SEAN J. | 11940 WEDDINGTON ST | UNIT 16 | | VALLEY VILLAGE | CA | 91607 | |
| CORSIGLIA, FREDERIC A. | 4230 LEHIGH AVE | | | | HOUSTON | TX | 77005 | |
| CORTEZ, EMILIA N. | 482 S ORANGE AVENUE | | | | YUMA | AZ | 85364 | |
| COSTELLO, JOSEPH | 517 CALLE BARANDA | | | | SAN CLEMENTE | CA | 92673 | |
| COTTON, NATALIE | 8775 FAIRGROUND RD | | | | BEL ALTON | MD | 20611 | |
| COUSIN, ANGELA B. | 123 OAKHURST AVENUE | | | | CLARKSDALE | MS | 38614 | |
| COUSIN, ANGELA B. | COUSIN, KHRISTIE P. | 123 OAKHURST AVENUE | | | CLARKSDALE | MS | 38614 | |
| COUSINS, DAVID M. | 3925 N. HUGUENOT ROAD | | | | RICHMOND | VA | 23235-1607 | |
| COVA, NICHOLAS D. | 1666 E. HARVARD AVE. | | | | SALT LAKE CITY | UT | 84105 | |
| COVA, NICHOLAS D. | COVA, CAMERON A. | 1666 E. HARVARD AVE | | | SALT LAKE CITY | UT | 84105 | |
| COX, DORA E. | 2009 NW 30TH ST. | | | | BELL | FL | 32619 | |
| COX, ROSCOE | 3700 MCCALL STREET | | | | MOSS POINT | MS | 39563 | |
| COX, WENDY | 5217 HARTSON | | | | KYLE | TX | 78640 | |
| CRANDELL, JOHN W. | P.O. BOX 278891 | | | | SACRAMENTO | CA | 95827-8891 | |
| CRAWFORD, TIM W. | 4429 STILLBROOKE DR | | | | HOUSTON | TX | 77035 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 3 of 14

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CROP PRODUCTION SERVICES, INC | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| CRUZ, PABLO D. | 6945 OAKDALE AVE | | | | WINNETKA | CA | 91306 | |
| CULBERTSON, KIMBERLY | 15570 HIGHWAY 221 | | | | ENOREE | SC | 29335 | |
| CULBERTSON, KIMBERLY | COASTAL FEDERAL CREDIT UNION | P.O. BOX 10009 | | | IRMO | SC | 29063 | |
| CUNNINGHAM, PATRICK | 8 CHARTER STREET | | | | DANVERS | MA | 01923 | |
| CVS PHARMACY INC. | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| DAHL, NANCY C. | HANNON, THOMAS M. | 611 MAR VISTA DRIVE | | | LOS OSOS | CA | 93402 | |
| DALTON, JOHN J. | 3825 ROLLING CIRCLE | | | | VALRICO | FL | 33594 | |
| DALTON, RAYMOND P. | 3825 ROLLING CIR | | | | VALRICO | FL | 33594 | |
| DANFORD, K R | 252 COUNTY RD. 544 | | | | ELBA | AL | 36323 | |
| DANIELEWICZ, ANGELA H. | DANIELEWICZ, DAVID A. | 1001 PALACE COURT | | | INDAIN TRAIL | NC | 28079 | |
| DANIELEWICZ, DAVID A. | 1001 PALACE COURT | | | | INDIAN TRAIL | NC | 28079 | |
| DAVENPORT, CHARLES D. | 6206 JOHN CHISUM LANE | | | | AUSTIN | TX | 78749 | |
| DAVIS SR, PIERRE V | 8419 TALLY HO DR | | | | HAZELWOOD | MO | 63042 | |
| DAVIS, ANGELA M. | 1111 OAKLEY INDUSTRIAL BLVD | APT 8104 | | | FAIRBURN | GA | 30213 | |
| DAVIS, R D. | DAVIS, P C. | 8243 HOLLY OAK STREET | | | CITRUS HEIGHTS | CA | 95610 | |
| DAWKINS, DELONDA | 2841 UTAH AVE | | | | SACRAMENTO | CA | 95822 | |
| DE FRANCO, AARON M. | P.O. BOX 7873 | | | | REDLANDS | CA | 92375 | |
| DEARMON, DONNA J. | 520 HIDDEN HILLS WAY | | | | WINCHESTER | KY | 40391-1024 | |
| DEFAZIO, MARYKATE | 80 ARCHWOOD AVENUE | | | | STATEN ISLAND | NY | 10312 | |
| DENNIS, ROBERT E. | P.O.BOX 351 | | | | BERTRAM | TX | 78605-0351 | |
| DERBOGHOSSIAN, MARTY | 5100 BABETTE AVE | | | | LOS ANGELES | CA | 90066 | |
| DESHOTEL, JESSICA R. | 2467 PRIDES CROSSING RD | | | | HOUSTON | TX | 77067 | |
| DETITTA, PAUL | 7220 IVYMOUNT TER | | | | POTOMAC | MD | 20854 | |
| DEVITO, JULIE | 10 VILLAGE LANE UNIT 18 | | | | TYNGSBORO | MA | 01879 | |
| DIFRANCESCO, BARBARA J. | 115 E. PHEASANT DR. | | | | LARKSVILLE | PA | 18704 | |
| DILLARD, SHAWN C. | 948 E.FOUNTAIN BLVD | 1907 W.FOUNTAIN ST | | | COLORADO SPRING. | CO | 80903 | |
| DILLARD, SHAWN C. | 948 E.FOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80903 | |
| DILLS, DEBORAH G. | DILLS, JOHN A. | 4037 HIRAM LITHIA SPRINGS ROA | | | POWDER SPRINGS | GA | 30127 | |
| DIVEBLISS, GAIL L. | 9929 ARBUCKLE DR | | | | LAS VEGAS | NV | 89134 | |
| DIXON BROWN, SHIRLEY | 1921 HAMLIN ST. NE | | | | WASHINGTON | DC | 20018 | |
| DOBBINS, CHARLES J. | DOBBINS, SHARON M. | 8852 BLUFF LANE | | | FAIR OAKS | CA | 95628 | |
| DONNOT, GAVAN K. | 1965 RODNEY DR APT 311 | | | | LOS ANGELES | CA | 90027 | |
| DRAKE, SHARRON | 1875 BIRCHWOOD LANE | | | | TRACY | CA | 95376 | |
| DRATLER, WILLIAM | 2208 WILLOW OAK CIRCLE | APT. 301 | | | VIRGINIA BEACH | VA | 23451 | |
| DRING, LORRI A. | 328 RADIO AVE | | | | MILLER PLACE | NY | 11764 | |
| DRIVAS, NICOLAOS A. | DRIVAS, ANITA F. | 7 BRUCE CIRCLE NORTH | | | HAWTHORN WOODS | IL | 60047 | |
| DUFEK, JOSEPHINE D. | DUFEK, MATTHEW C. | 1632 CHADWICK WAY | | | TALLAHASSEE | FL | 32312 | |
| DUFEK, MATTHEW C. | DUFEK, JOANE A. | 1632 CHADWICK WAY | | | TALLAHASSEE | FL | 32312 | |
| DUMAIS, KRAIG A. | 126 BIRCH STREET | | | | MADAWASKA | ME | 04756 | |
| DUNLAP, CONLEY D. | 6688 CAPON RIVER RD | | | | YELLOW SPRING | WV | 26865-9013 | |
| DUNSEITH, TERRY L. | 2310 W 184THCST | | | | TORRANCE | CA | 90504 | |
| DURAN, JEREMY J. | DURAN, LESLIE C. | 7100 E MISSISSIPPI AVE | APT 20-105 | | DENVER | CO | 80224 | |
| DURANTE, FRANK E. | 2881 KNOXVILLE CT | | | | HENDERSON | NV | 89052-6976 | |
| DURANTE, FRANK E. | DURANTE, SALLY A. | 2881 KNOXVILLE CT | | | HENDERSON | NV | 89052-6976 | |
| DURHAM, CRYSTAL L. | 3118 MAYOS WOODS CT | | | | GOOCHLAND | VA | 23063 | |
| DURHAM, CRYSTAL L. | DURHAM JR, LINDSAY C. | 3118 MAYOS WOODS CT | | | GOOCHLAND | VA | 23063 | |
| DWYER, TODD E | PO BOX 493 | | | | PALM SPRINGS | CA | 92263 | |
| DYER, ROBERT D. | 507 MARCEL PR. | | | | STATHAM | GA | 30666 | |
| EAGLETON, ROGER D. | 851 BURLWAY RD | SUITE 705 | | | BURLINGAME | CA | 94010 | |
| EARL, MICHAEL W. | 552 W. 111 PL | | | | LOS ANGELES | CA | 90044 | |
| EATON, ROBERT A. | 576 MANOR RD | | | | FRONT ROYAL | VA | 22630-9144 | |
| ECTOR-POSEY, KELLY M. | 1993 RIDGETOP WAY | | | | CINCINNATI | OH | 45238 | |
| EDELSTEIN, JEFFREY P. | 2022 E LAVIEVE LANE | | | | TEMPE | AZ | 85284-3515 | |
| EDKINS, CHARLES L. | 50 RANSOM AVE NE, #1108 | | | | GRAND RAPIDS | MI | 49503 | |
| EHLEN, LAWRENCE | 408 CONKEY ST | | | | BURLINGTON | WI | 53105 | |
| EICHER, TAMMIE L. | 12814 ALABAMA ST | | | | ELBERTA | AL | 36530 | |
| ELDRED, MARKUS P. | ELDRED, JACQUE J. | P.O. BOX 7437 | | | PUEBLO WEST | CO | 81007 | |
| END-PAYOR PLAINTIFFS IN IN RE OCCUPANT SAFETY SYSTEMS, CASE NO. 2:12-CV-00603 (ED MICH.) | ROBIN KAPLAN LLP | ATTN: HOLLIS SALZMAN | 399 PARK AVENUE, 36TH FLOOR | | NEW YORK | NY | 10022 | |
| ENRIGHT, PILAR A. | 601 KAPPOCK STREET | APT. 3B | | | BRONX | NY | 10463-7724 | |

Exhibit A

Notice of Request Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIGHT, PILAR A. | ENRIGHT, DECEASE, JOSEPH H. | 601 KAPPOCK STREET | APT. 3B | | BRONX | NY | 10463-7724 | |
| ENTERPRISE FLEET MANAGEMENT | 3 PARK PLAZA | 20TH FLOOR | | | IRVINE | CA | 92614 | |
| ENTERPRISE HOLDINGS, INC. | 3 PARK PLAZA | 20TH FLOOR | | | IRVINE | CA | 92614 | |
| ERGLE, SHAREN E. | 183 WHISPERING OAK LANE | | | | CHAPIN | SC | 29036 | |
| ESMAEILPOUR, HOUMAN | 129 VIA SOVANA | | | | SANTEE | CA | 92071 | |
| EUTIZI, MARY M. | 2679 W. OLD GLORY DRIVE | | | | TUCSON | AZ | 85741 | |
| EUTIZI, MARY M. | EUTIZI, JOSEPH G. | 2679 W. OLD GLORY DRIVE | | | TUCSON | AZ | 85741 | |
| EVANS, III, ROBERT B. | THE EVANS LAW CORPORATION | 3445 N. CAUSEWAY BLVD., SUITE 707 | | | METAIRIE | LA | 70002 | |
| FAHY, GARRETT M. | 941 JUNIPERO DRIVE | | | | COSTA MESA | CA | 92626 | |
| FALLS OF NEUSE MANAGEMENT LLC | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| FARMER, AVIS E. | 353 BABYLON PINE DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| FARRIS, CASEY A. | 12020 N 107TH EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| FAULKNER, CHRISTI D. | 3064 HALLMAN CIRCLE SW | | | | MARIETTA | GA | 30064 | |
| FECHTMANN, FREDDIE "LE A. | 6788 ROCKFISH GAP TURNPIKE | | | | CROZET | VA | 22932 | |
| FEENAN, MICHAEL C. | 84 CONCORD STREET | | | | NASHUA | NH | 03064 | |
| FEG HOLDINGS LLC | 1739 CHESHIRE BRIDGE RD | | | | ATLANTA | GA | 30324 | |
| FERREIRA, VICTOR | 9036 SW 215TH ST | | | | CUTLER BAY | FL | 33130 | |
| FERREIRA, WILLIAM | 9036 SW 215TH ST | | | | CUTLER BAY | FL | 33189 | |
| FINBERG, HAL M. | 31 MARINO DRIVE | | | | MISSOURI CITY | TX | 77459 | |
| FINKEL, JORI | 2782 MONTE MAR TERRACE | | | | LOS ANGELES | CA | 90064 | |
| FISHER, MONTE P., MD | 1032 IRVING ST. | SUITE #137 | | | SAN FRANCISCO | CA | 94122 | |
| FISHER, RANDI S. | 7813 NW 61 TERRACE | | | | PARKLAND | FL | 33067 | |
| FITZGERALD, LISA R. | 84 MONTE ALTO RD. | | | | SANTA FE | NM | 87508 | |
| FITZHERBERT, ALLAN C. | P.O. BOX 2043 | | | | AUBURNDALE | FL | 33823 | |
| FLEMING, JOAN M. | 7261 TURNER FISH ROAD | | | | WILLOW SPRING | NC | 27592 | |
| FLOWERS, FREDERICK W. | 2 ORIOLE ROAD | | | | ORINDA | CA | 94563 | |
| FLYNN, JOHN J. | 150 EVERGREEN CIRCLE | | | | BEAVER | PA | 15009 | |
| FOLEY, JOEL K. | 100 PLANTATION DR | | | | RICHMOND | KY | 40475-7966 | |
| FORD, PATRICK | 1626 26TH STREET | | | | ORLANDO | FL | 32805 | |
| FORN, CRAIG | 3329 TARECO DRIVE | | | | LOS ANGELES | CA | 90068 | |
| FORNASIERO, BARBARA G. | 10538 GOLD SHADOW AVE | 10538 GOL SHADOW AVE. | | | LAS VEGAS | NV | 89129 | |
| FORNASIERO, BARBARA G. | 10538 GOLD SHADOW AVE | | | | LAS VEGAS | NV | 89129 | |
| FORREST, WILLIAM A. | 8438 BURIES MILL DRIVE | | | | NORTH | VA | 23128 | |
| FORT, CHANEL L. | 1255 HICKORY VALLEY ROAD | | | | TRUSSVILLE | AL | 35173 | |
| FOX, THIA S. | 2799 TYBURN OAKS COURT | | | | WALDORF | MD | 20601 | |
| FOYE, RICHARD P. | 27 WORTHINGTON ROAD | | | | NEW LONDON | CT | 06320 | |
| FRAZIER, ANTONIO | 25836 LAKE SHORE LN | | | | MORENO VALLEY | CA | 92551-1650 | |
| FUHRMAN, MARC | 12 WOODLAND DR. | | | | OLD BETHPAGE | NY | 11804 | |
| G & A INVESTMENTS CAR RENTAL | 16 E 40 STREET | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| GABLE, SHARON | 4923 WARD STREET | | | | HOUSTON | TX | 77021 | |
| GALOFARO, ROBERT | 307 TWIN RIVER DR. | | | | COVINGTON | LA | 70433 | |
| GAN, JINXIA | 95 JACKSON PL | | | | PARAMUS | NJ | 07652 | |
| GANDARILLAS, THIAGO C. | 125 COPPER PINE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| GANDARILLAS, THIAGO C. | THAI, LIEN C. | 125 COPPER PINE AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| GARCIA, FRANCISCO M. | GARCIA, CAROLINE M. | 10621 E 67TH ST APT 59 | | | TULSA | OK | 74133 | |
| GARCIA-ALBA, MARIA L. | 9201 49 AVENUE | | | | COLLEGE PARK | MD | 20740-1831 | |
| GARCIA-ALBA, MARIA LUISA | 9201 49 AVENUE | | | | COLLEGE PARK | MD | 20740-1831 | |
| GARDNER, AMY A. | 7329 13TH AVE. NW | | | | SEATTLE | WA | 98117 | |
| GARLAND, ROBERT | 21458 RAMBLA VISTA DRIVE | | | | MALIBU | CA | 90265 | |
| GART, STEPHEN M. | 105 LEGEND DRIVE | | | | FREDERICKSBURG, | VA | 22406-8448 | |
| GERBER, SPENCER J. | 14100 MOHAW | | | | LEAWOOD | KS | 66224 | |
| GERBER, SPENCER J. | 14100 MOHAWK | | | | LEAWOOD | KS | 66224 | |
| GERBER, SPENCER J. | GERBER, BRONNA G. | 14100 MOHAWK | | | LEAWOOD | KS | 66224 | |
| GILES, PAMELA A. | 216 OAKHURST DRIVE | | | | MUNRDE FALLS | OH | 44262 | |
| GILES, PAMELA A. | 216 OAKHURST DRIVE | | | | MUNROE FALLS | OH | 44262 | |
| GILMORE MARTIN, BRENDA J. | 1459 22ND ST NORTH | | | | BIRMINGHAM | AL | 35234 | |
| GILMORE MARTIN, BRENDA J. | P.O BOX 674 | | | | MINNEAPOLIS | MN | 55440-0674 | |
| GILMORE, RICHARD | 14549 WALNUT AVENUE | | | | CLEARLAKE | CA | 95422 | |
| GINGRAS, RICHARD M. | CONRAD GINGRAS, CYNTHIA E. | 15 CHARLES STREET | | | PLANTSVILLE | CT | 06479-1905 | |
| GLADBACH, EDWARD G. | 27491 HILLCREST PLACE | | | | VALENCIA | CA | 91354 | |
| GLADBACH, EDWARD G. | GLADBACH, DONNA L. | 27491 HILLCREST PLACE | | | VALENCIA | CA | 91354 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GLOVER, TYRA M. | 3195 CROSSING HILL WAY | | | | COLUMBUS | OH | 43219 | |
| GLUSMAN, JANIS F. | 540 PUTNAM RD | | | | MERION STATION | PA | 19066 | |
| GOETTSCH, SUSAN M. | 1430 W CENTER ST | | | | ROCHESTER | MN | 55902 | |
| GOFF, JOSHUA A. | 5552 LEMONTREE LANE | | | | GULF SHORES | AL | 36542 | |
| GOGOSHIAN, NANNETTE AND PAUL | 22013 PARTHENIA ST | | | | WEST HILLS | CA | 91304 | |
| GONZALES, CAROL L. | 433 W 4TH STREET | | | | LONG BEACH | CA | 90802 | |
| GONZALES, EDUARDO E. | 10667 W. OTTAWA AVE. | | | | LITTLETON | CO | 80127 | |
| GOODE, MICHAEL A | 4930 ARBOR MEADOWS DRIVE | | | | CUMMING | GA | 30040 | |
| GOODWYN, BRITTANY S. | 6128 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| GOODWYN, BRITTANY S. | 6128 NORTHWOOD DR APT A | | | | BALTIMORE | MD | 21212 | |
| GOVERNMENT EMPLOYEES INSURANC | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| GOWDY, BRANDI | 1835 OAK TREE HOLLOW | | | | ALPHARETTA | GA | 30005 | |
| GRAY, DAVID | 5033 WILLOW VALE WAY | | | | ELK GROVE | CA | 95758 | |
| GRAY, DAVID A. | 5033 WILLOW VALE WAY | | | | ELK GROVE | CA | 95758 | |
| GRAY, DAVID A. | GRAY, LAURIE E. | 5033 WILLOW VALE WAY | | | ELK GROVE | CA | 95758 | |
| GREEN, JUSTIN P. | P.O. BOX 18518 | | | | CORPUS CHRISTI | TX | 78480 | |
| GREGORY, DALAND B. | OTTOSON, PAUL R. | 152 OAK HILL DRIVE | | | MARYVILLE | IL | 62062 | |
| GREGORY, GUY E. | 5032 LOUISIANA 2ND FL. | | | | SAINT LOUIS | MO | 63111-1617 | |
| GRIFFIN, BRENDA M. | 1211 BYRD STREET APT D | | | | ELIZABETH CITY | NC | 27909 | |
| GRIFFIN, BRENDA M. | PO BOX 1203 | | | | ELIZABETH CITY | NC | 27909 | |
| GROETZINGER JR, JON | 11 DOMINICA DR | | | | ENGLEWOOD | FL | 34223 | |
| GROUP 1 AUTOMOTIVE | C/O CROWELL & MORING LLP | ATTN: EMMA BURTON | 1001 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004-2595 | |
| GUNION, JOHN F. | 1004 MARINA CIRCLE | | | | DAVIS | CA | 95616 | |
| GUNION, JOHN F. | GUNION, MARGARET M. | 1004 MARINA CIRCLE | | | DAVIS | CA | 95616 | |
| HALBERT, STEVE | 342 SWEET GRASS WAY | | | | RICHMOND | KY | 40475 | |
| HALE, MARK | P.O. BOX 708521 | | | | SANDY | UT | 84070 | |
| HALE, SANDRA G. | 2318 AUTUMN SPRINGS LANE | | | | SPRING | TX | 77373 | |
| HAMBLETON, DUSTIN J. | 2305 33RD AVE | | | | GREELEY | CO | 80634 | |
| HANSEN, MARCIE | 118 TRINITY LANE | | | | SEGUIN | TX | 78155 | |
| HANSEN, MELANIE | 16009 HIMALAYA RIDGE | | | | EDMOND | OK | 73013 | |
| HARDCASTLE, LIONEL N. | HARDCASTLE, DEBORAH J. | 626 BERKELEY CT | | | ONTARIO | CA | 91762-2324 | |
| HARDISON, KATRINA | 429 N STONEBROOK CIR | | | | WYNNE | AR | 72396 | |
| HARRIS, ELENA M. | 18308 SCARLET OAK LN | | | | EDMOND | OK | 73012 | |
| HARRIS, TONY L. | 9205 WESTBURY WOODS DR APT A | | | | CHARLOTTE | NC | 28277 | |
| HARRISON, NEFRETITI D. | 7803 ARBOR GROVE DRIVE #326 | | | | HANOVER | MD | 21076 | |
| HART, GLENN | 130 SYLVAN RD | | | | BLOOMFIELD | NJ | 07003 | |
| HART, JAMES L. | 1730 VESTWOOD HILLS DR | | | | VESTAVIA | AL | 35216-1366 | |
| HART, LARRY R. | 4928 CALLE CUMBRE | | | | SIERRA VISTA | AZ | 85635 | |
| HART, THOMAS | 4005 E. LA VETA AVE | | | | ORANGE | CA | 92869 | |
| HARVEY, ROBERT G. | 6121 CALLE MARISELDA #302 | | | | SAN DIEGO | CA | 92124 | |
| HASKETT, AMANDA | 8107 PORT DOUGLAS DR | | | | CORDOVA | TN | 38018 | |
| HATCH, JOEL S. | P.O. BOX 262183 | | | | PLANO | TX | 65026 | |
| HATCH, REBECCA B. | 7354 HWY 95A N | | | | MOLINO | FL | 32577 | |
| HATFIELD, TRENT | 1432 E 12TH ST | | | | BAXTER SPRINGS | KS | 66713 | |
| HATLEY, TRACEY F. | 20007 WINFORD CTY | | | | SPRING | TX | 77379 | |
| HAWORTH, DAVID A. | 10 GLADIOLA LANE | | | | LUMBERTON | NJ | 08048 | |
| HAWORTH, RUBY V. | 656 MINTER AVENUE | | | | SHAFTER | CA | 93263 | |
| HAYS, ANTOINETTE | 15886 LASSELLE STREET UNIT D | | | | MORENO VALLEY | CA | 92551 | |
| HAYS, ANTOINETTE | 25836 LAKE SHORE LN | | | | MORENO VALLEY | CA | 92551-1650 | |
| HEALY, JOHN | 1515 E VICTOR HUGO AVE | | | | PHOENIX | AZ | 85022 | |
| HEATH, KATHLEEN | 1617 N. 21ST ST. | | | | SPRINGFIELD | IL | 62702 | |
| HEDEEN, STANLEY L. | 16582 SW MCGWIRE CT | | | | BEAVERTON | OR | 97007 | |
| HEILIGER, GORDONA | HEILIGER, LAWRENCE J. | 5139 E. 106TH STREET | | | TULSA | OK | 74137 | |
| HEMENWAY, KEITH A. | 16924 BORDEAUX WALK WAY | | | | WILDWOOD | MO | 63040 | |
| HENDERSON, AMELIA M. | STARK, PAUL D. | 1914 DUBLIN STREET | | | NEW ORLEANS | LA | 70118 | |
| HENDERSON, QUINTON | 3200 SEVEN PINES CT UNIT 103 | | | | ATLANTA | GA | 30339 | |
| HENDERSON, QUINTON | 4440 SEPULVEDA BLVD 406 | | | | SHERMAN OAKS | CA | 91403 | |
| HENDRICKSON, JOHN C | 4910 NORTH CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60625-5614 | |
| HENRICH, JOHN W. | 5115 INDUSTRIAL ST | | | | MAPLE PLAIN | MN | 55364 | |
| HENSLEE, WILLARD O. | HENSLEE, SHELLY L. | 5414 WYOMING CT | | | GRANBURY | TX | 76048 | |
| HENSLEE, WILLARD O. | HENSLEE, SHELLY L. | 5415 WYOMING CT | | | GRANBURY | TX | 76048 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HENSLEY, RICHARD K. | 200 CHAPLIN RD | | | | SWANSEA | SC | 29160-9748 | |
| HERMANN, ANDREW W. | 1639 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307 | |
| HERNANDEZ, JOSE R. | 515 N. SIESTA AVENUE | | | | LA PUENTE | CA | 91746 | |
| HERNANDEZ, PATRICIA | 5937 VIA LAS NUBES | | | | RIVERSIDE | CA | 92506 | |
| HERNANDEZ, TRACIE E. | 200 WESTRIDGE CIRCLE | | | | DALLAS | GA | 30132 | |
| HESS, CARYL A. | 33481 LYONS GATE RUN | | | | AVON | OH | 44011 | |
| HIGGINS, LARRY D. | 6630 NE ROSELAWN | | | | PORTLAND | OR | 97218 | |
| HINTON, TIA L. | 738 PORTLAND AVE | | | | COLUMBUS | GA | 31906 | |
| HITE, JAMES H. | HITE, LOVELLA N. | 701 RIVER BEND DR | | | CLARKSVILLE | TN | 37043 | |
| HO, KA-CHUN | 4379 HERITAGE GLEN CT. | | | | MARIETTA | GA | 30068 | |
| HOANG, MINH-THUY T. | 4944 REGINA DR. | | | | ANNANDALE | VA | 22003 | |
| HOLLAND, CHRISTOPHER | P.O. BOX 6662 | | | | GREENVILLE | SC | 29606 | |
| HOLLOWAY, BARRY J. | 4927 EAST 11 MILE ROAD | | | | WARREN | MI | 48092 | |
| HOLLOWAY, CADERIUS L. | 6000 HACIENDA DR | | | | N. LITTLE ROCK | AR | 72118 | |
| HOLLOWAY, RACHEL R. | 4508 HWY 212 EAST | | | | MONTICELLO | GA | 31064 | |
| HOLMES, JANOL L. | 3711 UPPARK DR | | | | ATLANTA | GA | 30349 | |
| HOLTZ, LAURA V. | P.O. BOX 63 | | | | ROSEBUD | MT | 59347 | |
| HOLYK, JOSEPH J. | HOLYK, LISA M. | 663 STONEWALL LANE | | | CLARKSVILLE | TN | 37040 | |
| HOMEC, MARTIN | 1408 CLAREMONT DRIVE | | | | DAVIS | CA | 95616 | |
| HOMEC, MARTIN | PO BOX 4471 | | | | DAVIS | CA | 95617 | |
| HOOKER, TOI D. | 353 N. DESPLAINES ST. | APT. 902 | | | CHICAGO | IL | 60661 | |
| HORN, SANYEKA L. | 3512 36TH AVE | | | | MERIDIAN | MS | 39307 | |
| HOUSE, PAMELA R | 829 NICOLET AVE | | | | GREEN BAY | WI | 54304 | |
| HOUSHMANDZADEH, NASIM | 375 CENTRAL AVE. #166 | | | | RIVERSIDE | CA | 92507 | |
| HOZDISH, ROBERT | 18214 AIRPORT RD | | | | FRASER | MI | 48026 | |
| HUGHES, SIBYL E. | 8113 WATER STREET ROAD | | | | WALKERSVILLE | MD | 21793 | |
| HUNT, JOHNLETTE L. | 218 STATION WAY | | | | ADAIRSVILLE | GA | 30103 | |
| HUSTON, WILLIAM E. | WILLIAM E HUSTON | 747 W 13TH AVE | | | HOLLYWOOD | FL | 33019 | |
| HYATT, SHELBIA D. | PO BOX 181 | | | | HAZELWOOD | NC | 28738 | |
| IGLINSKY, CHARLES M. | 6528 BANBURY DR | | | | FOREST HILL | TX | 76119 | |
| IVORY, RICKY H. | 12803 HARBORWOOD DRIVE | | | | LARGO | FL | 33774 | |
| JACKSON JR., EDWARD | 2192 SCENIC DR. | | | | BIRMINGHAM | AL | 35214 | |
| JACKSON, TIMOTHY | 1200 N KEYSTONE ST | | | | BURBANK | CA | 91506 | |
| JACOBO, EDDIE S. | 1051 JASPER ST | | | | AURORA | CO | 80011 | |
| JACOBSON, GARY S. | 9890 W DESERT CANYON DR | | | | RENO | NV | 89511 | |
| JAMISON, SCOTT F. | 787 WOLF TRAP RD | | | | CHARLOTTESVILLE | VA | 22911 | |
| JARRETT, SUSAN L. | JARRETT, DAVID A. | 193 SUGAR HILL ROAD | | | WILLIAMSBURG | MA | 01096 | |
| JENKINS, LINWOOD JEROME | 1626 PEREGRINE CIR UNIT 206 | | | | ROCKLEDGE | FL | 32955-5241 | |
| JENNINGS, DIANA L. | 8827 W. VALLEY PALMS DR. | | | | SPRING | TX | 77379 | |
| JHAVERI, SNEHA | 1015 FILLMORE STREET | PMB 10242 | | | SAN FRANCISCO | CA | 94115-4709 | |
| JHAVERI, SNEHA | 13 MYRTLE AVENUE | | | | CALDWELL | NJ | 07006 | |
| JOHNSON, REGINALD L. | P.O. BOX 722 | | | | HARRISBURG | NC | 28075 | |
| JOLLY, DUSTY | 1613 WOODGREEN DR | | | | ROUND ROCK | TX | 78681 | |
| JONES HALL, LYNETTE | 1201 AMULET STREET | | | | NATCHITOCHES | LA | 71547-3604 | |
| JONES HALL, LYNETTE F. | 1201 AMULET STREET | | | | NATCHITOCHES | LA | 71457-3604 | |
| JONES JR., ROBERT S. | 4001 SW PASADENA ST | | | | PORTLAND | OR | 97219 | |
| JONES MCCLOUD, LESLIE M. | 2309 WABASH AVE | | | | GARY | IN | 46404 | |
| JONES, BONNIE K. | 5259 EDITH AVE | | | | KANSAS CITY | KS | 66104 | |
| JONES, DIANE | 2111 BIRDIE CT | | | | PEARLAND | TX | 77581 | |
| JONES, JANICE M. | 4495 RIVER STONE TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| JONES, MICHAEL L. | 8420 BAIRD ROAD NE | | | | OLYMPIA | WA | 98516 | |
| JONES, PAMELA Y. | 4125 QUINN DRIVE | | | | EVANS | GA | 30809 | |
| JONES, TEQUESTA M. | 10120 SW 171ST STREET | | | | MIAMI | FL | 33157 | |
| KABIRI, NESHAT | 3615 GREENLEE DRIVE APT 8 | | | | SAN JOSE | CA | 95117 | |
| KAHSEN, LAWRENCE P. | 43236 SE 163RD ST | | | | NORTH BEND | WA | 98045 | |
| KASINGER, DONNA M. | 3803 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| KATARE RAMESWARA, THUKARAM RA | 13075 SE 26TH STREET APT E202 | | | | BELLEVUE | WA | 98005 | |
| KAUR, INDERJIT | 11344 OLD ROUTE 16 | | | | WAYNESBORO | PA | 17268 | |
| KENNY, LYNN MARIE | C/O BRITTANY GREAT | 9212 W. RUSSELL #205, BLDG 3 | | | LAS VEGAS | NV | 89148 | |
| KIEL, ROBERT B. | 78093 CALLE NORTE | | | | LA QUINTA | CA | 92253 | |
| KING, DONNA M. | 22 TOWER AVE. | | | | EAST PROVIDENCE | RI | 02914 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 7 of 14

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KLEIN, DOROTHY C. | 988 MCGUIRE DR | | | | TOMS RIVER | NJ | 08753 | |
| KNAKE, CHRISTINE A. | 9004 ASSEMBLY DR | | | | WALKERSVILLE | MD | 21793 | |
| KNETSCH, JAMES A. | KNETSCH, SUSAN J. | 4426 WOODLAND AVE | | | DULUTH | MN | 55803 | |
| KNOPF, JUNE S. | 1 HARBOURSIDE DRIVE | APT. 1504 | | | DELRAY BEACH | FL | 33483 | |
| KOLACK, DIANE J. | 4841 43RD STREET APT 5K | | | | WOODSIDE | NY | 11377 | |
| KOLODZIEJCZYK, DEBRA A. | 104 BRENTWOOD TRAIL | | | | ELGIN | IL | 60120 | |
| KORCZAK, NICHOLAS M. | 3770 PIKE ROAD | | | | BATAVIA | NY | 14020 | |
| KORTH, CHRISTOPHER S. | 12115 MCGEE ST | | | | KANSAS CITY | MO | 64145 | |
| KORTH, CHRISTOPHER S. | 2526 HOLMES STREET | | | | KANSAS CITY | MO | 64108 | |
| KOSMIDIS, SOPHIA | 4429 CLUSTER DR | | | | ORLANDO | FL | 32808 | |
| KOSMIDIS, SOPHIA | 4429 CLUSTER ST | | | | ORLANDO | FL | 32808 | |
| KRAMER TRUST, STEVEN M. | 9815 BUICE RD | | | | JOHNS CREEK | GA | 30022-6324 | |
| KRAMER, NEAL R. | 2574 NE ROBINSON ST. | | | | BEND | OR | 97701 | |
| KUCH, STACEY A. | 1675 38TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| KUMBAR, LEE A. | KEARNEY, CECILIA T. | 453 MARIBELLA COURT | | | SAINT AUGUSTINE | FL | 32086 | |
| KURTZ, GARY M. | KURTZ, CAROL A. | 45894 PATUXENT LANE | | | CALIFORNIA | MD | 20619 | |
| LABORATORY CORP OF AMERICA HO | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| LACROIX, RICHARD D. | 3053 NE 49TH STREET | | | | FT LAUDERDALE | FL | 33308 | |
| LAFFEY, TIMOTHY B. | 8147 LARE ST | | | | PHILADELPHIA | PA | 19128 | |
| LAGRISOLA, JEROME R. | 474 ZACHARY DRIVE | | | | VACAVILLE | CA | 95687 | |
| LANGSNER, LORI M. | 3 BECKET COURT | | | | PRINCETON JNCTN | NJ | 08550 | |
| LANGSNER, MITCHELL B. | 3 BECKETT COURT | | | | PRINCETON JNCTN | NJ | 08550 | |
| LANKFORD, JANNA L. | LANKFORD, STEPHEN E L. | 1822 PITTS ROAD | | | RICHMOND | TX | 77406 | |
| LANSING, HANY F. | 75 CHESTNUT DR | | | | WAYNE | NJ | 07470 | |
| LARENE, CHRISTINE | P.O. BOX 15 | | | | CARNATION | WA | 98014 | |
| LASHER, REBECCA W. | 2 HIGH BLUFF DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| LAUREL, JEANIE C. | 374 WAUFORD WAY | | | | NEW BRAUNFELS | TX | 78132 | |
| LAWRENCE, RICHARD R. | LAWRENCE, SANDRA R. | 1424 KNOLL DR | | | SHOREVIEW | MN | 55126 | |
| LAWS JR, JOHN K. | 801 NORTH ST. | | | | BATON ROUGE | LA | 70802 | |
| LEBLANC, HENRY J. | 611 S. CLOVERDALE AVE | APT 408 | | | LOS ANGELES | CA | 90036 | |
| LEE, HANS | 337 SAN RAFAEL AVE | | | | BELVEDERE | CA | 94920 | |
| LEE, NIEN-CHUNG | 4802 SPRUCEWOOD LN | | | | GARLAND | TX | 75044 | |
| LEE, PETER B. | 021 SW BANCROFT ST | #021 | | | PORTLAND | OR | 97239 | |
| LEONHARD, GREGORY F. | 9416 CAVE SPRING DR | | | | BRENTWOOD | TN | 37027 | |
| LEVINE, TOM S. | 20 TENTH STREET NW | UNIT 1503 | | | ATLANTA | GA | 30309 | |
| LEWIS, JON E. | 3749 LOCKSLEY DRIVE | | | | BIRMINGHAM | AL | 35223 | |
| LEWIS, KEVIN G. | 3039 E WASHINGTON AVE | | | | GILBERT | AZ | 85234 | |
| LEWIS, YVETTE J. | 2717 WISTERIA ST. | | | | NEW ORLEANS LA | LA | 70122 | |
| LEWIS, YVETTE J. | SANTANDER CONSUMER USA | P.O. BOX 10S255 | | | ATLANTA,GA 30348 | GA | 30348-5255 | |
| LIEBERMAN, LANCE | 2852 MEADOW HILL DRIVE | | | | CLEARWATER | FL | 33761 | |
| LIGGINS, ERIK M. | 22320 CITY CENTER DRIVE | APT.# 1201 | | | HAYWARD | CA | 94541 | |
| LIKA, LESLEY A. | 611 CLINTON AVENUE | | | | MIDDLESEX | NJ | 08846 | |
| LILLICH-RIDGEWAY, LAURIE L. | 11022 OAKWAY CIRCLE | | | | P. B. GARDENS | FL | 33410 | |
| LIMA, LEONEL | 1148 W 52ND STREET | | | | LOS ANGELES | CA | 90037 | |
| LINCOLN, TODD | 899 N. FAIR OAKS AVE. | | | | PASADENA | CA | 91103 | |
| LINDSEY, NATHAN | 2443 TUCKAHOE PL | | | | OFALLON | MO | 63368 | |
| LIPTON, ELISA J. | 5020 WEST WOOLEY ROAD | | | | OXNARD | CA | 93035 | |
| LITLE, SHERIKA S | 2067 CANADA FALLS CT | | | | LITHONIA | GA | 30058 | |
| LOCKHART, LATONYA N. | 623 PIPKIN DRIVE | | | | MCDONOUGH | GA | 30253 | |
| LOUIE, LAWRENCE | 24 CLIPPER ST. | | | | SAN FRANCISCO | CA | 94114 | |
| LOWRY, JONATHAN A. | 15602 WINDING CREEK DRIVE | | | | MONTCLAIR | VA | 22025 | |
| LOYA, FARHAN | 209 ALLEN ROAD | | | | TORRINGTON | CT | 06790 | |
| LUNDY, WANNA E. | 5 FLAGSTONE PATH | | | | SPRING | TX | 77381-6612 | |
| LUSSIER, NELSON J. | 56 WICKHAM DRIVE | | | | EAST HARTFORD | CT | 61118 | |
| LUSSIER, NELSON J. | LUSSIER, GRACE D. | 56 WICKHAM DRIVE | | | EAST HARTFORD | CT | 06118 | |
| LUST, ROBERT V. | 20482 B DR S | | | | MARSHALL | MI | 49068 | |
| LUST, ROBERT V. | LUST, DAWN H. | 20482 B DR S | | | MARSHALL | MI | 49068 | |
| LYONDELL CHEMICAL COMPANY | ATTN: JOHN K. BROUSSARD, JR. | 1221 MCKINNEY ST., STE. 300 | | | HOUSTON | TX | 77010 | |
| MACK, HARDY C. | 211 CHESTER ST. | | | | ALEXANDRIA | LA | 71301 | |
| MACUIXTLE, JULIO | 81286 CALLE HERMOSA | | | | INDIO | CA | 92201 | |
| MAJORS, JEFFREY B. | P.O.BOX 50632 | | | | JACKSONVILLE BCH | FL | 32240 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 8 of 14

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, THOMAS PATRICK | 8071 N LAMAR BLVD #281 | | | | AUSTIN | TX | 78753 | |
| MALONE PRICHARD, CLARE A. | PRICHARD, JAMES R. | 10835 WUNDERLICH DRIVE | | | CUPERTINO | CA | 95014 | |
| MALOY, MARLENE K. | 5 UNDERCLIFF TERRACE | | | | WEST ORANGE | NJ | 07052-3929 | |
| MANK, MARK A. | 5993 NEWTON RD | | | | PRESTON | MD | 21655 | |
| MANNIS, ASHLEY D. | 1076 HWY 153 | | | | ALMYRA | AR | 72003 | |
| MANROE, HELEN D. | 4115 CIMARRON TR. | | | | GRANBURY | TX | 76049 | |
| MANROE, HELEN D. | 4115 CIMMARON TRL | | | | GRANBURY | TX | 76049 | |
| MARCIC, FRANO | 501 ELAINE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| MARK & SANDRA PRESLER | 320 E LOS FELIS AVE. | | | | STOCKTON | CA | 95210 | |
| MARTIN MARIETTA MATERIALS INC | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| MARTIN, JUSTIN DANE | 2212 SANDY CREEK TRAIL | | | | EDMOND | OK | 73013 | |
| MARTINEZ, CLIFF D. | 8311 COPPERGLEN | | | | CONVERSE | TX | 78109 | |
| MASON, VICTORIA A. | 12409 EQUINE LANE | | | | WELLINGTON | FL | 33414 | |
| MASSARANI, MOHAMED G. | 9287 RIVER TER SW | | | | CALABASH | NC | 28467-3047 | |
| MATOKE, CARRIE A. | 8125 DARTMOOR COURT | | | | COLORADO SPRINGS | CO | 80920 | |
| MAUPIN, JUANITA S. | 4509 CASTLE COMBE PLACE | | | | N RICHLAND HILLS | TX | 76180 | |
| MAURER, GLENN | 304 FIFTH CREEK RD | | | | STATESVILLE | NC | 28625 | |
| MAZE, DANIELLE | 503 S 7TH ST | | | | AKRON | PA | 17501 | |
| MCCAFFREY, LORRAINE M. | 14 WALNUT PLACE | | | | HUNTINGTON | NY | 11743 | |
| MCCANDLESS, RUSSELL C. | GAGEBY, SUSANN K. | 7700 COUNTY ROAD 26 | | | MAPLE PLAIN | MN | 55359 | |
| MCCRAY, LATANYA | 4808 AMOS STREET | | | | JACKSONVILLE | FL | 32209 | |
| MCCUDDY, ROSALIE G. | 708 APALACHIA LAKE DR | | | | FUQUAY VARINA | NC | 27526 | |
| MCGRAW, TIMOTHY J. | 1609 LEAWOOD DR. | | | | EDMOND | OK | 73034 | |
| MCKEON, BRENDAN E. | WILLIAMS, COURTNEY J. | 336 WASHINGTON ST. | | | GLEN RIDGE | NJ | 07028 | |
| MCKINLEY, CASSANDRA | 7866 WHIPPET ST | | | | EASTVALE | CA | 92880 | |
| MCKINNEY, PARRISH | 1550 CORNELL CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | |
| MCKNIGHT, JANET | 3734 SOUTHLAWN APT 4 | | | | HOUSTON | TX | 77021 | |
| MCLAUGHLIN, CARLA | 11330-4 CAMINO PLAYA CANCUN | | | | SAN DIEGO | CA | 92124 | |
| MCPHERSON, MICHAEL S. | 1333 ORCHARD WAY | | | | FREDERICK | MD | 21703 | |
| MCTIGHE, MATTHEW K. | 231 S MYERS ST | | | | BURBANK | CA | 91506 | |
| MEDINA, CAROL E. | URB. LA RIVIERA CALLE 42SE #1 | | | | SAN JUAN | PR | 00921-2630 | |
| MELLY, KEVIN | 6 KINGSBROOK CT. | | | | MENDHAM | NJ | 07945 | |
| MENDEZ, REBECCA J. | 301 MAPLE AVENUE | APARTMENT A-1 | | | ITHACA | NY | 14850 | |
| MERCER, FRIEDA | 6401 BLUE SPRINGS RD. | | | | GREENWOOD | FL | 32443 | |
| MERCHANT, MANISHA K. | 5130 E. EL CEDRAL STREET | | | | LONG BEACH | CA | 90815 | |
| MERCHANTS PREFERRED INSURANCE | ATTN: PENNIE PHILLIPP | P.O. BOX 78 | | | BUFFALO | NY | 14240 | |
| MERRYMAN, JENICA L. | 9287 HORIZON VISTA LN | | | | LAS VEGAS | NV | 89117 | |
| MESHNA, JENNIFER A. | LESSARD, LAWRENCE H. | 90 NAUGUS AVENUE | | | MARBLEHEAD | MA | 01945 | |
| MESSER, JAMES H. | 3180 E 200 S | | | | KNOX | IN | 46534 | |
| MESSINK, MICHELLE B. | MESSINK, JR C. | 1736 N 207TH ST | | | ELKHORN | NE | 68022 | |
| MICEK, PATRICIA G. | 48 BON AIR AVE | | | | NEW ROCHELLE | NY | 10804 | |
| MICKLE, DENNIS | 7005 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| MILLER II, REUBEN | SAGEBIEL, DOROTHY L. | 8110 LINCOLN BLVD | #3 | | LOS ANGELES | CA | 90045 | |
| MILLER, AMERICA M. | 2012 MIRES ROAD | | | | MOUNT JULIET | TN | 37122 | |
| MILLER, AMOS A. | 762 TOLMAN CREEK RD | | | | ASHLAND | OR | 97520 | |
| MILLER, AMOS A. | LOVE, KALIA H. | 762 TOLMAN CREEK RD | | | ASHLAND | OR | 97520 | |
| MILLER, KENNETH J. | 215 W ANDRUS RD | | | | NORTHWOOD | OH | 43619 1205 | |
| MILLER, LYNDA KAY | 5438 DOVEREL HWY | | | | DAWSON | GA | 39842-2645 | |
| MILLER, STANLEY R. | 1466 BELLEVUE AVE | APT 16 | | | BURLINGAME | CA | 94010 | |
| MINOR CHILD, A.T.B. | BELCHER, TINA M. | 102 MELBEL LANE | | | PARKTON | NC | 28371 | |
| MONAGHAN, MELISSA D. | 1524 FROMAN STREET | APT. 2 | | | PITTSBURGH | PA | 15212 | |
| MONCZNIK, ADAM P. | 12582 MELROSE CIRCLE | | | | FISHERS | IN | 46038 | |
| MONTEIRO, IVETTE C. | 36 REVERE STREET | | | | BROCKTON | MA | 02301 | |
| MONTEIRO, IVETTE C. | MONTEIRO, AMERICO F. | 36 REVERE STREET | | | BROCKTON | MA | 02301 | |
| MONTOYA, WILLIAM | 10811 RICHMOND AVE | APT 31 | | | HOUSTON | TX | 77042-4765 | |
| MONTROSS, JEFFREY H. | 2062 EAST COLLEGE AVENUE | APT 2 | | | STATE COLLEGE | PA | 16801 | |
| MONTUORI, ROBERT | 145 VERSAILLES CIRCLE | | | | NAPLES | FL | 34112-7144 | |
| MOORE, BRDLEY D. | 8332 SW 44 TERRACE | | | | GAINESVILLE | FL | 32608 | |
| MOORE, CARY T. | 609 GLEN ROSE DRIVE | | | | ALLEN | TX | 75013 | |
| MOORE, MARY P. | 2045 NORTH LAKE DRIVE | | | | GREENVILLE | TX | 75402 | |
| MOORE, ROSE A. | 11850 LAKE ALLEN DRIVE | | | | LARGO | FL | 33773 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORAH, NNONYELUM L. | 15725 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3528 | |
| MORALES ARGUMEDO, JACOB J. | 18012 GLACIER BAY ST | | | | PFLUGERVILLE | TX | 78660 | |
| MORALES, ASAREL | 7851 QUIET MEADOW LN | | | | FRISCO | TX | 75033 | |
| MORALES, ASHLEY M | 9 PARKVIEW CIR | | | | BELLINGHAM | WA | 98229 | |
| MOREHEAD, FELICIA R. | 1134 HERBERT STREET | | | | CAMDEN | AR | 71701 | |
| MORGAN, SUSAN L. | 840 S PHEASANT RUN DR | | | | VINEYARD | UT | 84058 | |
| MORRIS, GEORGE E. | 3780 HAWKINS RD | | | | JACKSON | MI | 49201 | |
| MORTON, DELANEY M. | 2101 MARTINA DRIVE | | | | MCKINNEY | TX | 75070 | |
| MOUA, CHONG | 353 WEST LANCASTER AVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| MOUA, CHONG | 534 ANNADALE DRIVE | | | | BERWYN | PA | 19312 | |
| MURPHY, JAMES A. | 2109 NE 64 STREET | | | | FORT LAUDERDALE | FL | 33308 | |
| MURPHY, KEITH E | 724 EAST TOWNSEND STREET | | | | MILWAUKEE | WI | 53212 | |
| MURPHY, LEE | 133 BEACH SUMMIT COURT | | | | JUPITER | FL | 33477 | |
| MURRAY, GARY | 309 E 4TH STREET | | | | STREATOR | IL | 61364 | |
| MUZAC JR, PIERRE | 2942 DALTON AVE. | | | | LOS ANGELES | CA | 90018 | |
| MYLES, KIERA D. | ROSE, ANDRE A. | 6287 SEAL BEACH PLACE | | | SAN DIEGO | CA | 92139 | |
| NANCE, GEORGE B. | 518 WILL NANCE ROAD | | | | CHADBOURN | NC | 28431 | |
| NANCE, GEORGE B. | NANCE, LISA P. | 518 WILL NANCE ROAD | | | CHADBOURN | NC | 28431 | |
| NATTOO, SHOMARI | 4179 NORTH HAVERHILL ROAD | APT 616 | | | WEST PALM BEACH | FL | 33417 | |
| NAYLOR, ROBERT C. | 4655 HAMILTON PRINCETON RD. | | | | HAMILTON | OH | 45011-8056 | |
| NEATTLES, MARTHA | 4521 MOORE RD | | | | EFFINGHAIM | SC | 29541 | |
| NENOV, NIKOLAY I. | 8 TOTMAN DR, APT.1 | | | | WOBURN | MA | 01801 | |
| NEVIUS, LINDA A. | 2159 US HIGHWAY 80E | | | | BROOKLET | GA | 30415 | |
| NEW YORK STATE ELECTRIC & GAS | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| NEWMAN, CASSANDRA M. | 12403 CENTRAL AVENUE | #279 | | | CHINO | CA | 91710 | |
| NEWMAN, CASSANDRA M. | 2405 W.80TH STREET | | | | INGLEWOOD | CA | 90305 | |
| NEWMAN, NICHOAS E. | 3050 WARD | | | | MILLINGTON | TN | 38053 | |
| NICHOLS, GREGORY A. | 5070 SW 120TH AVE | | | | COOPER CITY | FL | 33330 | |
| NIELSEN, RANDY L. | 465 OMAKA SPRINGS | | | | CAPE GIRARDEAU | MO | 63701 | |
| NIKOLOUZOS, HELEN R. | 5 VINEGAR HILL DRIVE | | | | SAUGUS | MA | 01906 | |
| NOLTE, KRYSTLE | MAMMANO, ALOI & MULVIHILL, APC | 82 S. WHITE HORSE PIKE | SUITE 200 | | BERLIN | NJ | 08009 | |
| NORDWALL, THOMAS R. | 11750 ELKHART ST | | | | BRIGHTON | CO | 80603 | |
| NOTTAGE, CHANDRA F. | CHANDRA NOTTAGE | 26 LOCKWOOD ROAD | | | SCARSDALE | NY | 10583 | |
| NOWAK, RYAN M. | 1018 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| OBENREDER, DOROTHY J. | 3232 HANNON RD | | | | ERIE | PA | 16510 | |
| O'BRIEN, MEGHAN T. | 81A SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114 | |
| OCCIDENTAL CHEMICAL CORP | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| O'CONNOR, EILEEN M. | 2308 NE 20 STREET | | | | FORT LAUDERDALE | FL | 33305-2636 | |
| ODOM, MARGARET B. | PO BOX 429 CHATOM AL 36518 | 151 TERRE HEIGHTS DRIVE | | | CHATOM | AL | 36518 | |
| OHARA, LESLIE | 6827 S. KISSIMMEE ST | | | | TAMPA | FL | 33616 | |
| OLSEN, THEODORE | PO BOX 480092 | | | | FORT LAUDERDALE | FL | 33348 | |
| ONYENAUCHEYA, TEDDY E. | 13603 MOORING POINTE DR | | | | PEARLAND | TX | 77584 | |
| ORNELAS, JOSEPH D. | ORNELAS, HILARY L. | 245 N.MILAN STREET | | | HENDERSON | NV | 89015 | |
| ORR, THOMAS W. | ORR, JENNIFER M. | 17649 WILDWOOD CT | | | MONMOUTH | IA | 52309 | |
| OSBORNE, APRIL R. | 963 W OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| OTERO, JOSE | 2430 MARCASITE LOOP | | | | KISSIMMEE | FL | 34743 | |
| PAPOUTSIS, PANTELIS | 209 SHAKESPEARE DR | | | | SINKING SPRING | PA | 19608-1723 | |
| PAPPAS, JAMES | 168 MOORLAND DRIVE | | | | VALPARAISO | IN | 46385 | |
| PARKER, ERIKA | 8594 KITCHELL COURT | | | | SAINT LOUIS | MO | 63114 | |
| PARKER, KIMBERLY L. | 1941 CALIFORNIA AVE | UNIT 77561 | | | CORONA | CA | 92877 | |
| PARKER, NICHOLAS J. | 1078 E ROUND MOUNTAIN DR | | | | ALPINE | UT | 84004 | |
| PARMAR, PARAG V. | 62 WOODWARD LANE | | | | BASKING RIDGE | NJ | 07920 | |
| PARRIS, MARY L. | PARRIS, WINFRED G. | 2241 BLACKOAK BEND | | | SAN ANTONIO | TX | 78248 | |
| PATTERSON, GARY M. | 985 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| PATTERSON, MICHELLE | 7743 CAMDEN HARBOUR DRIVE | | | | BRADENTON | FL | 34212 | |
| PATTON, KAREN SUE | 416 MARENGO AVE., #5 | | | | FOREST PARK | IL | 60130 | |
| PAULEY, TERRY L. | PAULEY, MARTHA R. | 308 ELM STREET | | | SOUTH CHARLESTON | WV | 253031616 | |
| PAULINO, FERNANDO A. | 5086 JEFFREYS ST UNIT 201 | | | | LAS VEGAS | NV | 89119 | |
| PAUSAL, ALBERT G. | 100 CENTURY DR | APT 7106 | | | ALEXANDRIA | VA | 22304 | |
| PAYNE, HARRY | 274 GORDON RD APT 302 | | | | ROBBINSVILLE | NJ | 08691 | |
| PEARSON, MARKEICE DEVON | 120 WELLS COURT | | | | HAMPTON | VA | 23666 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 10 of 14

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEASE, DAVID G. | 9201 LEWIS DR NE | | | | LACEY | WA | 98516 | |
| PEASE, GAYLORD R. | PEASE, MARIAN L. | 9201 LEWIS DR NE | | | LACEY | WA | 98516 | |
| PEOPLES, DEBRA H | 1350 PARK BROOKE CIRCLE SW | | | | MARIETTA | GA | 30008 | |
| PEREZ, DEANNA | 7322 QUILL DRIVE #147 | | | | DOWNEY | CA | 90242 | |
| PEREZ, HECTOR ENRIQUE | 8629 COACH ROAD | | | | TALLAHASSEE | FL | 32309-9266 | |
| PEREZ, JOSE A. | 3960 COLEMAN AVE | | | | SAN DIEGO | CA | 92154 | |
| PEREZ, MALISSA C. | 18102 LIMETREE WAY | | | | SANTA ANA | CA | 92705 | |
| PEREZ, MARISSA | 521 LEWIS ST | | | | TURLOCK | CA | 95380 | |
| PERZYNSKI, MAUREEN L. | 1119 SHEERBROOK DR. | | | | CHAGRIN FALLS | OH | 44022 | |
| PETERKIN, SHARON M. | 5818 ASHDALE ROAD | | | | LAKE WORTH | FL | 33463-7402 | |
| PETTINGILL, SALLY D. | 3043 WILLOWBEND ROAD | | | | MONTGOMERY | TX | 77356 | |
| PETTINGILL, SALLY D. | PETTINGILL, BYRON J. | 3043 WILLOWBEND ROAD | | | MONTGOMERY | TX | 77356 | |
| PHILIPPUS, ELIZABETH L. | 1051 STIRRUP PLACE NW | | | | CONCORD | NC | 28027 | |
| PLOWMAN, BARBARA A. | 6112 W. 9TH AVE. | | | | KENNEWICK | WA | 99336 | |
| PLOWMAN, BARBARA A. | PLOWMAN, DON E. | 6112 W. 9TH AVE. | | | KENNEWICK | WA | 99336 | |
| PLUNK, PAULA J. | PLUNK, TIMOTHY A. | 608 SARDIE HENRY RD | | | BETHEL SPRINGS | TN | 38315 | |
| POLLEY, MICHAEL S. | 3822 AMBER WAY CIRCLE SW | | | | ROANOKE | VA | 24018 | |
| POLLEY, MICHAEL S. | POLLEY, ERIN R. | 3822 AMBER WAY CIR. SW | | | ROANOKE | VA | 24018 | |
| PORAC, LOUISE M. | P.O. BOX 18403 | | | | PITTSBURGH | PA | 15122 | |
| PORTER, ANN T. | 225 E. 63RD STREET | APT. 9F | | | NEW YORK | NY | 10065 | |
| POUNCY, DOMINIQUE R. | 4855 W. FUQUA # 903 | | | | HOUSTON | TX | 77045 | |
| POWELL, DEANDRA L. | 2520 WATERBURY DR | APT#905 | | | WOODRIDGE | IL | 60517 | |
| PRYOR, JACLYN R. | 150 BAY STREET | APT 903 | | | JERSEY CITY | NJ | 07302 | |
| PURDY, WRETHA | 432 ELM STREET | | | | CLINTON | IN | 47842 | |
| PURI, SHRUTI | 4018, 222ND PL. SE | | | | BOTHELL | WA | 98021 | |
| QUEVEDO, LIILANA M. | 2580 PO BOX | | | | WILKES BARRE | PA | 18703 | |
| QUIROA DE GARCIA, ANA A. | GARCIA PRADO, LUINI L. | 8873 SW 227 TER | | | CUTLER BAY | FL | 33190 | |
| RABIG, JOSEPH T. | 7556 CAMBRIDGE ROAD | | | | DARIEN | IL | 60561 | |
| RAGAN, MARILYN L | 309 E 4TH STREET | | | | STREATOR | IL | 61364 | |
| RAMIREZ VEGAS, DIEGO E. | 150 N BERKELEY AVE | UNIT B | | | FULLERTON | CA | 92831 | |
| RAMIREZ, EDGAR H. | 8377 E VIA DE VENTURA | G-118 | | | SCOTTSDALE | AZ | 85258 | |
| RAMIREZ, EDGAR H. | RAMIREZ, ANNA M. | 8377 E VIA DE VENTURA | G-118 | | SCOTTSDALE | AZ | 85258 | |
| RAMOS, ANNIBELLE F. | 12770 ROYAL PALM LN | | | | RIVERSIDE | CA | 92503 | |
| RANDOLPH, GEORGE | 75 NUTT ROAD | | | | PHOENIXVILLE | P | 1940 | |
| RAWLS, IRENE | 965 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | |
| RAYMOND, ERIC C. | 214 W MOSIER ST | | | | NORMAN | OK | 73069 | |
| RAYMOND, ERIC C. | RAYMOND, PATRICIA A. | 214 W MOSIER ST | | | NORMAN | OK | 73069 | |
| RAYMOND, PATRICIA A. | 214 W MOSIER ST | | | | NORMAN | OK | 73069 | |
| REED, CHRISTIE E. | 3010 PARK NEWPORT | APT 214 | | | NEWPORT BEACH | CA | 92660 | |
| REID, DARIAN D. | 10280 JOYNER TOWN LANE | | | | WINDSOR | VA | 23487 | |
| REID, JERRY L. | REID, CAROLYN S. | 719 N 1ST ST | | | RINGLING | OK | 73456 | |
| RENFROW, TIMOTHY C. | 7511 MILLER ROAD 2 | | | | HOUSTON | TX | 77049 | |
| RENNICH, REBECCA J. | 1908 BURLINGTON DR | C12 | | | WEST FARGO | ND | 58078 | |
| RETH, CHARLES | 25659 PINE CREEK LANE | | | | WILMINGTON | CA | 90744 | |
| RETON II, ROBERT D. | 5020 BAYSHORE BLVD | APT 801 | | | TAMPA | FL | 33611 | |
| RHEA, MATTHEW C. | 350 HARDING DR. | | | | MOUNT WASHINGTON | KY | 40047 | |
| RHODES, DONALD C. | 423 DEVILS LANE | | | | BALLSTON SPA | NY | 12020 | |
| RICHARDSON, MYRETTA F. | 702 SUMMIT AVE | | | | ALBEMARLE | NC | 28001 | |
| RIDGEWAY, ASHLEY L. | 11022 OAKWAY CIRCLE | | | | P. B. GARDENS | FL | 33410 | |
| RILEY, JASON A. | 521 MILKY WAY | | | | GARLAND | TX | 75040-5137 | |
| RITCHIE BROS. AUCTIONEERS INC | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| ROBINSON, LINDA | 155 DORRIES STREET | | | | BILOXI | MS | 39530 | |
| ROBINSON, WILLIAM | P.O. BOX 212 | | | | MARKED TREE | AR | 72365 | |
| RODRIGUEZ, DAVID C. | 3830 LAKE GARDEN DR | | | | FALLBROOK | CA | 92028/9597 | |
| RODRIGUEZ, YESENIA | 48 AUGUSTUS AVE | | | | ROSLINDALE | MA | 02131 | |
| ROLLINS, INC. | 666 GARLAND PLACE | | | | DES PLAINES | IL | 60016 | |
| ROMERO, FRANCISCO A. | 2101B CAMINO POLVOSO | | | | SANTA FE | NM | 87507 | |
| ROOSE, DAVID S. | 12613 S TOTORICA CIR | | | | RIVERTON | UT | 84096 | |
| ROSE, DOUGLAS M. | 2984 WEAVERS CHAPEL RD. | | | | LITTLETON | NC | 27850 | |
| RUIZ, JOSE B. | 2381 1/2 MIRA VISTA AVE | | | | MONTROSE | CA | 91020 | |

Exhibit A

Notice of Request Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RUSH TRUCK CENTERS OF ARIZONA, INC., RUSH TRUCK CENTERS OF CALIFORNIA, ET AL. AND THOSE SIMILARLY SITUATED | DUANE MORRIS LLP | WAYNE A. MACK | J. MANLY PARKS | 30 S. 17TH STREET | PHILADELPHIA | PA | 19103 | |
| RUSU, RAZVAN C. | 1590 OAKLAND ROAD, SUITE B202 | | | | SAN JOSE | CA | 95131 | |
| RUZICH, JOHN | 59 HUYLER LANDING ROAD | | | | CRESSKILL | NJ | 07626 | |
| SACKS 2, WILLIAM | 16 HARVEST | | | | IRVINE | CA | 92604 | |
| SACKS 3, WILLIAM | 16 HARVEST | | | | IRVINE | CA | 92604 | |
| SACKS 4, WILLIAM | 16 HARVEST | | | | IRVINE | CA | 92604 | |
| SACKS, WILLIAM | 16 HARVEST | | | | IRVINE | CA | 92604 | |
| SALAAM, SUDAN | 301 NOBLE OAKS DRIVE #2803 | | | | SAVANNAH | GA | 31406 | |
| SALAAM, SUDAN G. | 301 NOBLE OAKS DRIVE #2803 | | | | SAVANNAH | GA | 31406 | |
| SALAZAR, MICHAEL | 6310 HEREFORD DR | | | | LOS ANGELES | CA | 90022 | |
| SALLOUM, LAILA | 402 B OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| SALLOUM, SALIM G. | 402 B OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| SAMAYOA, NELLY L. | 1370 CAMBELL WAY | | | | TOBYHANNA | PA | 18466 | |
| SANFORD, MICHAEL R. | 29111 PAPER FLOWER LANE | | | | MENIFEE | CA | 92584 | |
| SANTOS, JUAN JOSE C. | SANTOS, BARBARA C. | P.O. BOX 7125 SVRB | | | SAIPAN | MP | 96950 | |
| SAUER, JEFFREY | DIVELBLISS, GAIL L. | 9929 ARBUCKLE DR | | | LAS VEGAS | NV | 89134 | |
| SAUSEN, ALLEN | 10859 BROADVIEW BAY PT | | | | BOYNTON BEACH | FL | 33473 | |
| SAUSEN, ALLEN A. | 10859 BROADVIEW BAY PT | | | | BOYNTON BEACH | FL | 33473 | |
| SAVCHUK, OLEKSIY O. | 25550 W 12 MILE RD, APT. 305 | | | | SOUTHFIELD | MI | 48034 | |
| SAXTON, MATTHEW J. | ERICE, KRISTINE M. | 18014 SW COSENZA WAY | | | PORT ST LUCIE | FL | 34986 | |
| SCAFIDI, CHRISTOPHER J. | 804 AGORA ROAD NE | | | | RIO RANCHO | NM | 87124 | |
| SCAFIDI, CHRISTOPHER J. | SCAFIDI, THERESA L. | 804 AGORA ROAD NE | | | RIO RANCHO | NM | 87124 | |
| SCALFARO, ANTHONY M. | 750 ROSELAND AVENUE | | | | JENKINTOWN | PA | 19046 | |
| SCHAIRER, BART L. | 1651 ELWOOD ROAD | | | | HAMMONTON | NJ | 08037-4419 | |
| SCHMIDT, JOHN W. | SCHMIDT, DUONG T. | 2924 BELKE ST | | | STEVENS POINT | WI | 54481 | |
| SCHNEIDER, STACEY E. | 1388 CAROLYN DRIVE | | | | ATLANTA | GA | 30329 | |
| SCHNEIDER, STACEY E. | 1388 CAROLYN DRIVE NE | | | | ATLANTA | GA | 30329 | |
| SCHROEDER, JR., ALAN T. | 42150 MADISON CT | | | | QUARTZ HILL | CA | 93536 | |
| SCHURR, JUDITH A. | 76433 SHOSHONE DRIVE | | | | INDIAN WELLS | CA | 92210-8851 | |
| SCIMECA, VICTOR J. | SCIMECA, ANGELA M. | 1571 DANESFIELD DR. | | | BELVIDERE | IL | 61008 | |
| SEABROOK, JONATHAN E. | 26 CHOIR LN | | | | WESTBURY | NY | 11590 | |
| SEAL, JEFF | 1645 ELLIOTT RANCH RD | | | | BUDA | TX | 78610 | |
| SEAMAN, LYLE W. | 600 JAMES ST. | | | | CLAYTON | NY | 13624 | |
| SERINE, JORI N. | 2619 DORADO COURT | | | | FORT COLLINS | CO | 80525 | |
| SEYMOUR, LAUREN A. | 143 W CUMMINGS AVE | | | | HAMPTON | VA | 23663 | |
| SGS U.S. TESTING COMPANY, INC. | FLORIO PERRUCCI STEINHARDT & FADER, LLC | SETH TIPTON, ESQ. | 235 BROUBALOW WAY | | PHILLIPSBURG | NJ | 08865 | |
| SHAHIN, MICHAEL | 20160 MAJESTIC DR | | | | APPLE VALLEY | CA | 92308 | |
| SHANKS, SUSAN M. | 25303 STATE LINE RD | | | | HARVARD | IL | 60033 | |
| SHARKEY, VALERIE | 11732 BUTTONHOOK DRIVE | | | | CLERMONT | FL | 34711 | |
| SHARP, MICHAEL R. | 20403 N LAKE PLEASANT RD. | #117-296 | | | PEORIA | AZ | 85382 | |
| SHAYEGH, FARID | 13535 VENTURA BLVD. | SUITE C210 | | | SHERMAN OAKS | CA | 91423 | |
| SHIPP, CHERNANDA H. | 14669 KENNER PLACE DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| SHULTZ, STEVEN P. | 2404 BRISTERS SPRING WAY | | | | APEX | NC | 27523 | |
| SILVA, MICHAEL R. | 9850 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | |
| SILVA, MICHAEL R. | HERNANDEZ, JASMINE O. | 9850 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| SIMONYAN, IZABEL | 308 EVERDUGO AVE UNIT C | | | | BURBANK | CA | 91502 | |
| SISK, LARRY D. | P O BOX 201 | | | | DYER | AR | 72935 | |
| SISK, LARRY D. | SISK, REBECCA J. | P O BOX 201 | | | DYER | AR | 72935 | |
| SISK, REBECCA J. | P O BOX 201 | | | | DYER | AR | 72935 | |
| SISK, REBECCA J. | SISK, LARRY D. | P O BOX 201 | | | DYER | AR | 72935 | |
| SMILEY, LEATRICE R. | VANTAGE CREDIT UNION | 4020 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| SMITH, DEAN M. | P.O. BOX 640067 | | | | KENNER | LA | 70064 | |
| SMITH, JASON M. | 7831 MAVIS AVE. | | | | WAXAHACHIE | TX | 75167 | |
| SMITH, JASON M. | SMITH, JENNIFER L. | 7831 MAVIS AVE. | | | WAXAHACHIE | TX | 75167 | |
| SMITH, MARK E. | SMITH, VICTORIA S. | 6960 GLEN ARBOR DRIVE | | | FLORENCE | KY | 41042 | |
| SMITTLE, BRIAN C. | 1180 CRYSTAL COVE | | | | SAN DIEGO | CA | 92154 | |
| SOLE, WARREN E. | 2118 NE 85TH ST, #3 | | | | SEATTLE | WA | 98115-8314 | |
| SOLHJOO, LITCY | 156 ORCHARD AVE | | | | WOODBURY | CT | 06798 | |
| SONNEMAN, RANDY K. | 661 E IRELAND CT | | | | HERNANDO | FL | 34442 | |
| SOOS, FRANCOIS | 149 HILDEGARDE RD. | | | | ROCHESTER | NY | 14626 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOPKO, DAVID J. | 8710 BRADDOCK AVE | | | | ALEXANDRIA | VA | 22309 | |
| SOPKO, STEPHEN A. | 35529 HUDSON ST. | | | | ROUNDHILL | VA | 20141 | |
| SOUSSOU, LAILA | 402-B OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| SPETT, MILTON C. | 904 CRANFORD AVENUE | | | | WESTFIELD | NJ | 07090 | |
| SPETT, MILTON C. | MOLLICK, LYNN R. | 904 CRANFORD AVENUE | | | WESTFIELD | NJ | 07090 | |
| SPIEGEL, JENNIFER R. | WELCH, COLLIN T. | 512 W ROMA AVE | | | PHOENIX | AZ | 85013 | |
| SPLANE, SONYA L. | 714 93RD ST. | | | | GALVESTON | TX | 77554 | |
| ST HILAIRE, MELISSA A. | 15 SOUTH WACHUSETT STREET | | | | HOLDEN | MA | 01520 | |
| STARKEY, HENRY | 409 39TH STREET | | | | VIENNA | WV | 26105 | |
| STEELE, FREDERICK | 40 GLISTENING GLEN CT | | | | NEWNAN | GA | 30265 | |
| STEINBERG, RICKY D. | 2525 N. 124TH STREET, STE. 101 | | | | BROOKFIELD | WI | 53005 | |
| STEWART, JEFFREY C. | 4137 LATHROP AVENUE | | | | MOUNT PLEASANT | WI | 53405 | |
| STEWART, NICOLINA A. | STEWART III, KENNETH G. | 7615 213TH STREET EAST | | | BRADENTON | FL | 34202 | |
| STEWART, SANDIE | 2774 COBB PKWY NW #109-313 | | | | KENNESAW | GA | 30152 | |
| STEWART, SHAWNETTE N. | 2820 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039 | |
| STILES, RICKY | P.O. BOX 247 | | | | SHAWNEE | OK | 74802 | |
| STITZ, DAVID D. | 50-855 WASHINGTON STREET | SUITE C-128 | | | LA QUINTA | CA | 92253 | |
| STOCKTON, CATHY H. | 764 DOGWOOD DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| STOKES & CLINTON PC | P.O. BOX 991801 | | | | MOBILE | AL | 36691 | |
| STONE, PHYLLIS | 85 HORSLEY DRIVE | | | | ODENVILLE | AL | 35120 | |
| STRYKER, JEFFREY R. | STRYKER, ROCIO M. | 2924 LANCELOT LN | | | CLARKSVILLE | TN | 37040 | |
| STUBBS, CURTIS | 1562 CHAIN FERN WAY | | | | FLEMING ISLAND | FL | 32003 | |
| SUCKOW, MATTHEW | 2504 AVERY LANE | | | | ALTOONA | WI | 54720 | |
| TAHA, SAMI | 303 W OHIO | #1507 | | | CHICAGO | IL | 60654 | |
| TASTAD, DOUGLAS T. | 304 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692 | |
| TAYLOR, AVERY | 62 SPANIEL ROAD | | | | MARTINSBURG | WV | 25404 | |
| TAYLOR, CINDY L. | PO BOX 668 | | | | ORANGEVALE | CA | 95662 | |
| TAYLOR, KATRINA E. | 62 SPANIEL ROAD | | | | MARTINSBURG | WV | 25404 | |
| TAYLOR, TANYA R. | 644 SCHOOL STREET | | | | CLARKSDALE | MS | 38614 | |
| TAYLOR, TERRY R. | 445 CHANDLER COURT | | | | SUGAR HILL | GA | 30518 | |
| TERKELSON, DICK W. | 3800 S 1900 W TRLR 219 | | | | ROY | UT | 84067 | |
| THAI, RICHARD | 8109 FOUNTAIN SPRINGS DR. | | | | PLANO | TX | 75025 | |
| THOMAS, ERNEST | 3660 EAST 400 ROAD | | | | EL DORADO SPRINGS | MO | 64744 | |
| THOMAS, JOEL H | 415 A W 3RD ST | | | | GREENVILLE | NC | 27834 | |
| THOMASSON, ANTOINETTE | 9439 TUSCANY CIRCLE | | | | STOCKTON | CA | 95210 | |
| THOMPSON, LISA A. | 1584 OLD HIGHWAY 25 SOUTH | | | | STARKVILLE | MS | 39759 | |
| THOMPSON, LYDIA R. | WATTS, DEBBIE L. | 300 17TH ST SW APT # 34 | | | HICKORY | NC | 28602 | |
| THOMPSON, TANYA D. | 203 LAUREL AVENUE | | | | NEWARK | DE | 19711 | |
| THORNTON, TODD A. | THORNTON, LOREECE E. | 87724 WILLOW RIDGE AVE. | | | LONG PINE | NE | 69217 | |
| TILLMAN, WENDY G. | FINKLE, REYNOLD R. | P.O. BOX 697 | | | LOS OLIVOS | CA | 93441 | |
| TOBIN, JAMES S. | 10586 MONTROSE BAY AVE | | | | BOYNTON BEACH | FL | 33473 | |
| TOMEI TORRES, FRANCISO A. | 3480 MILL VALLEY DR | | | | DACULA | GA | 30019 | |
| TOMEI TORRES, FRANCISO A. | TOMEI TORRES, FRANCISCO A. | 3480 MILL VALLEY DR | | | DACULA | GA | 30019-1299 | |
| TOPPINS, PAUL | 1308 DEARING PLACE | | | | TUSCALOOSA | AL | 35401-3336 | |
| TOURJE, KYLE D. | 10569 ARNWOOD RD. | | | | SYLMAR | CA | 91342 | |
| TOWNE, ADAM M. | 363 WYASSUP RD. | | | | NORTH STONINGTON | CT | 06359 | |
| TOWNSEND, CELESTE D. | 3245 LOOKOUT DRIVE | | | | FORT WORTH | TX | 76140 | |
| TRACZYK, ARTHUR P. | 11 BOBWHITE CRESCENT | | | | MASHPEE | MA | 02649-3560 | |
| TRASLAVINA, ANGELICA | 2801 N. RAINBOW BLVD APT 110 | | | | LAS VEGAS | NV | 89108 | |
| TREXLER, EDWARD C. | 283 HUNTERSRIDGE RD | | | | WINCHESTER | VA | 22602 | |
| TRICOMI, STEPHANIE | 9104 THISTLEDOWN ROAD #475 | | | | OWINGS MILLS | MD | 21117 | |
| TSAI, VICTOR | 36 BERTHA PLACE | | | | STATEN ISLAND | NY | 10301 | |
| TURK, TONYA | C/O MORRIS HAYNES WHEELES KNOWLES & NELSON | ATTN: EMILY NELSON | 3500 COLONNADE PARKWAY, SUITE 100 | | BIRMINGHAM | AL | 35243 | |
| TURK, TONYA | CROSS & SIMON, LLC | ATTN: MR. KEVIN MANN | 1105 NORTH MARKET STREET, SUITE 901 | | WILMINGTON | DE | 19801 | |
| UDOH, ASIAN C. | 5706 ARROW RIDGE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| UNITED TECHNOLOGIES CORPORAT | 3 PARK PLAZA | 20TH FLOOR | | | IRVINE | CA | 92614 | |
| VALDERRAMA, MARTHA E. | 3242 DUNBARTON OAK | | | | CORPUS CHRISTI | TX | 78414 | |
| VALDEZ, ERIC M. | 305 COVENT GARDENS PLACE | | | | DELTONA | FL | 32725 | |
| VALLE, CARL | 623 WESTBOROUGH PLACE | | | | WEBSTER GROVES | MO | 63119 | |
| VAN DER BERGH, ANDRE | 1410 BELT STREET | | | | BALTIMORE | MD | 21230 | |
| VENEIGH, CAMILLE C. | 1427 SW 29TH TER | | | | CAPE CORAL | FL | 33914 | |

Exhibit A
Notice of Request Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VIDRINE, KEVIN P. | 20339 GRAND CRUS AVE | | | | BATON ROUGE | LA | 70817 | |
| VON MOLTKE, H KURT | 329 WARWICK ROAD | | | | KENILWORTH | IL | 60043 | |
| VON MOLTKE, KURT | 329 WARWICK ROAD | | | | KENILWORTH | IL | 60043 | |
| VOYER, DANIEL P. | VOYER, MELISSA A. | 5 YORKWAY | | | DUNDALK | MD | 21222 | |
| WALKER, ANGELA | 1412 NW 107TH ST | | | | OKC | OK | 73114 | |
| WALKER, FONTAINE E. | 14022 VINTAGE LN | | | | ACCOKEEK | MD | 20607 | |
| WALTERS, JOANNE R. | 1717 WHITNEY DRIVE | | | | RICHARDSON | TX | 75082 | |
| WANG, LISHA | 4608 CELIA CT | | | | FREMONT | CA | 94555 | |
| WANG, ZHE | 2520 CARLMONT DR | APT 19 | | | BELMONT | CA | 94002 | |
| WATERMAN, DEIDRE | PO BOX 644 | | | | PORT JERVIS | NY | 12771 | |
| WATERS, LEONARD R. | 1808 W. CAMARGO COURT | | | | ANTHEM | AZ | 85086 | |
| WATTERSON, CARL E. | 12800 LOCUST ST | | | | KANSAS CITY | MO | 64145-1315 | |
| WEIGELT, ABIGAIL | 23 POE RD | | | | PRINCETON | NJ | 08540 | |
| WEINBERG, NATHAN | 23113 DOLOROSA ST | | | | WOODLAND HILLS | CA | 91367 | |
| WELKER, ROBERT | 6710 CARRIAGE DRIVE SW | | | | MABLETON | GA | 30126 | |
| WELLINGTON, SHARIMA | 1946 IRON STREET | APT.10 | | | NORTH CHARLESTON | SC | 29406 | |
| WELSH, CHARRAY | 2086 FENTON ST | | | | HAMILTON | OH | 45011 | |
| WESTRY, JORIA S. | 13710 CHADRON AVE APT 31 | | | | HAWTHORNE | CA | 90250 | |
| WHEATLEY III, RUSSELL E. | 4887 CASA GRANDE | | | | AMMON | ID | 83401 | |
| WHITE, HELEN E. | 592 GREEN SPRING CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| WIESEL, HENRY | 299 WHEATON AVE | | | | BAYVILLE | NJ | 08721 | |
| WILEY, SHIKINA M. | WILEY, NAKOA A. | 2344 BEECHER CIRCLE SW | | | ATLANTA | GA | 30311 | |
| WILLIAMS, BRIAN G. | WILLIAMS, SHARI L. | 26 REILLY ROAD | | | EASTON | CT | 06612 | |
| WILLIAMS, LARRY A. | 813 LULLWATER DRIVE | | | | OVIEDO | FL | 32765 | |
| WILLIAMS, MARCUS A. | 2131 W 45TH ST | | | | JACKSONVILLE | FL | 32209 | |
| WILLIAMS, PATRICK E. | 15652 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168 | |
| WILLIAMS, RIGENE K. | 1034 YOUNG WAY | | | | RICHMOND HILL | GA | 31324 | |
| WILLIAMS, ROBERT L. | 10372 WAVELAND CIRCLE | | | | FISHERS | IN | 46038 | |
| WILLIAMS, ROBERT L. | WILLIAMS, FELICE O. | 10372 WAVELAND CIRCLE | | | FISHERS | IN | 46038 | |
| WILLIAMS, SHANNON D. | 6906 ROSS DRIVE | | | | PANAMA CITY | FL | 32404 | |
| WILLIAMS, STANLEY | 2708 RIVERWOOD TRAIL | | | | FORT WORTH | TX | 76109 | |
| WILLIAMS, TIFFANIE | 2790 ANN DR | | | | CLARKSVILLE | TN | 37040 | |
| WILSON NEUMANN, BRENDA | 4801 OSPREY DRIVE SOUTH | UNIT 603 | | | ST. PETERSBURG | FL | 33711 | |
| WILSON, JOSCELYNE | 149 STAFFORD AVE | | | | SYRACUSE | NY | 13206 | |
| WINDSOR, OLIVER D. | MAX, SANDRA S. | 14 EAST SHAKER LANE | | | THE WOODLANDS | TX | 77380 | |
| WINGER, JASON R. | RAKER-WINGER, CRYSTAL L. | 27721 PARKER ROAD | | | CASTAIC | CA | 91384 | |
| WITTKOPP, GREGORY M. | 49 FAIRWOOD BOULEVARD | | | | PLEASANT RIDGE | MI | 48069-1216 | |
| WOLD, GRETA J. | 69 SOUTH MAIN STREET | | | | LISBON | NH | 03585 | |
| WOLF, ROSS A. | 1225 SIOUX COURT | | | | GENEVA | FL | 32732 | |
| WOLF, ROSS A. | WOLF, CHRISTIE D. | 1225 SIOUX COURT | | | GENEVA | FL | 32732 | |
| WOLLUM, CARLTON J. | WOLLUM, DEBRA S. | P.O. BOX 2232 | | | COTTWOOD | CA | 96022 | |
| YANG, HUADONG | 107 FENLEY AVE, APT V6 | | | | LOUISVILLE | KY | 40207-2580 | |
| YANG, SYLVIA | 929 ELM ST | | | | NAPERVILLE | IL | 60540 | |
| YEAGER, JOHN F. | 11540 SW 107 COURT | 11540 SW 107 COURT | | | MIAMI | FL | 33176 | |
| YEAGER, JOHN F. | 11540 SW 107 COURT | | | | MIAMI | FL | 33176 | |
| YIN, ZHI | 2443 TUNLAW RD NW | | | | WASHINGTON | DC | 20007 | |
| YOU, TAMMY | 46 272 PUNAWAI ST | | | | KANEOHE | HI | 96744 | |
| ZANDI, FARHAD | 4926 CORSICA DR. | | | | FORT COLLINS | CO | 80526 | |
| ZHAO, XIAO | 687 28TH STREET | | | | OAKLAND | CA | 94609 | |
| ZUNIGA, TRACY L. | 211 MYRICK BLVD | | | | SAN ANTONIO | TX | 78221 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 14 of 14

**Exhibit B**

May 3, 2021

Dear Claimant:

**Re:      Request for IRS Form**
**In re TK Holdings Inc., et al. (the "Debtors")**
**Chapter 11 Case No. 17-11375 (BLS) (Bankr. D. Del.) (Jointly Administered)**

On February 21, 2018, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order [Docket No. 2120] (the "Confirmation Order") approving the Fifth Amended Joint Chapter 11 Plan of Reorganization of TK Holdings Inc. and Its Affiliated Debtors [Docket No. 2116] (the "Plan").  The Plan established the Reorganized TK Holdings Trust (the "Trust") for the purpose of, among other things, reviewing and reconciling certain claims filed against the Debtors' bankruptcy estates and distributing certain assets of the Trust.

The Trust intends to make pro rata cash distributions to certain creditors with allowed claims as soon as practicable. To the extent you are entitled to a cash distribution, you will receive such distribution from the Trust.

**In order to comply with applicable law and before the Trust can make any cash distribution to which you may be entitled, you must complete and return the attached IRS Form to Prime Clerk LLC via mail or by email to TakataInfo@PrimeClerk.com by July 2, 2021.  If sending by mail, please send the completed IRS Form to the following address:**

> Reorganized TK Holdings Trust IRS Form Processing
> c/o Prime Clerk LLC
> 850 Third Avenue, Suite 412
> Brooklyn, NY 11232

**Please note that the Trust will not be able to make any distributions to any creditor that fails to return the attached IRS Form as requested herein.  PLEASE RETURN THE COMPLETED IRS FORM BY MAIL OR EMAIL TO PRIME CLERK LLC ON OR BEFORE JULY 2, 2021.**

**IF YOU FAIL TO RETURN A COMPLETED IRS FORM, YOU WILL FORFEIT ANY RIGHTS TO A DISTRIBUTION FROM THE TRUST.**

**If you have any questions please contact Prime Clerk LLC at (844) 822-9229 (US/Canada Toll Free Line) or (347) 338-6502 (International Line).  You may find further information about the Debtors' bankruptcy cases at: http://tkrestructuring.com**

**PLEASE BE ADVISED THAT NEITHER YOUR RECEIPT OF THIS LETTER NOR YOUR RETURN OF A COMPLETED IRS FORM NECESSARILY MEANS THAT YOU HAVE A CLAIM AGAINST ANY OF THE DEBTORS' ESTATES OR THAT YOU ARE ENTITLED TO RECEIVE A CASH DISTRIBUTION FROM THE TRUST.**

Thank you for your assistance.


Reorganized TK Holdings Trust

Form **W-9**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

Give Form to the requester. Do not send it to the IRS.

**Print or type.**
See **Specific Instructions** on page 3.

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC  ☐ C Corporation  ☐ S Corporation  ☐ Partnership  ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

**6** City, state, and ZIP code

Requester's name and address (optional)

**7** List account number(s) here (optional)

## Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

Social security number

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

Employer identification number

☐☐ – ☐☐☐☐☐☐☐

## Part II    Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**

Signature of U.S. person ▶

Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Form **W-9** (Rev. 10-2018)

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting,* later, for further information.

**Note:** If you are a U.S. person and a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien;

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States;

• An estate (other than a foreign estate); or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax under section 1446 on any foreign partners' share of effectively connected taxable income from such business. Further, in certain cases where a Form W-9 has not been received, the rules under section 1446 require a partnership to presume that a partner is a foreign person, and pay the section 1446 withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid section 1446 withholding on your share of partnership income.

In the cases below, the following person must give Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States.

• In the case of a disregarded entity with a U.S. owner, the U.S. owner of the disregarded entity and not the entity;

• In the case of a grantor trust with a U.S. grantor or other U.S. owner, generally, the U.S. grantor or other U.S. owner of the grantor trust and not the trust; and

• In the case of a U.S. trust (other than a grantor trust), the U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person or the U.S. branch of a foreign bank that has elected to be treated as a U.S. person, do not use Form W-9. Instead, use the appropriate Form W-8 or Form 8233 (see Pub. 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items.

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

*Example.* Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity, give the requester the appropriate completed Form W-8 or Form 8233.

## Backup Withholding

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 24% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, payments made in settlement of payment card and third party network transactions, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the instructions for Part II for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See *Exempt payee code,* later, and the separate Instructions for the Requester of Form W-9 for more information.

Also see *Special rules for partnerships,* earlier.

## What is FATCA Reporting?

The Foreign Account Tax Compliance Act (FATCA) requires a participating foreign financial institution to report all United States account holders that are specified United States persons. Certain payees are exempt from FATCA reporting. See *Exemption from FATCA reporting code,* later, and the Instructions for the Requester of Form W-9 for more information.

## Updating Your Information

You must provide updated information to any person to whom you claimed to be an exempt payee if you are no longer an exempt payee and anticipate receiving reportable payments in the future from this person. For example, you may need to provide updated information if you are a C corporation that elects to be an S corporation, or if you no longer are tax exempt. In addition, you must furnish a new Form W-9 if the name or TIN changes for the account; for example, if the grantor of a grantor trust dies.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Line 1

You must enter one of the following on this line; **do not** leave this line blank. The name should match the name on your tax return.

If this Form W-9 is for a joint account (other than an account maintained by a foreign financial institution (FFI)), list first, and then circle, the name of the person or entity whose number you entered in Part I of Form W-9. If you are providing Form W-9 to an FFI to document a joint account, each holder of the account that is a U.S. person must provide a Form W-9.

 a. **Individual.** Generally, enter the name shown on your tax return. If you have changed your last name without informing the Social Security Administration (SSA) of the name change, enter your first name, the last name as shown on your social security card, and your new last name.

**Note: ITIN applicant:** Enter your individual name as it was entered on your Form W-7 application, line 1a. This should also be the same as the name you entered on the Form 1040/1040A/1040EZ you filed with your application.

 b. **Sole proprietor or single-member LLC.** Enter your individual name as shown on your 1040/1040A/1040EZ on line 1. You may enter your business, trade, or "doing business as" (DBA) name on line 2.

 c. **Partnership, LLC that is not a single-member LLC, C corporation, or S corporation.** Enter the entity's name as shown on the entity's tax return on line 1 and any business, trade, or DBA name on line 2.

 d. **Other entities.** Enter your name as shown on required U.S. federal tax documents on line 1. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on line 2.

 e. **Disregarded entity.** For U.S. federal tax purposes, an entity that is disregarded as an entity separate from its owner is treated as a "disregarded entity." See Regulations section 301.7701-2(c)(2)(iii). Enter the owner's name on line 1. The name of the entity entered on line 1 should never be a disregarded entity. The name on line 1 should be the name shown on the income tax return on which the income should be reported. For example, if a foreign LLC that is treated as a disregarded entity for U.S. federal tax purposes has a single owner that is a U.S. person, the U.S. owner's name is required to be provided on line 1. If the direct owner of the entity is also a disregarded entity, enter the first owner that is not disregarded for federal tax purposes. Enter the disregarded entity's name on line 2, "Business name/disregarded entity name." If the owner of the disregarded entity is a foreign person, the owner must complete an appropriate Form W-8 instead of a Form W-9. This is the case even if the foreign person has a U.S. TIN.

## Line 2

If you have a business name, trade name, DBA name, or disregarded entity name, you may enter it on line 2.

## Line 3

Check the appropriate box on line 3 for the U.S. federal tax classification of the person whose name is entered on line 1. Check only one box on line 3.

| IF the entity/person on line 1 is a(n) . . . | THEN check the box for . . . |
|---|---|
| • Corporation | Corporation |
| • Individual<br>• Sole proprietorship, or<br>• Single-member limited liability company (LLC) owned by an individual and disregarded for U.S. federal tax purposes. | Individual/sole proprietor or single-member LLC |
| • LLC treated as a partnership for U.S. federal tax purposes,<br>• LLC that has filed Form 8832 or 2553 to be taxed as a corporation, or<br>• LLC that is disregarded as an entity separate from its owner but the owner is another LLC that is not disregarded for U.S. federal tax purposes. | Limited liability company and enter the appropriate tax classification. (P= Partnership; C= C corporation; or S= S corporation) |
| • Partnership | Partnership |
| • Trust/estate | Trust/estate |

## Line 4, Exemptions

If you are exempt from backup withholding and/or FATCA reporting, enter in the appropriate space on line 4 any code(s) that may apply to you.

**Exempt payee code.**

• Generally, individuals (including sole proprietors) are not exempt from backup withholding.

• Except as provided below, corporations are exempt from backup withholding for certain payments, including interest and dividends.

• Corporations are not exempt from backup withholding for payments made in settlement of payment card or third party network transactions.

• Corporations are not exempt from backup withholding with respect to attorneys' fees or gross proceeds paid to attorneys, and corporations that provide medical or health care services are not exempt with respect to payments reportable on Form 1099-MISC.

 The following codes identify payees that are exempt from backup withholding. Enter the appropriate code in the space in line 4.

 1—An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2)

 2—The United States or any of its agencies or instrumentalities

 3—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

 4—A foreign government or any of its political subdivisions, agencies, or instrumentalities

 5—A corporation

 6—A dealer in securities or commodities required to register in the United States, the District of Columbia, or a U.S. commonwealth or possession

 7—A futures commission merchant registered with the Commodity Futures Trading Commission

 8—A real estate investment trust

 9—An entity registered at all times during the tax year under the Investment Company Act of 1940

 10—A common trust fund operated by a bank under section 584(a)

 11—A financial institution

 12—A middleman known in the investment community as a nominee or custodian

 13—A trust exempt from tax under section 664 or described in section 4947

The following chart shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 13.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 7 |
| Broker transactions | Exempt payees 1 through 4 and 6 through 11 and all C corporations. S corporations must not enter an exempt payee code because they are exempt only for sales of noncovered securities acquired prior to 2012. |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 4 |
| Payments over $600 required to be reported and direct sales over $5,000[1] | Generally, exempt payees 1 through 5[2] |
| Payments made in settlement of payment card or third party network transactions | Exempt payees 1 through 4 |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2] However, the following payments made to a corporation and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, gross proceeds paid to an attorney reportable under section 6045(f), and payments for services paid by a federal executive agency.

**Exemption from FATCA reporting code.** The following codes identify payees that are exempt from reporting under FATCA. These codes apply to persons submitting this form for accounts maintained outside of the United States by certain foreign financial institutions. Therefore, if you are only submitting this form for an account you hold in the United States, you may leave this field blank. Consult with the person requesting this form if you are uncertain if the financial institution is subject to these requirements. A requester may indicate that a code is not required by providing you with a Form W-9 with "Not Applicable" (or any similar indication) written or printed on the line for a FATCA exemption code.

A—An organization exempt from tax under section 501(a) or any individual retirement plan as defined in section 7701(a)(37)

B—The United States or any of its agencies or instrumentalities

C—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

D—A corporation the stock of which is regularly traded on one or more established securities markets, as described in Regulations section 1.1472-1(c)(1)(i)

E—A corporation that is a member of the same expanded affiliated group as a corporation described in Regulations section 1.1472-1(c)(1)(i)

F—A dealer in securities, commodities, or derivative financial instruments (including notional principal contracts, futures, forwards, and options) that is registered as such under the laws of the United States or any state

G—A real estate investment trust

H—A regulated investment company as defined in section 851 or an entity registered at all times during the tax year under the Investment Company Act of 1940

I—A common trust fund as defined in section 584(a)

J—A bank as defined in section 581

K—A broker

L—A trust exempt from tax under section 664 or described in section 4947(a)(1)

M—A tax exempt trust under a section 403(b) plan or section 457(g) plan

**Note:** You may wish to consult with the financial institution requesting this form to determine whether the FATCA code and/or exempt payee code should be completed.

## Line 5

Enter your address (number, street, and apartment or suite number). This is where the requester of this Form W-9 will mail your information returns. If this address differs from the one the requester already has on file, write NEW at the top. If a new address is provided, there is still a chance the old address will be used until the payor changes your address in their records.

## Line 6

Enter your city, state, and ZIP code.

# Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN.

If you are a single-member LLC that is disregarded as an entity separate from its owner, enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** See *What Name and Number To Give the Requester,* later, for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local SSA office or get this form online at *www.SSA.gov.* You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/Businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. Go to *www.irs.gov/Forms* to view, download, or print Form W-7 and/or SS-4.  Or, you can go to *www.irs.gov/OrderForms* to place an order and have Form W-7 and/or SS-4 mailed to you within 10 business days.

If you are asked to complete Form W-9 but do not have a TIN, apply for a TIN and write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** A disregarded U.S. entity that has a foreign owner must use the appropriate Form W-8.

# Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if item 1, 4, or 5 below indicates otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). In the case of a disregarded entity, the person identified on line 1 must sign. Exempt payees, see *Exempt payee code,* earlier.

**Signature requirements.** Complete the certification as indicated in items 1 through 5 below.

Form W-9 (Rev. 10-2018)                                                                                                                                                          Page **5**

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments made in settlement of payment card and third party network transactions, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), ABLE accounts (under section 529A), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) other than an account maintained by an FFI | The actual owner of the account or, if combined funds, the first individual on the account[1] |
| 3. Two or more U.S. persons (joint account maintained by an FFI) | Each holder of the account |
| 4. Custodial account of a minor (Uniform Gift to Minors Act) | The minor[2] |
| 5. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee[1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner[1] |
| 6. Sole proprietorship or disregarded entity owned by an individual | The owner[3] |
| 7. Grantor trust filing under Optional Form 1099 Filing Method 1 (see Regulations section 1.671-4(b)(2)(i)(A)) | The grantor* |

| For this type of account: | Give name and EIN of: |
|---|---|
| 8. Disregarded entity not owned by an individual | The owner |
| 9. A valid trust, estate, or pension trust | Legal entity[4] |
| 10. Corporation or LLC electing corporate status on Form 8832 or Form 2553 | The corporation |
| 11. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 12. Partnership or multi-member LLC | The partnership |
| 13. A broker or registered nominee | The broker or nominee |

| For this type of account: | Give name and EIN of: |
|---|---|
| 14. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |
| 15. Grantor trust filing under the Form 1041 Filing Method or the Optional Form 1099 Filing Method 2 (see Regulations section 1.671-4(b)(2)(i)(B)) | The trust |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or DBA name on the "Business name/disregarded entity" name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships*, earlier.

**\*Note:** The grantor also must provide a Form W-9 to trustee of trust.

**Note:** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records From Identity Theft

Identity theft occurs when someone uses your personal information such as your name, SSN, or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:

• Protect your SSN,

• Ensure your employer is protecting your SSN, and

• Be careful when choosing a tax preparer.

If your tax records are affected by identity theft and you receive a notice from the IRS, respond right away to the name and phone number printed on the IRS notice or letter.

If your tax records are not currently affected by identity theft but you think you are at risk due to a lost or stolen purse or wallet, questionable credit card activity or credit report, contact the IRS Identity Theft Hotline at 1-800-908-4490 or submit Form 14039.

For more information, see Pub. 5027, Identity Theft Information for Taxpayers.

Victims of identity theft who are experiencing economic harm or a systemic problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS property to the Treasury Inspector General for Tax Administration (TIGTA) at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at *spam@uce.gov* or report them at *www.ftc.gov/complaint.* You can contact the FTC at *www.ftc.gov/idtheft* or 877-IDTHEFT (877-438-4338). If you have been the victim of identity theft, see *www.IdentityTheft.gov* and Pub. 5027.

Visit *www.irs.gov/IdentityTheft* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons (including federal agencies) who are required to file information returns with the IRS to report interest, dividends, or certain other income paid to you; mortgage interest you paid; the acquisition or abandonment of secured property; the cancellation of debt; or contributions you made to an IRA, Archer MSA, or HSA. The person collecting this form uses the information on the form to file information returns with the IRS, reporting the above information. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation and to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their laws. The information also may be disclosed to other countries under a treaty, to federal and state agencies to enforce civil and criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism. You must provide your TIN whether or not you are required to file a tax return. Under section 3406, payers must generally withhold a percentage of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to the payer. Certain penalties may also apply for providing false or fraudulent information.

**Exhibit C**

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Abdulkarim, Rashidah | rsunkissed1@gmail.com | RSUNKISSED1@GMAIL.COM |
| ABDULKARIM, RASHIDAH A | RSUNKISSED1@GMAIL.COM | |
| ABM Parking Services, Inc. | jshaffer@wheels.com | jshaffer@wheels.com |
| Abramski, Kimberly Abramski, Adam | abramski@yahoo.com | abramski@yahoo.com |
| ACCARDO, LESLIE | LESLIEACCARDO@GMAIL.COM | LESLIEACCARDO@GMAIL.COM |
| Adams, Melissa | JQAdams86@Hotmail.com | JQADAMS86@HOTMAIL.COM |
| AGGARWAL, TRILOK | TRILOKAGG@AOL.COM | TRILOKAGG@AOL.COM |
| Agrawal, Abhinav | abhinavagrawal.jiit@gmail.com | abhinavagrawal.jiit@gmail.com |
| Aiello, Wiiliam | wmmma@msn.com | wmmma@msn.com |
| Akers III Victor  Akers, Cher | tonyakers@mac.com, cherakers@sbcglobal.net | |
| ALALUSI, TALAL | tony.alusi@directarms.com | tony.alusi@directarms.com |
| Alameda Real Estate Services | mark_e_thomas@hotmail.com | mark_e_thomas@hotmail.com |
| Alaska USA Federal Credit Union | izabelsimonyan@yahoo.com | |
| Allegretti, Michael J. | m.alleg1990@gmail.com | |
| Allen, Crystal Allen, Ronald | rdallen@parker.com | rdallen@parker.com |
| Alnamrouti, Nassrallah | naser1namrouti1@yahoo.com | naser1namrouti1@yahoo.com |
| Alvarez, Leidy | william2000md@hotmail.com | william2000md@hotmail.com |
| Anderson, Grean | greananderson@gmail.com | greananderson@gmail.com |
| Anderson, Grean | greananderson@gmail.com | greananderson@gmail.com |
| Anderson, Tinesha | tinesha.anderson@yahoo.com | |
| Andjelkovich, Patricia | pa@paalaw.net | |
| Andjelkovich, Peter | pa@paalaw.net | |
| ANDRES, ROBERT | x1234buy@yahoo.com | x1234buy@yahoo.com |
| Aparicio, Moses | mo88mo@sbcglobal.net | mo88mo@sbcglobal.net |
| Arceneaux, Africa | africaarceneaux@att.net | africaarceneaux@att.net |
| arellano, Jesus | Jarellano1993@yahoo.com | Jarellano1993@yahoo.com |
| Artukovich III, John | keoniiii@rocketmail.com | keoniiii@rocketmail.com |
| Asbury Automotive Group | eburton@crowell.com | |
| Ashley, Geraldine Perry, Connie | | Hgsashley@gmail.com |
| Austin, Juli Austin, John | JulileeAustin@outlook.com | |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Auto Dealer Claimants (See Attached Exhibit A) | jsegal@manteselaw.com | |
| AutoNation, Inc. | darbabi@crowell.com | |
| Aviles Flores, Johanna | joaviles2010@gmail.com | |
| Badzyukh, Valentyn | valbadzyukh@gmail.com | valbadzyukh@gmail.com |
| Bailey, Denise | bailey2050@sbcglobal.net | bailey2050@sbcglobal.net |
| BAILEY, XAVIER | | Xgb@bellsouth.net |
| Bailey-Walker, Louise | lpcdlc@outlook.com | |
| Baker, Mary Ann Baker (deceased), Bruce | mjb402@gmail.com | mjb402@gmail.com |
| BAKER, RYAN | rbaker200977@yahoo.com | rbaker200977@yahoo.com |
| Balakrishnan, Murugesan | muru1.b@gmail.com | muru1.b@gmail.com |
| Balakrishnan, Murugesan | muru1.b@gmail.com | muru1.b@gmail.com |
| Ballard, Michael | Mballard71.mb@gmail.com | Mballard71.mb@gmail.com |
| Banks, Dan Banks, Julia | drbanks@trcsolutions.com | drbanks@trcsolutions.com |
| Banks, Patricia | BankableBodies@aol.com | BankableBodies@aol.com |
| Banks, Patricia | BankableBodies@aol.com | BankableBodies@aol.com |
| Bargander, Matthew | mbargander@gmail.com | |
| Barrera, Edwin Barrera, Janeth | edwinbarrera@gmail.com | edwinbarrera@gmail.com |
| BARRICK, BETTE BARRICK, WILLIAM | BETTE.BARRICK@GMAIL.COM | BETTE.BARRICK@GMAIL.COM |
| BARROWS, AMY | ABarrows@meditech.com | ABarrows@meditech.com |
| Barth, Timothy Barth, Cheree | timbarth25@yahoo.com | timbarth25@yahoo.com |
| Baskin, Jasmine | Justme591@gmail.com | |
| Battista III, James | mcfly34@aol.com | mcfly34@aol.com |
| Bauml, Michael Bauml, Lesley | michaelbauml@live.com | michaelbauml@live.com |
| Bay Chevrolet, Inc | asummersell@baychevrolet.net | asummersell@baychevrolet.net |
| Bay Chevrolet, Inc | asummersell@baychevrolet.net | asummersell@baychevrolet.net |
| Beach, Peter | peterbeach83@gmail.com | |
| Beall , Robert (Bob) | abbeall@gmail.com | |
| Beam's Industries Inc, Findlay Industries, Inc., and NM Holdings Company, LLC and all other similarl | gnovod@gelaw.com | |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Beam's Industries Inc, Findlay Industries, Inc., and NM Holdings Company, LLC and all other similarl | gnovod@gelaw.com | |
| BEHR-ANDRES, CHRISTINA | x1234buy@yahoo.com | x1234buy@yahoo.com |
| Bell, Travis Williams, Tanitha | | Nursebell89@gmail.com |
| Bellibas, Suleyman | bellibas@rocketmail.com | bellibas@rocketmail.com |
| Benjamin, Philip | pbenja7788@aol.com | |
| Benson, Todd | jd92119@yahoo.com | jd92119@yahoo.com |
| Benton, Judith | Kountrie72@embarqmail.com | Kountrie72@embarqmail.com |
| berl, Stephanie berl, lance | lberl@hotmail.com | lberl@hotmail.com |
| BETANCOURT, JOHANA | jasserramos1976@yahoo.com | jjbetancourtf@yahoo.es |
| Bi, Jie | jiebi@yahoo.com | jiebi@yahoo.com |
| Bi, Jie | jiebi@yahoo.com | jiebi@yahoo.com |
| BITONTE, DAVID | | dbitonte@neo.rr.com |
| Blahoski, Alana | ablahoski@yahoo.com | ablahoski@yahoo.com |
| BLONZAC, OLIETTE | | WINSTONSMULTISERVICES@COMCAST.NET |
| BORTKO, BRENDA BORTKO, LAWRENCE | brendabortko@gmail.com | brendabortko@gmail.com |
| Borys, Lawrence | | lblaw50@yahoo.com |
| Bostenero, Kevin | kbostenero@cox.net | kbostenero@cox.net |
| Botticelli, Myron | wopmario@icloud.com | wopmario@icloud.com |
| Bowen, Talaia | tbowen154@gmail.com | tbowen154@gmail.com |
| Bradby, Tonya | Tonyawill_2000@yahoo.com | Tonyawill_2000@yahoo.com |
| Bradley, Qwilda | queenbeea45@yahoo.com | queenbeea45@yahoo.com |
| Branch, Reginald | TeamBranch4@gmail.com | TeamBranch4@gmail.com |
| Brand, Matthew | brandsr@yahoo.com | brandsr@yahoo.com |
| Breece, Alan | abreece@geminiplastics.net | |
| Breeden, Christopher | cdb@breeden.org | cdb@breeden.org |
| Bridges, Daphne | pbridges9@carolina.rr.com | pbridges9@carolina.rr.com |
| Briggs, Deborah | Dbriggs@njcth.org | |
| Broderick, Diane | brody.dm@gmail.com | brody.dm@gmail.com |
| Broquet, Bruce Broquet, Dawn | | brucebroquet@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Brown, Alana | alana@brownlegalco.com | alana@brownlegalco.com |
| Brown, Tracy | Tracy46411@yahoo.com | Tracy46411@yahoo.com |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C. | ahernandez@bryanlex.com; rosaruiz@bryanlex.com | |
| Bryant Jr, Paul | PAUL.BRYANT2013@JUNO.COM | paul.bryant2013@juno.com |
| Burgess, Tidalux | tburgess082645@gmail.com | |
| Burnett, Anastasia | anastasiaburnett@hotmail.com | |
| Burnette, William | wrburnette@intrstar.net | wrburnette@nc.rr.com |
| Buschor, Melinda  Buschor, Thomas | melindabuschor@gmail.com | |
| Bush, Jason | jason_g_bush@hotmail.com | jason_g_bush@hotmail.com |
| Byam, Paul | Byam1@comcast.net | Byam1@comcast.net |
| Byam, Paul | Yam1@comcast.net | Byam1@comcast.net |
| Byam, Paul | | Byam1@comcast.net |
| Byar, Marisa Byar, Jonathan | marisa.grillo@gmail.com | marisa.grillo@gmail.com |
| Calhoun, Nancy | | ntcalhoun@gmail.com |
| California Water Service Comp | jshaffer@wheels.com | jshaffer@wheels.com |
| Calin, Marina Calin, Alexei | calinalexei@yahoo.com | calinalexei@yahoo.com |
| Camp, David W. | dawca@aol.com | |
| Camp, Melvin | Campmelvin@yahoo.com | |
| Canadian Anti-Trust Class Action Claimants in all Canadian anti-trust class actions (Sheridan Chevro | jleclerc@sotosllp.com | |
| Capital One Auto Finance | martai.durann@gmail.com | |
| carbone, john | jcarbone59@yahoo.com | jcarbone59@yahoo.com |
| CarMax, Inc. | darbabi@crowell.com | |
| CARPENTER/DUNCAN, VICKIE , N | VICKIE.GLOBAL@GMAIL.COM | VICKIE.GLOBAL@GMAIL.COM |
| CARR, CONRAD | conrad_carr@yahoo.com | conrad_carr@yahoo.com |
| Carter, Terry | carterterry09@yahoo.com | |
| Castillow, Robert | daffyalert@yahoo.com | daffyalert@yahoo.com |
| Catalano, Brian | brian.l.catalano@navy.mil | brian.l.catalano@navy.mil |
| Cathey, Frank Cathey, Patricia | tnguy@comcast.net | tnguy@comcast.net |
| CAVALLO, DANA | dcavallo646@gmail.com | dcavallo646@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Cavanaugh, Jessica | jessinbritland@gmail.com | jessinbritland@gmail.com |
| Celli, Michele | fgirard@usa.net | fgirard@usa.net |
| Chamberlain, Tamula | Tamula.c.3.111@gmail.com | Tamula.c.3.111@gmail.com |
| Chan, Justin | justin.online@gmail.com | justin.online@gmail.com |
| Chauvin, Lisa | lchauvin@cox.net | |
| Cheung Ho, Bing Ying | reneecheung04@yahoo.com | |
| Cheung Ho, Bing Ying | reneecheung04@yahoo.com | reneecheung04@yahoo.com |
| Childs Poole, Lenora | poolelenora@bellsouth.net | poolelenora@bellsouth.net |
| Chisholm, Dwan S. | dwanchisholm@gmail.com | |
| Chukuka, Linda | lchukuka@gmail.com | lchukuka@gmail.com |
| Church, Tiffanie | 3mybellastarr@gmail.com | 3mybellastarr@gmail.com |
| Cintron, Adma | cint312025@aol.com | cint312025@aol.com |
| Clark Car & Truck Rental | Marc@classactioncapital.com | reuven@classactioncapital.com |
| Clark, Corby | Corby.Clark@gmail.com | corby.clark@gmail.com |
| Cocalides, Stylian | stylian@comcast.net | stylian@comcast.net |
| Cohen, Kenneth Root, Leslie | cohenroot@gmail.com | cohenroot@gmail.com |
| Cohen, Thurmon | tacohen@thecmpro.com | tacohen@thecmpro.com |
| collins, cindy | stevenc2@cox.net | stevenc2@cox.net |
| collins, steven | stevenc2@cox.net | stevenc2@cox.net |
| Colwell, Laura | phlebotomonkey@aol.com | Phlebotomonkey@aol.com |
| Combs, Jessica | jess_combs@hotmail.com | jess_combs@hotmail.com |
| Connors, Thomas | tconnors@octagoncredit.com | tconnors@octagoncredit.com |
| COOK, jOY | jdc1951@usfamily.net | jdc1951@usfamily.net |
| Corona, Ana | ana.corona38@yahoo.com | ana.corona38@yahoo.com |
| Corona, Ayelet Valadez, Sean | | ayelet@acamarketing.net |
| Corsiglia, Frederic | facorsig@yahoo.com | facorsig@yahoo.com |
| Cortez, Emilia | tinkerbell_c0co@hotmail.com | tinkerbell_c0c0@hotmail.com |
| Costello, Joseph | jcost0008@gmail.com; kjgallaway@yahoo.com | |
| Cotton, Natalie Cotton, Natalie | ncottonx@gmail.com | ncottonx@gmail.com |
| Cousin, Angela Cousin, Khristie | angelacousin@yahoo.com | angelacousin@yahoo.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Cousins, David | cousinspatanddave@comcast.net | cousinspatanddave@comcast.net |
| Cova, Nicholas Cova, Cameron | nickcova@yahoo.com | nickcova@yahoo.com |
| Cox, Dora | coxelaine17@gmail.com | Coxelaine17@gmail.com |
| Cox, Roscoe Cox, Nellie | coxn10@aol.com | |
| Cox, Wendy | wendycox2008@yahoo.com | |
| Cox, Wendy | wendycox2008@yahoo.com | |
| Crandell, John | landscape_vision@sbcglobal.net | |
| CRAWFORD, TIM | | BANDSC@YAHOO.COM |
| Crop Production Services, Inc | jshaffer@wheels.com | jshaffer@wheels.com |
| Cruz, Pablo | pablopdiddy@gmail.com | pablopdiddy@gmail.com |
| Culbertson, Kimberly | Kimber784@yahoo.com | |
| Cunningham, Patrick | pat01923.wvu@gmail.com | pat01923.wvu@gmail.com |
| CVS Pharmacy Inc. | jshaffer@wheels.com | jshaffer@wheels.com |
| Dahl, Nancy Hannon, Thomas | nandahl@charter.net | nandahl@charter.net |
| Dalton, John | jdalton290@gmail.com | Jdalton290@gmail.com |
| DALTON, RAYMOND | DALTON1594@ICLOUD.COM | DALTON1594@ICLOUD.COM |
| Danford, K R | rickydanford@yahoo.com | |
| Danielewicz, Angela Danielewicz, David | hmcsbones@gmail.com | hmcsbones@gmail.com |
| Danielewicz, David | hmcsbones@gmail.com | hmcsbones@gmail.com |
| Davenport, Charles | cdavid_99@yahoo.com | cdavid_99@yahoo.com |
| Davis Sr, Pierre V | peeair20@yahoo.com | |
| Davis, Angela | davisam@mindspring.com | davisam@mindspring.com |
| Davis, R Davis, P | rickybat@hotmail.com | rickybat@hotmail.com |
| Dawkins, Delonda | Brownlady712@gmail.com | |
| De Franco, Aaron | a.defranco@kw.com | a.defranco@kw.com |
| Dearmon, Donna | norbnme@aol.com | |
| DeFazio, Marykate | kate_defazio@yahoo.com | kate_defazio@yahoo.com |
| Dennis, Robert | | bobdennis@yahoo.com |
| DESHOTEL, JESSICA | | jessdeshotel@ymail.com |
| DeTitta, Paul | detitta@gmail.com | detitta@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| DeVito, Julie | julie.j.devito@gmail.com | julie.j.devito@gmail.com |
| DiFrancesco, Barbara | gmdifrancesco@hotmail.com | gmdifrancesco@hotmail.com |
| Dillard, Shawn | Shawndillard8@gmail.com | Shawndillard8@gmail.com |
| Dills, Deborah Dills, John | deborahdills@comcast.net | deborahdills@comcast.net |
| Dixon Brown, Shirley | sdbrown2@msn.com | |
| Dobbins, Charles Dobbins, Sharon | Jsdobbins@comcast.net | |
| DONNOT, GAVAN | RiceRokit@gmail.com | RiceRokit@gmail.com |
| Drake, Sharron | sharron_drake@yahoo.com | |
| Dratler, William | extensi@yahoo.com | extensi@yahoo.com |
| Dring, Lorri | catdr@optonline.net | catdr@optonline.net |
| Drivas, Nicolaos Drivas, Anita | niko.drivas@comcast.net | niko.drivas@comcast.net |
| DUFEK, JOSEPHINE DUFEK, MATTHEW | metallicad@gmail.com | metallicad@gmail.com |
| DUFEK, MATTHEW DUFEK, JOANE | DUFEKMC@GMAIL.COM | dufekmc@gmail.com |
| Dumais, Kraig | kraigdumais@yahoo.com | kraigdumais@yahoo.com |
| Dumais, Kraig | kraigdumais@yahoo.com | kraigdumais@yahoo.com |
| Dunseith, Terry | dunseithtdn@gmail.com | dunseithtdn@gmail.com |
| Duran, Jeremy Duran, Leslie | Jeremy_duran@ymail.com | jeremy_duran@ymail.com |
| Durante, Frank Durante, Sally | sallyandfrank99@gmail.com | sallyandfrank99@gmail.com |
| DURHAM, CRYSTAL DURHAM JR, LINDSAY | LDURHAM3118@COMCAST.NET | LDURHAM3118@COMCAST.NET |
| Dwyer, Todd E | tdwyer.la@gmail.com | |
| Dyer, Robert | robert7382@att.net | |
| EAGLETON, ROGER | ROGER@GOFIVESTARPM.COM | roger@gofivestarpm.com |
| EARL, MICHAEL | mreal2000i@yahoo.com | mreal2000i@yahoo.com |
| Eaton, Robert | | hogleg@comcast.net |
| ECTOR-POSEY, KELLY | EctorPosey@gmail.com | EctorPosey@gmail.com |
| Edelstein, Jeffrey | jpemd@yahoo.com | jpemd@yahoo.com |
| Edkins, Charles | chasle9@aol.com | chasle9@aol.com |
| Ehlen, Lawrence | larry.ehlen@gmail.com | larry.ehlen@gmail.com |
| Eicher, Tammie | onecutglass@gmail.com | onecutglass@gmail.com |
| Eldred, Markus Eldred, Jacque | Markus.3107@yahoo.com | Markus.3107@yahoo.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| End-Payor Plaintiffs in In re Occupant Safety Systems, Case No. 2:12-cv-00603 (ED Mich.) | hsalzman@robinskaplan.com | |
| Enright, Pilar Enright, decease, Joseph | pilarenright@me.com | pilarenright@me.com |
| Enterprise Fleet Management | darbabi@crowell.com | |
| Enterprise Holdings, Inc. | darbabi@crowell.com | |
| Ergle, Sharen | mimirunzz@yahoo.com | mimirunzz@yahoo.com |
| Esmaeilpour, Houman | houman.esmaeilpour@gmail.com | houman.esmaeilpour@gmail.com |
| Eutizi, Mary Eutizi, Joseph | mmeutizi@sbcglobal.net | mmeutizi@sbcglobal.net |
| Evans, III, Robert B. | robby@robertevanslaw.com | |
| Fahy, Garrett | gmfahy@gmail.com | gmfahy@gmail.com |
| Falls of Neuse Management LLC | jshaffer@wheels.com | jshaffer@wheels.com |
| Farmer, Avis | farmeravis6@gmail.com | farmeravis6@gmail.com |
| Farris, Casey | farrisca@yahoo.com | farrisca@yahoo.com |
| FAULKNER, CHRISTI | christi.d.faulkner@gmail.com | CHRISTI.D.FAULKNER@GMAIL.COM |
| Fechtmann, Freddie "Le | lfechtmann@gmail.com | lfechtmann@gmail.com |
| Feenan, Michael | feenanteam@aol.com | |
| FEG HOLDINGS LLC | M@ALIASMORRISON.COM | |
| FERREIRA, VICTOR | yolandafe2006@hotmail.com | YOLANDAFE2006@HOTMAIL.COM |
| Ferreira, William | william2000md@hotmail.com | william2000md@hotmail.com |
| Finberg, Hal | halfin@aol.com | halfin@aol.com |
| Finkel, Jori | | jorifinkel@yahoo.com |
| Fisher, MD, Monte Holistic Institute, Inc. | | drfisher1@yahoo.com |
| Fisher, Randi | fishran20@hotmail.com | fishran20@hotmail.com |
| FitzGerald, Lisa | | angeldogmilagros@comcast.net |
| Fitzherbert, Allan | | dlegendre@gmail.com |
| FLEMING, JOAN | jemfleming@aol.com | jemfleming@aol.com |
| FLEMING, JOAN | jemfleming@aol.com | jemfleming@aol.com |
| Flowers, Frederick W. | FREDFLOW@comcast.net | |
| flynn, john | jfaf@email.com | jfaf@email.com |
| Foley, Joel K. | joelkfoley@hotmail.com | |

## Exhibit C
### Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Ford, Patrick | patrick.ford@ocfl.net | |
| Forn, Craig | donjulio1@sbcglobal.net | |
| Fornasiero, Barbara | bgfornasiero@yahoo.com | bgfornasiero@yahoo.com |
| Forrest, William | w_forrest@msn.com | w_forrest@msn.com |
| Fort, Chanel | chanelfort@yahoo.com | chanelfort@yahoo.com |
| Fox, Thia | divafox85@hotmail.com | divafox85@hotmail.com |
| Foye, Richard | deliafoye@sbcglobal.net | |
| Frazier, Antonio | griff.toni@gmail.com | |
| Fuhrman, Marc Fuhrman, Marc | mhfuhrman@verizon.net | mhfuhrman@verizon.net |
| G & A Investments Car Rental | Marc@classactioncapital.com | reuven@classactioncapital.com |
| Gable, Sharon | sharongable46@gmail.com | |
| Galofaro, Robert | rtgalofaro@charter.net | rtgalofaro@charter.net |
| Gan, Jinxia Deng, Tianke | jgan1997@yahoo.com | jgan1997@yahoo.com |
| GANDARILLAS, THIAGO THAI, LIEN | THIAGOGANDARILLAS@HOTMAIL.COM | THIAGOGANDARILLAS@HOTMAIL.COM |
| Garcia, Francisco Garcia, Caroline | franktulsa@yahoo.com | franktulsa@yahoo.com |
| Gardner, Amy | amyanngardner@gmail.com | amyanngardner@gmail.com |
| Garland, Robert Toy, Tina | | parkcity@charter.net |
| Gart, Stephen | | gartsm@verizon.net |
| Gerber, Spencer | sgerber@gerberinsgroup.com | sgerber@gerberinsgroup.com |
| Gerber, Spencer | sgerber@gerberinsgroup.com | sgerber@gerberinsgroup.com |
| Gerber, Spencer | sgerber@gerberinsgroup.com | sgerber@gerberinsgroup.com |
| Gerber, Spencer | | sgerber@gerberinsgroup.com |
| Gerber, Spencer Gerber, Bronna | sgerber@gerberinsgroup.com | sgerber@gerberinsgroup.com |
| Giles, Pamela | pamgiles@att.net | |
| Giles, Pamela | pamgiles@att.net | |
| Gilmore Martin, Brenda | Martysee@yahoo.com | |
| Gilmore, Richard RGilmore | Rgilmore95422@gmail.com | RGilmore95422@gmail.com |
| Gingras, Richard Conrad Gingras, Cynthia | rmgingras1028@icloud.com | rmgingras1028@icloud.com |
| GLADBACH, EDWARD GLADBACH, DONNA | EJGLAD@AOL.COM | EJGLAD@AOL.COM |
| GLOVER, TYRA | glover_tyra@sbcglobal.net | glover_tyra@sbcglobal.net |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| GLUSMAN, JANIS | JANISGLUSMAN@COMCAST.ET | JANISGLUSMAN@COMCAST.NET |
| Goettsch, Susan | djgoet@yahoo.com | djgoet@yahoo.com |
| Goff, Joshua | Kubitz_e@yahoo.com | |
| Gogoshian, Nannette and Paul | gogoshian@outlook.com | |
| Gonzales, Carol | gcarol99@yahoo.com | gcarol99@yahoo.com |
| Gonzales, Eduardo | ed.gonzales@xcelenergy.com | ed.gonzales@xcelenergy.com |
| Gonzales, Eduardo | ed.gonzales@xcelenergy.com | ed.gonzales@xcelenergy.com |
| Goode, Michael A | Mikegoode1@gmail.com | |
| Goodwyn, Brittany | | Ms.goodwyn88@gmail.com |
| Government Employees Insuranc | jshaffer@wheels.com | jshaffer@wheels.com |
| Gowdy, Brandi | divabng@hotmail.com | |
| Gray, David | dag9694@gmail.com | dag9694@gmail.com |
| Gray, David | dag9694@gmail.com | dag9694@gmail.com |
| Gray, David Gray, Laurie | dag9694@gmail.com | dag9694@gmail.com |
| Green, Justin | jpgreen47@gmail.com | jpgreen47@gmail.com |
| Gregory, Daland Ottoson, Paul | dbgreg12@yahoo.com | dbgreg12@yahoo.com |
| Gregory, Guy | Aaes1229@yahoo.com | Aaes1229@yahoo.com |
| Groetzinger Jr, Jon | jongretz@gmail.com | |
| Group 1 Automotive | eburton@crowell.com | |
| Gunion, John Gunion, Margaret | | jfgunion@ucdavis.edu |
| Halbert, Steve | shamrock7@bellsouth.net | shamrock7@bellsouth.net |
| Hale, Mark | | nblockovich@pseutah.com |
| Hale, Sandra | sandraindayton@yahoo.com | sandrainayton@yahoo.com |
| hall, iesha | halliesha@yahoo.com | halliesha@yahoo.com |
| Hambleton, Dustin | kdhambleton@yahoo.com | kdhambleton@yahoo.com |
| Hansen, Marcie | mdhansenmd@gmail.com | |
| Hansen, Melanie | thehealingenergy@gmail.com | thehealingenergy@gmail.com |
| Hardison, Katrina | katrina0760@att.net | katrina0760@att.net |
| Harris, Elena | eharris65@sbcglobal.net | eharris65@sbcglobal.net |
| HARRIS, TONY | tharris345@gmail.com | tharris345@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Harrison, Nefretiti | nefretiti.harrison@gmail.com | nefretiti.harrison@gmail.com |
| Hart, Glenn | woodstk67@gmail.com | |
| Hart, James | jamesLhartcpa@gmail.com | jamesLhartcpa@gmail.com |
| Hart, Larry Phan, Tuyet | hartl_99@yahoo.com | hartl_99@yahoo.com |
| Hart, Thomas | Jhart128@roadrunner.com | |
| Harvey, Robert | rharvey@Gmail.com | |
| Haskett, Amanda | rhedd05@comcast.net | |
| Hatch, Joel | hatchmo80@hotmail.com | hatchmo80@hotmail.com |
| Hatch, Rebecca | rebeccauwf@gmail.com | rebeccauwf@gmail.com |
| Hatfield, Trent | Hatfield1472@gmail.com | Hatfield1472@gmail.com |
| Hatley, Tracey | TraceyHatley.NSA@comcast.net | TraceyHatley.NSA@comcast.net |
| Haworth, David | dhaworth@thehaworths.com | dhaworth@thehaworths.com |
| Haworth, Ruby | ray0.0com@gmail.com | ray0.0com@gmail.com |
| hays, antoinette | griff.toni@gmail.com | griff.toni@gmail.com |
| Hays, Antoinette | griff.toni@gmail.com | |
| Healy, John | jhealy1515@outlook.com | JHEALY1515@OUTLOOK.COM |
| Heath, Kathleen | kathleenheath8@yahoo.com | |
| Hedeen, Stanley | stan.hedeen@hotmail.com | |
| Heiliger, Gordona Heiliger, Lawrence | kealeigh@aol.com | |
| Hemenway, Keith | Keithhemenway@outlook.com | |
| Henderson, Amelia Stark, Paul | ahenderson207@yahoo.com | ahenderson207@yahoo.com |
| Henderson, Quinton | qmachettefans@gmail.com | qmachettefans@gmail.com |
| Hendrickson, John C | johnclark4910@gmail.com | |
| HENRICH, JOHN BERGERSON-CASWELL, INC | JOHN.HENRICH@BERGERSONCASWELL.COM | JOHN.HENRICH@BERGERSONCASWELL.COM |
| Henslee, Willard Henslee, Shelly | Wohenslee@gmail.com, Shelly.henslee@gmail.com | |
| Henslee, Willard Henslee, Shelly | wohenslee@gmail.com, shelly.henslee@gmail.com | |
| Hensley, RICHARD | hensleyrichk@aol.com | hensleyrichk@aol.com |
| Hermann, Andrew | amermann3@gmail.com | ahermann3@gmail.com |
| Hernandez, Jose | chismhernandez@icloud.com | Chrismhernandez@icloud.com |
| Hernandez, Patricia | | patrick6057@yahoo.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Hernandez, Tracie | | Ctray1011@yahoo.com |
| Hess, Caryl A. | hesscaryl@gmail.com | |
| Higgins, Larry | 1964higgins@gmail.com | 1964higgins@gmail.com |
| HINTON, TIA | tia@tiahinton.com | tia@tiahinton.com |
| Hite, James Hite, Lovella | jhhite3@gmail.com | |
| Ho, Ka-chun | kho7@student.gsu.edu | kho7@student.gsu.edu |
| Ho, Ka-Chun | kho7@student.gsu.edu | |
| Hoang, Minh-Thuy | thanhp1994@gmail.com | thanhp1994@gmail.com |
| Holland, Christopher | revholland2008@gmail.com | revholland2008@gmail.com |
| Holloway, Barry | Bholloway4965@yahoo.com | Bholloway4965@yahoo.com |
| Holloway, Caderius | caderiusholloway@gmail.com | caderiusholloway@gmail.com |
| Holloway, Rachel | rrholloway@gmail.com | rrholloway@gmail.com |
| Holmes, Janol | Janolh@hotmail.com | Janolh@hotmail.com |
| Holtz, Laura | lauravickery2001@yahoo.com | lauravickery2001@yahoo.com |
| Holyk, Joseph Holyk, Lisa | dragonsmate38@me.com; reddragonlady@gmail.com | |
| Holyk, Joseph Holyk, Lisa | dragonsmate38@me.com; reddragonlady@gmail.com | |
| Holyk, Joseph Holyk, Lisa | dragonsmate38@me.com; reddragonlady32@gmail.com | |
| Homec, Martin | martinhomec@gmail.com | martinhomec@gmail.com |
| Homec, Martin | martinhomec@gmail.com | martinhomec@gmail.com |
| Hooker, Toi | mytoi2@aol.com | mytoi2@aol.com |
| HORN, SANYEKA | hsanyeka@yahoo.com | hsanyeka@yahoo.com |
| House, Pamela R | proseo1@outlook.com | |
| Houshmandzadeh, Nasim | houshmandz@yahoo.com | |
| Hozdish, Robert | rlh6805@gmail.com | rlh6805@gmail.com |
| hughes, sibyl | soccer_beth@hotmail.com | SOCCER_BETH@HOTMAIL.COM |
| Hunt, Johnlette | johnlettehunt@gmail.com | johnlettehunt@gmail.com |
| Huston, William | billh954@yahoo.com | |
| hyatt, shelbia | vegabanker@bellsouth.net | vegabanker@bellsouth.net |
| Iglinsky, Charles M. | ciglinsky@charter.net | |
| Ivory, Ricky | rick@ivoryfamilyonline.com | rick@ivoryfamilyonline.com |

# Exhibit C
## Notice of Request Email Service List
### Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Jackson Jr., Edward | edwardjackson@netzero.com | |
| Jackson Jr., Edward | edwardjackson@netzero.com | |
| Jackson, Timothy | tdjaxson@gmail.com | |
| Jacobo, Eddie | Jacobo3esa@gmail.com | Jacobo3esa@gmail.com |
| Jacobson, Gary | jakebizlaw@aol.com | jakebizlaw@aol.com |
| Jamison, Scott | sjamison55@gmail.com | |
| Jarrett, Susan Jarrett, David | | susansjwldthng@aol.com |
| Jenkins, Linwood Jerome | ljenk2007@cfl.rr.com | |
| Jennings, Diana L. | djennings1@kleinisd.net | |
| Jhaveri, Sneha | snehaj1@gmail.com | snehaj1@gmail.com |
| Johnson, Reginald Reginald Lamont Johnson | johnson.reginald1976@yahoo.com | johnson.reginald1976@yahoo.com |
| Jolly, Dusty | homeforjolly@gmail.com | homeforjolly@gmail.com |
| Jones Hall, Lynette | jacksonsquaretoo@yahoo.com | jacksonsquaretoo@yahoo.com |
| Jones Hall, Lynette | jacksonsquaretoo@yahoo.com | jacksonsquaretoo@yahoo.com |
| Jones Jr., Robert | rsj.junk.mailbox@gmail.com | rsj.junk.mailbox@gmail.com |
| Jones Jr./, Robert | rsj.junk.mailbox@gmail.com | rsj.junk.mailbox@gmail.com |
| Jones McCloud, Leslie | ljonesmccloud@gmail.com | ljonesmccloud@gmail.com |
| Jones, Bonnie K. | bkj12342000@aol.com; bonnie.jones66@yahoo.com | |
| Jones, Diane | DIANE995@GMAIL.COM | |
| Jones, Janice | au.janice@hotmail.com | au.janice@hotmail.com |
| Jones, Michael | mlj5150@comcast.net | mlj5150@gmail.com |
| JONES, PAMELA | kjpj94@hotmail.com | kjpj94@hotmail.com |
| Jones, Tequesta | Tequesta@bellsouth.net | Tequesta@bellsouth.net |
| kabiri, neshat ziaefar, hamidreza | neshatkabiri@gmail.com | neshatkabiri@gmail.com |
| Kahsen, Lawrence | bills@kahsen.com | bills@kahsen.com |
| Kasinger, Donna Kasinger, Donna | dzsweetspot4@gmail.com | Dzsweetspot4@gmail.com |
| Katare Rameswara, Thukaram Ra | sntrao@gmail.com | sntrao@gmail.com |
| Kaur, Inderjit | krishna5854@hotmail.com | krishna5854@hotmail.com |
| Kenny, Lynn Marie | newyorkgirl1209@aim.com | |
| Kiel, Robert | bobkiel@dc.rr.com | bobkiel@dc.rr.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| King, Donna | crab.apple@cox.net | crab.apple@cox.net |
| kLEIN, Dorothy | icastaway1@comcast.net | icastaway1@comcast.net |
| Knake, Christine | technomamma@gmail.com | technomamma@gmail.com |
| Knetsch, James Knetsch, Susan | ach1lles@hotmail.com | ach1lles@hotmail.com |
| KNOPF, JUNE | WRDTRAVL@GMAIL.COM | |
| Kolack, Diane | kevin@kevinkolack.com | kevin@kevinkolack.com |
| Kolodziejczyk, Debra | debkolo@wowway.com | debkolo@wowway.com |
| Korczak, nicholas | | tanyanick@hotmail.com |
| Korth, Christopher S. | Ckorth1111@aol.com | |
| Korth, Christopher S. | Ckorth1111@aol.com | |
| Kosmidis, Sophia | smkosmidis@gmail.com | smkosmidis@gmail.com |
| Kramer Trust, Steven Steven Kramer Trust 1/15/1999 | lawsuit@Kramer-family.org | lawsuit@Kramer-family.org |
| kramer, neal | nkramer13@live.com | nkramer13@live.com |
| Kumbar, Lee Kearney, Cecilia | leekva@hotmail.com | leekva@hotmail.com |
| Kurtz, Gary Kurtz, Carol | kurtzgm@md.metrocast.net | kurtzgm@md.metrocast.net |
| Laboratory Corp of America Ho | jshaffer@wheels.com | jshaffer@wheels.com |
| LaCroix, Richard | ricklac@att.net | |
| Laffey, Timothy | laffeyt2@gmail.com | laffeyt2@gmail.com |
| Lagrisola, Jerome R. | j.lagrisola@live.com | |
| Lankford, Janna Lankford, Stephen e | zsll04@yahoo.com | zsll04@yahoo.com |
| Lansing, Hany | hlansing@gmail.com | hlansing@gmail.com |
| Larene, Christine | aha7@comcast.net | aha7@comcast.net |
| Lasher, Rebecca | rlasher@wcu.edu | rlasher@wcu.edu |
| Lawrence, Richard Lawrence, Sandra | punchy1970@aol.com | |
| Laws Jr, John | jklaws2@cox.net | jklaws2@cox.net |
| LeBlanc, Henry | | henryleblanc85@gmail.com |
| Lee, Hans Lee, Courtney | hansandcourtney@gmail.com | hansandcourtney@gmail.com |
| Lee, Nien-Chung | | ubwhole@yahoo.com |
| Lee, Peter | pblee@bpa.gov | pblee@bpa.gov |
| Leonhard, Gregory | woody@askwoody.com | woody@askwoody.com |

## Exhibit C
### Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Levine, Tom | tom.levine49@gmail.com | tom.levine49@gmail.com |
| Lewis, Jon | jon@LFLattorneys.com | jon@LFLattorneys.com |
| Lewis, Jon | jon@LFLattorneys.com | jon@LFLattorneys.com |
| Lewis, Kevin | Kevinlewis750@yahoo.com | Kevinlewis750@yahoo.com |
| LEWIS, YVETTE SANTANDER USA | | ZCOCONEST@YAHOO.COM |
| lieberman, lance wallace, mary | lalieb@aol.com | lalieb@aol.com |
| Liggins, Erik | erik.liggins@gmail.com | erik.liggins@gmail.com |
| Lika, Lesley | lesleylika@msn.com | lesleylika@msn.com |
| Lillich-Ridgeway, Laurie | lridgewayrn@outlook.com | lridgewayrn@outlook.com |
| Lima, Leonel Mercedes Benz | Postman.pax@gmail.com | Postman.pax@gmail.com |
| Lincoln, Todd | killtoddlincoln@gmail.com | killtoddlincoln@gmail.com |
| Lindsey, Nathan | nathanalindsey@gmail.com | nathanalindsey@gmail.com |
| Lipton, Elisa | ejlipton@gmail.com | EJLIPTON@GMAIL.COM |
| Litle, Sherika S | Sherikalittle@yahoo.com | |
| Lockhart, Latonya | latonyalockhart2@gmail.com | |
| Louie, Lawrence | | LawrenceLSF@sbcglobal.net |
| Lowry, Jonathan A. | clemsonbsme@gmail.com | |
| Loya, Farhan | floya1985@yahoo.com | floya1985@yahoo.com |
| LUNDY, WANNA | e_lundy2008@comcast.net | e_lundy2008@comcast.net |
| Lussier, Nelson Lussier, Grace | lussiers@me.com | lussiers@me.com |
| Lust, Robert Lust, Dawn | rvlust1@aol.com | rvlust1@aol.com |
| Lyondell Chemical Company | manuel.bustamantejr@lyondellbassell.com | manuel.bustamantejr@lyondellbasell.com |
| Mack, Hardy | hdrmck@gmail.com | |
| Macuixtle, Julio | grsa02056@aol.com | grsa02056@aol.com |
| Majors, Jeffrey | jboogie0912@gmail.com | jboogie0912@gmail.com |
| Maldonado, Thomas Patrick | Mariytomas6@gmail.com | |
| malone prichard, clare prichard, james | malonerous@me.com | malonerous@me.com |
| Maloy, Marlene | mkmaloy@att.net | mkmaloy@att.net |
| Mank, Mark | markmank67@gmail.com | markmank67@gmail.com |
| Mannis, Ashley | scottashmannis@gmail.com | scottashmannis@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Manroe, Helen | hmanroe@yahoo.com | hmanroe@yahoo.com |
| Marcic, Frano | | marcicfrano0@gmail.com |
| Mark & Sandra Presler | preslermark@gmail.com | |
| Martin Marietta Materials Inc | jshaffer@wheels.com | jshaffer@wheels.com |
| Martin, Justin Dane | dmarti28@gmail.com; jdmarti28@gmail.com | |
| Martinez, Cliff | cmartinez2225@satx.rr.com | cmartinez2225@satx.rr.com |
| Mason, Victoria | Victoria_mason@yahoo.com | Victoria_mason@yahoo.com |
| MASSARANI, MOHAMED | mgmassarani@gmail.com | MGMASSARANI@GMAIL.COM |
| Matoke, Carrie noneCarrie Matoke | minty10302@gmail.com | minty10302@gmail.com |
| Maupin, Juanita | nmaupin@sbcglobal.net | nmaupin@sbcglobal.net |
| MAURER, GLENN MAURER, ALISON | glnmaurer@egrbrakes.com | GLNMAURER@EGRBAKES.COM |
| Maze, Danielle | mazedanielle@gmail.com | |
| McCandless, Russell Gageby, Susann | | russell7700@gmail.com |
| McCray, Latanya | Lmccray3@gmail.com; Lmccray39@gmail.com | |
| McCuddy, ROSALIE McCuddy, Chandler | | rmccuddy1@gmail.com |
| McKeon, Brendan Williams, Courtney | brenmck@yahoo.com | brenmck@yahoo.com |
| McKinley, Cassandra McKinley, Robert | neecymd@gmail.com | neecymd@gmail.com |
| McKinney, Parrish | Busiessfrist2020@gmail.com | |
| McKnight, Janet | Janetchosenone2015@gmail.com | |
| McLaughlin, Carla | cmastro1@gmail.com | CMASTRO1@GMAIL.COM |
| McPherson, Michael | grrr_tv@hotmail.com | grrr_tv@hotmail.com |
| McTighe, Matthew | mattmctighe@me.com | mattmctighe@me.com |
| Medina, Carol | diazlaw017@gmail.com | diazlaw017@gmail.com |
| Melly, Kevin | churchill1717@hotmail.com | churchill1717@hotmail.com |
| Mendez, Rebecca | rjmendez.8@gmail.com | rjmendez.8@gmail.com |
| Merchant, Manisha | manisha.merchant@gmail.com | manisha.merchant@gmail.com |
| Merchants Preferred Insurance | pphillipp@merchantsgroup.com | |
| Merryman, Jenica | jenicalyn@gmail.com | |
| Meshna, Jennifer Lessard, Lawrence | ultraln2001@yahoo.com | ultraln2001@yahoo.com |
| Messer, James Messer, Shirley | shirttail_2005@yahoo.com | shirttail_2005@yahoo.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Messink, Michelle Messink, JR | mmessink@yahoo.com | mmessink@yahoo.com |
| MICEK, PATRICIA | HARRIER71@AOL.COM | HARRIER71@AOL.COM |
| Mickle, Dennis | dmickle7005@gmail.com | dmickle7005@gmail.com |
| Miller II, Reuben Sagebiel, Dorothy | | acmestudiosla@gmail.com |
| Miller, America | Alice74jane@att.net | Alice74jane@att.net |
| Miller, Amos Love, Kalia | soma@theessentialman.net | som@theessentialman.net |
| Miller, Kenneth | kj_miller21@yahoo.com | kj_miller21@yahoo.com |
| Miller, Lynda Kay | lmiller@dougherty.ga.us | |
| Miller, Lynda Kay | lmiller@dougherty.ga.us | |
| MINOR CHILD, A.T.B. BELCHER, TINA | tinabel71@aol.com | TINABEL71@AOL.COM |
| Monaghan, Melissa | mmonaghan1002@icloud.com | |
| Moncznik, Adam | adamscipio@gmail.com | adamscipio@gmail.com |
| Monteiro, Ivette Monteiro, Americo | ivette.centeio@gmail.com | ivette.centeio@gmail.com |
| Montross, Jeffrey | monte31dal@aol.com | |
| Montuori, Robert | onesummerknight7@aol.com | |
| moore, brdley moore, mary | mmedina444@aol.com | mmedina444@aol.com |
| Moore, Cary | longhorns84@att.net | longhorns84@att.net |
| Moore, Rose | jsmsr@tampabay.rr.com | jsmsr@tampabay.rr.com |
| MORAH, NNONYELUM | | WORLDCHILD@HOTMAIL.COM |
| Morales Argumedo, Jacob | morales.jacobj@gmail.com | morales.jacobj@gmail.com |
| Morales, Asarel | textee2001@yahoo.com | textee2001@yahoo.com |
| Morales, Ashley M | ashley.meklis@gmail.com | |
| Morehead, Felicia | reneesway@sbcglobal.net | reneesway@sbcglobal.net |
| Morgan, Susan | morgan.susan.uvu@gmail.com | morgan.susan.uvu@gmail.com |
| Morris, George Morris Woodworking Inc | morriswoodworking@outlook.com | |
| Morton, Delaney | texasdean1911@sbcglobal.net | |
| Moua, Chong | chong.moua@boathousecapital.com | chong.moua@boathousecapital.com |
| Murphy, James April, Theodore | johnjharvey@me.com | |
| Murphy, Keith E | keith.e.murphy@gmail.com | |
| Murphy, Lee | ctips@aol.com | |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Murphy, Lee | ctips@aol.com | |
| Murray, Gary | gary.murray1963@yahoo.com | |
| Muzac Jr, Pierre | Pmuzacjr@gmail.com | |
| MYLES, KIERA ROSE, ANDRE | DEREE23@GMAIL.COM | DEREE23@GMAIL.COM |
| Nance, George Nance, Lisa | gbn722@gmail.com | gbn722@gmail.com |
| Nattoo, Shomari | Shomarinattoo@yahoo.com | shomarinattoo@gmail.com |
| Naylor, Robert | | bobcnaylor@gmail.com |
| Nenov, Nikolay | niknenov@yahoo.com | niknenov@yahoo.com |
| Nevius, Linda | nevius@bulloch.net | nevius@bulloch.net |
| New York State Electric & Gas | jshaffer@wheels.com | jshaffer@wheels.com |
| newman, cassandra | ccmc800@aol.com | ccmc800@aol.com |
| Newman, Nichoas | nnewman@mlgw.org | nnewman@mlgw.org |
| Nichols, Gregory | WNCOGAN@BELLSOUTH.NET | wncogan@bellsouth.net |
| Nielsen, Randy | Randy.nielsenpy@att.net | Randy.nielsenpy@att.net |
| Nikolouzos, Helen | elenir@msn.com | elenir@msn.com |
| Nolte, Krystle | pjm@mammanolaw.com | |
| Nordwall, Thomas | tdnordwall@aol.com | |
| NOTTAGE, CHANDRA | chandranottage@gmail.com | chandranottage@gmail.com |
| Nowak, Ryan | ryanmnowak@gmail.com | ryanmnowak@gmail.com |
| Obenreder, Dorothy | 2-horse@adelphia.net | 2-horse@adelphia.net |
| O'Brien, Meghan | meg.t.obrien@gmail.com | meg.t.obrien@gmail.com |
| Occidental Chemical Corp | jshaffer@wheels.com | jshaffer@wheels.com |
| O'Connor, Eileen | georgeandeileen@bellsouth.net | georgeandeileen@bellsouth.net |
| Odom, Margaret | | odommar@auburn.edu |
| OHara, Leslie | Leslie.ohara@outlook.com | Leslie.ohara@outlook.com |
| Olsen, Theodore | lauderdalesea7@yahoo.com | |
| Onyenaucheya, Teddy | teddyezenwa@yahoo.com | |
| Ornelas, Joseph Ornelas, Hilary | jdh2ocrzy@gmail.com | jdh2ocrzy@gmail.com |
| Orr, Thomas Orr, Jennifer | Twofarm@bernardtel.com | |
| Osborne, April | sofiesmommy13@gmail.com | sofiesmommy13@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Otero, Jose | dr.otero@mail.com | |
| Papoutsis, Pantelis | pxp1777@msn.com | pxp1777@msn.com |
| Pappas, James | jpappas1956@gmail.com | jpappas1956@gmail.com |
| Parker, Erika | | parker_e1@yahoo.com |
| PARKER, KIMBERLY | KIMPARKER77@AOL.COM | KIMPARKER77@AOL.COM |
| Parker, Nicholas Rocdog Inc | nparers2005@gmail.com | nparers2005@gmail.com |
| PARMAR, PARAG | PARAG.NY@GMAIL.COM | PARAG.NY@GMAIL.COM |
| Parris, Mary Parris, Winfred | wynn.parris@gmail.com | wynn.parris@gmail.com |
| Patterson, Gary | garysandy66@sbcglobal.net | garysandy66@sbcglobal.net |
| Patterson, Michelle | micjendan@gmail.com | micjendan@gmail.com |
| Patton, Karen Sue | inscribetranscript@earthlink.net | |
| Pauley, Terry Pauley, Martha | Tpauley1@aol.com | |
| Pauley, Terry Pauley, Martha | tpauley1@aol.com | |
| Paulino, Fernando | fernando_paulino@hotmail.com | fernando_paulino@hotmail.com |
| PAUSAL, ALBERT | AlbertGP17@Yahoo.com | AlbertGP17@Yahoo.com |
| Payne, Harry | payneh1234@yahoo.com | |
| Pearson, Markeice Devon | markeicedpearson27@gmail.com | |
| Pease, David Pease, David | mk72norse@gmail.com | mk72norse@gmail.com |
| Pease, Gaylord Pease, Marian | sismarianpease@gmail.com | sismarianpease@gmail.com |
| Peoples, Debra H | peop7848@bellsouth.net | |
| Perez, Deanna | deannaperez@mac.com | deannaperez@mac.com |
| Perez, Hector Enrique | heperez@earthlink.net | |
| perez, jose perez, jose | joseperez611@hotmail.com | joseperez611@hotmail.com |
| Perez, Malissa | malissacarrillo@me.com | malissacarrillo@me.com |
| PEREZ, MARISSA | PEREZEDWARD89@YAHOO.COM | PEREZEDWARD89@YAHOO.COM |
| Perzynski, Maureen | anthroadam@yahoo.com | anthroadam@yahoo.com |
| Peterkin, Sharon | speterk@sfwmd.gov | speterk@sfwmd.gov |
| Pettingill, Sally Pettingill, Byron | | bpettingill@consolidated.net |
| Philippus, Elizabeth | tumbelweed@carolina.rr.com | tumbelweed@carolina.rr.com |
| Philippus, Elizabeth | tumbelweed@carolina.rr.com | tumbelweed@carolina.rr.com |

## Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Plowman, Barbara Plowman, Don | b72mac@frontier.com | b72mac@frontier.com |
| Plunk, Paula Plunk, Timothy | paulaplunk@bellsouth.net | paulaplunk@bellsouth.net |
| Polley, Michael Polley, Erin | e.polley@hotmail.com | e.polley@hotmail.com |
| Porac, Louise | Louisecats@aol.com | |
| Porter, Ann | porter.annt@gmail.com | porter.annt@gmail.com |
| pouncy, dominique | dopouncy@yahoo.com | dopouncy@yahoo.com |
| Powell, Deandra | | sirah.123@comcast.net |
| PRYOR, JACLYN | JRP529@GMAIL.COM | JRP529@GMAIL.COM |
| Purdy, Wretha | Wretha.purdy@att.net | |
| Puri, Shruti | sahdev_asr@yahoo.com | sahdev_asr@yahoo.com |
| Quevedo, Liilana | qliliana@hotmail.com | qliliana@hotmail.com |
| Quiroa de Garcia, Ana Garcia Prado, Luini | luinigarcia@hotmail.com | |
| Rabig, Joseph | Joerabig@gmail.com | |
| Ragan, Marilyn L | marilynragan52@gmail.com | |
| RAMIREZ VEGAS, DIEGO | D.EGORAMIREZ@YAHOO.COM | D.EGORAMIREZ@YAHOO.COM |
| Ramirez, Edgar Ramirez, Anna | harleydentech66@yahoo.com | harleydentech66@yahoo.com |
| Ramos, Annibelle | royramos0706@yahoo.com | royramos0706@yahoo.com |
| RANDOLPH, GEORGE | ARANDOLP1@GMAIL.COM | ARANDOLP1@GMAIL.COM |
| Rawls, Irene | imrawls@yahoo.com | |
| Raymond, Eric Raymond, Patricia | erekraymond@yahoo.com | erekraymond@yahoo.com |
| Raymond, Patricia | tricray6767@gmail.com | tricray6767@gmail.com |
| Reed, Christie | | Christieschwisow@gmail.com |
| Reid, Darian | Reidwindsor@gmail.com | Reidwindsor@gmail.com |
| Reid, Jerry Reid, Carolyn | Carolynreid53@yahoo.com | Carolynreid53@yahoo.com |
| Renfrow, Timothy Mercedes Benz Financial | trenfrow@tcrenfrow.com | |
| Rennich, Rebecca | queenb.joy@gmail.com | queenb.joy@gmail.com |
| Reton II, Robert | robertreton@gmail.com | robertreton@gmail.com |
| Rhea, Matthew | mcrhea2@gmail.com | mcrhea2@gmail.com |
| Rhodes, Donald | drhodes@lakepleasantlodge.com | drhodes@lakepleasantlodge.com |
| Richardson, Myretta F. | noondayangel@gmail.com | |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| Ridgeway, Ashley | ashridge5885@gmail.com | ashridge5885@gmail.com |
| Riley, Jason | Jason.Riley1@Gmail.com | Jason.Riley1@Gmail.com |
| Ritchie Bros. Auctioneers Inc | jshaffer@wheels.com | jshaffer@wheels.com |
| ROBINSON, LINDA | dlrproduct@gmail.com | dlrproduct@gmail.com |
| Robinson, William | mrobinson02416@mail.com | mrobinson02416@gmail.com |
| Rodriguez, David | DavidCRod@aol.com | DavidCRod@aol.com |
| Rodriguez, David | DavidCRod@aol.com | DavidCRod@aol.com |
| Rodriguez, David | DavidCRod@aol.com | DavidCRod@aol.com |
| Rodriguez, Yesenia Rodriguez, Evelyn | Yrodriguez4848@gmail.com | |
| Rollins, Inc. | jshaffer@wheels.com | jshaffer@wheels.com |
| Romero, Francisco | romerofr.nmsu@gmail.com | romerofr.nmsu@gmail.com |
| Roose, David | dsroose@gmail.com | dsroose@gmail.com |
| Rose, Douglas | dmr073551@yahoo.com | |
| Ruiz, Jose | joseboars13@gmail.com | joseboars13@gmail.com |
| Rush Truck Centers of Arizona, Inc., Rush Truck Centers of California, et al. and those similarly si | jmparks@duanemorris.com | |
| Rusu, Razvan | razvan_film@yahoo.com | razvan_film@yahoo.com |
| Ruzich, John | ruziny@aol.com | |
| Sacks 2, William | | ntcsacks2@aol.com |
| Sacks 3, William | | ntcsacks2@aol.com |
| Sacks 4, William | | ntcsacks2@aol.com |
| Sacks, William | | ntcsacks2@aol.com |
| Salaam, Sudan | sgsalaam1@cougars.ccis.edu | |
| Salaam, Sudan G. | sgsalaam1@cougars.ccis.edu | |
| Salazar, Michael | Michaelsalazarit@gmail.com | |
| salloum, LAILA | sgsalloum@yahoo.com | sgsalloum@yahoo.com |
| salloum, salim | sgsalloum@yahoo.com | sgsalloum@yahoo.com |
| samayoa, nelly | | rbd440@yahoo.com |
| Sanford, Michael R. | sanfordmichael67@yahoo.com | |
| SAUSEN, ALLEN | alsausen@gmail.com | alsausen@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|
| SAUSEN, ALLEN SAUSEN, JUDITH | alsausen@gmail.com | alsausen@gmail.com |
| Savchuk, Oleksiy | aleshasavchuk@comcast.net | aleshasavchuk@comcast.net |
| Saxton, Matthew Erice, Kristine | mjsaxton001@gmail.com | mjsaxton001@gmail.com |
| Scafidi, Christopher Scafidi, Theresa | cscafidi@cableone.net | cscafidi@cableone.net |
| Scalfaro, Anthony | anthony91177@comcast.net | anthony91177@comcast.net |
| Schairer, Bart | bschairer@verizon.net | bschairer@verizon.net |
| SCHMIDT, JOHN SCHMIDT, DUONG | schmidtjw@yahoo.com | schmidtjw@yahoo.com |
| SCHMIDT, JOHN SCHMIDT, DUONG | schmidtjw@yahoo.com | schmidtjw@yahoo.com |
| Schneider, Stacey Silicon Spark | staceyeschneider@gmail.com | staceyeschneider@gmail.com |
| Schurr, Judith | | jschurr@earthlink.net |
| Scimeca, Victor Scimeca, Angela | victor.scimeca@gmail.com | victor.scimeca@gmail.com |
| Seabrook, Jonathan | Jes111281@hotmail.com | Jes111281@hotmail.com |
| Seal, Jeff | | jtseal@gmail.com |
| Seaman, Lyle | lseamanii41@gmail.com | |
| Serine, Jori | ohboohoo@hotmail.com | ohboohoo@hotmail.com |
| Seymour, LAUREN LAUREN seymour | LAUREN.seymour-tmg@outlook.com | LAUREN.seymour-tmf@outlook.com |
| SGS U.S. Testing Company, Inc. | stipton@fpsflawfirm.com | |
| Shahin, Michael | | Mashahin@gmail.com |
| Shanks, Susan | sshanks1956@gmail.com | sshanks1956@gmail.com |
| Sharkey, Valerie | vjshark@yahoo.com | |
| Sharp, Michael | cisumlife99@gmail.com | cisumlife99@gmail.com |
| Shayegh, Farid BMW Financial | faridshayegh@gmail.com | faridshayegh@gmail.com |
| Shipp, Chernanda | chernandashipp@yahoo.com | chernandashipp@yahoo.com |
| SHULTZ, STEVEN | SSHULTZ@NC.RR.COM | SSHULTZ@NC.RR.COM |
| Silva, Michael Hernandez, Jasmine | jasmine4094@yahoo.com | jasmine4094@yahoo.com |
| Simonyan, Izabel AlaskaUSA Federal Credit Unio | izabelsimonyan@yahoo.com | izabelsimonyan@yahoo.com |
| Sisk, Larry Sisk, Rebecca | | bsisk629@yahoo.com |
| Sisk, Rebecca Sisk, Larry | bsisk629@yahoo.com | bsisk629@yahoo.com |
| Smiley, Leatrice Vantage credit union | | Leatricesmiley@yahoo.com |
| Smith, Dean | zompdatmutha@yahoo.com | zompdatmutha@yahoo.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Smith, Jason Smith, Jennifer | jason.m.f.smith@gmail.com | jason.m.f.smith@gmail.com |
| Smith, Mark Smith, Victoria | victoriassmith@icloud.com | VICTORIASSMITH@icloud.com |
| Smittle, Brian | brian.smittle@protonmail.com | brian.smittle@protonmail.com |
| Sole, Warren | warren.sole@gmail.com | warren.sole@gmail.com |
| Solhjoo, Litcy | lsolhjoo5994@charter.net | lsolhjoo5994@charter.net |
| Sonneman, Randy | rksonneman@hotmail.com | rksonneman@hotmail.com |
| Soos, Francois | | guyfly13@aim.com |
| Sopko, David | dsopko@verizon.net | dsopko@verizon.net |
| Sopko, Stephen | stefansopko@aol.com | stefansopko@aol.com |
| SOUSSOU, LAILA | sgsalloum@yahoo.com | sgsalloum@yahoo.com |
| Spett, Milton Mollick, Lynn | LynnMollick@gmail.com | LynnMollick@gmail.com |
| Spiegel, Jennifer Welch, Collin | jenspiegelwelch@gmail.com | jenspiegelwelch@gmail.com |
| Splane, Sonya | ssplane07@yahoo.com | ssplane07@yahoo.com |
| ST HILAIRE, MELISSA | meleelee24@yahoo.com | meleelee24@yahoo.com |
| Starkey, Henry Starkey, Lisa | Lisajane38@hotmail.com | Lisajane38@hotmail.com |
| Steele, Frederick | fsteele69@live.com | fsteele69@live.com |
| Steinberg, Ricky D. | msteinberg1@wi.rr.com | |
| Stewart, Jeffrey | carleton1981@yahoo.com | carleton1981@yahoo.com |
| Stewart, Nicolina Stewart III, Kenneth | nikki@nikkistewart.com | nikki@nikkistewart.com |
| Stewart, Sandie | srstwrt@aol.com | srstwrt@aol.com |
| Stewart, Sandie | srstwrt@aol.com | srstwrt@aol.com |
| Stewart, Shawnette | stewart.nyc@gmail.com | stewart.nyc@gmail.com |
| STHILAIRE, MELISSA | meleelee24@yahoo.com | meleelee24@yahoo.com |
| Stiles, Ricky | cindystiles@yahoo.com | |
| Stitz, David | david.stitz@sbcglobal.net | |
| Stockton, Cathy | catcatstockton@yahoo.com | catcatstockton@yahoo.com |
| Stokes & Clinton PC | pcinton@stokesandclinton.com | pclinton@stokesandclinton.com |
| Stone, Phyllis | fizzygail@hotmail.com | |
| STRYKER, JEFFREY STRYKER, ROCIO | LUCKYSTRYKE08@GMAIL.COM | luckystryke08@gmail.com |
| Stubbs, Curtis | stubby74@gmail.com | |

## Exhibit C
### Notice of Request Email Service List
#### Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Suckow, Matthew | Matthew_suckow@yahoo.com | |
| Szulya, Robert | szulyar@gmail.com | szulyar@gmail.com |
| Taha, Sami Taha, Sami | sami.taha8242@gmail.com | sami.taha8242@gmail.com |
| Tastad, Douglas | d_tastad@hotmail.com | d_tastad@hotmail.com |
| Taylor, Avery Taylor, Katrina | katrinataylor42@icould.com | katrinataylor42@icloud.com |
| Taylor, Cindy | | tjmclt@pacbell.net |
| Taylor, Katrina | katrinataylor42@gmail.com | katrinataylor42@gmail.com |
| Taylor, Tanya | tanya.taylor8309@gmail.com | tanya.taylor8309@gmail.com |
| Taylor, Terry | jafra4tammy@gmail.com | jafra4tammy@gmail.com |
| Terkelson, Dick | pterkelson@gmail.com | pterkelson@gmail.com |
| Thai, Richard Thai, Kitty | richardthai@yahoo.com | richardthai@yahoo.com |
| Thomas, Ernest | thomasranch@gmail.com | |
| Thomas, Joel H | undouble@suddenlink.net | |
| Thomasson, Antoinette | teeoni@aol.com | teeoni@aol.com |
| Thompson, Lisa | thompson5476@att.net | thompson5476@att.net |
| Thompson, Lydia Watts, Debbie | XLAILIAX@YAHOO.COM | xlailiax@yahoo.com |
| Thompson, Tanya D. | yaya11269@yahoo.com | |
| Thornton, Todd Thornton, Loreece | emttat@yahoo.com | emttat@yahoo.com |
| Tillman, Wendy Finkle, Reynold | skyriver@verizon.net | |
| Tomei Torres, Franciso Tomei Torres, FranciscoAgency for Toxic Substances a | fatomei@gmail.com | fatomei@gmail.com |
| TOPPINS, PAUL | PETOPPINS@HOTMAIL.COM | PETOPPINS@HOTMAIL.COM |
| Tourje, Kyle | | kyletourje@gmail.com |
| Towne, Adam | townie15@hotmail.com | townie15@hotmail.com |
| Townsend, Celeste | Cdt86@sbcglobal.net | Cdt86@sbcglobal.net |
| Traczyk, Arthur | Arttraczyk@comcast.net | |
| TRASLAVINA, ANGELICA | ATRASLAVINA@YAHOO.COM | ATRASLAVINA@YAHOO.COM |
| Trexler, Edward | Etrexler3@aol.com | Etrexler3@aol.com |
| Tricomi, Stephanie | sjtx24ev@gmail.com; sophiesmom1@msn.com | |
| TSAI, VICTOR | victortsai17@gmail.com | victortsai17@gmail.com |

Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Turk, Tonya | enelson@mhhlaw.net | |
| Udoh, Asian | audoh@law.gwu.edu | audoh@law.gwu.edu |
| United Technologies Corporat | Darbabi@crowell.com | |
| Valderrama, Martha | valderm@hotmail.com | valderm@hotmail.com |
| VALDEZ, ERIC | ericmichealvaldez@gmail.com | ericmichealvaldez@gmail.com |
| Valle, Carl | cwvalle@swbell.net | |
| van der Bergh, Andre | andre@teambusiness.com | andre@teambusiness.com |
| Veneigh, Camille | millieloves@gmail.com | millieloves@gmail.com |
| Vidrine, Kevin | kevin.vidrine@gmail.com | kevin.vidrine@gmail.com |
| von Moltke, H Kurt | kurtvon@comcast.net | kurtvon@comcast.net |
| von moltke, Kurt | kurtvon@comcast.net | kurtvon@comcast.net |
| Voyer, Daniel Voyer, Melissa | dan.voyer@ironmountain.com | dan.voyer@ironmountain.com |
| Walker, Angela | Angelarw34@yahoo.com | Angelarw34@yahoo.com |
| Walker, Fontaine | fonwalk77@gmail.com | fonwalk77@gmail.com |
| Walters, Joanne | joiewalters-cannon@outlook.com | joiewalters-cannon@outlook.com |
| Wang, Lisha Shen, Miaosen | lishasma@yahoo.com | lishasma@yahoo.com |
| Wang, Zhe | zhshh312@gmail.com | zhshh312@gmail.com |
| Waterman, Deidre | 9ribbons@gmail.com | 9ribbons@gmail.com |
| Waters, Leonard | LenRWaters@gmail.com | LenRWaters@gmail.com |
| watterson, carl | carl.physics@gmail.com | CARL.PHYSICS@GMAIL.COM |
| Weigelt, Abigail | abigailweigelt@hotmail.com | |
| Weinberg, Nathan | Nweinberg@csun.edu | |
| Welker, Robert | lrsu31c@yahoo.com | lrsu31c@yahoo.com |
| Wellington, Sharima | sharima.wellington@gmail.com | |
| Welsh, Charray | Cwelsh425@gmail.com | |
| WESTRY, JORIA N | JWESTRY06@YAHOO.COM | JWESTRY06@YAHOO.COM |
| Wheatley III, Russell | russtinawheatley@msn.com | russtinawheatley@msn.com |
| WHITE, HELEN | HWHITE_33@YAHOO.COM | HWHITE_33@YAHOO.COM |
| Wiesel, Henry | User1hw4483@aol.com | |
| Wiley, Shikina Wiley, Nakoa | nakoa_wiley@yahoo.com | nakoa_wiley@yahoo.com |

## Exhibit C
Notice of Request Email Service List
Served via email

| NAME | EMAIL 1 | EMAIL 2 |
|------|---------|---------|
| Williams, Brian Williams, Shari | canonero@optonline.net | canonero@optonline.net |
| Williams, Larry | LAWms61@gmail.com | LAWms61@gmail.com |
| Williams, Marcus | JustMarcWilliams@Gmail.com | JustMarcWilliams@Gmail.com |
| Williams, Patrick | patcic2@gmail.com | patcic2@gmail.com |
| Williams, Rigene | rkw080885@gmail.com | rkw080885@gmail.com |
| Williams, Robert Williams, Felice | Felicew8@gmail.com | Felicew8@gmail.com |
| Williams, Shannon | shannd81@yahoo.com | shannd81@yahoo.com |
| Williams, Stanley | stanwilliamsftw@gmail.com | |
| williams, tiffanie | tiffanie.ann@gmail.com | tiffanie.ann@gmail.com |
| Wilson Neumann, Brenda | dnkoda@aol.com | |
| Wilson, Joscelyne | joscelynewilson@gmail.com | |
| Windsor, Oliver Max, Sandra | odw@rice.edu | odw@rice.edu |
| Winger, Jason Raker-Winger, Crystal | wingers2009@att.net | wingers2009@att.net |
| Wold, Greta | greta2great@gmail.com | |
| Wold, Greta | greta2great@gmail.com | |
| Wolf, Ross Wolf, Christie | christiedwolf@gmail.com | christiedwolf@gmail.com |
| Wollum, Carlton Wollum, Debra | cwollum50@hotmail.com | |
| Yang, Huadong | yhdbrian@gmail.com | |
| Yang, Sylvia | jemail929@gmail.com | jemail929@gmail.com |
| Yeager, John | kirsten@yscpas.com | kirsten@yscpas.com |
| Yin, Zhi | ari.yin@gmail.com | ari.yin@gmail.com |
| You, Tammy | tpnly@yahoo.com | tpnly@yahoo.com |
| Zabary, Michael | | mzabary@gmail.com |
| Zandi, Farhad Gharibi Loron, Nasrin | farhadzand@hotmail.com | farhadzand@hotmail.com |
| zhao, xiao | billzcal@gmail.com | billzcal@gmail.com |
| Zuniga, Tracy | musiccandydogs@yahoo.com | musiccandydogs@yahoo.com |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 26 of 26

**Exhibit D**

Form **W-9**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

## Request for Taxpayer
## Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

**Give Form to the requester. Do not send it to the IRS.**

*Print or type.*
*See Specific Instructions on page 3.*

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC    ☐ C Corporation    ☐ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

Requester's name and address (optional)

**6** City, state, and ZIP code

**7** List account number(s) here (optional)

## Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

**Employer identification number**

☐☐ – ☐☐☐☐☐☐☐

## Part II    Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and

3. I am a U.S. citizen or other U.S. person (defined below); and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**

Signature of U.S. person ▶

Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Cat. No. 10231X      Form **W-9** (Rev. 10-2018)

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting,* later, for further information.

**Note:** If you are a U.S. person and a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien;

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States;

• An estate (other than a foreign estate); or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax under section 1446 on any foreign partners' share of effectively connected taxable income from such business. Further, in certain cases where a Form W-9 has not been received, the rules under section 1446 require a partnership to presume that a partner is a foreign person, and pay the section 1446 withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid section 1446 withholding on your share of partnership income.

In the cases below, the following person must give Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States.

• In the case of a disregarded entity with a U.S. owner, the U.S. owner of the disregarded entity and not the entity;

• In the case of a grantor trust with a U.S. grantor or other U.S. owner, generally, the U.S. grantor or other U.S. owner of the grantor trust and not the trust; and

• In the case of a U.S. trust (other than a grantor trust), the U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person or the U.S. branch of a foreign bank that has elected to be treated as a U.S. person, do not use Form W-9. Instead, use the appropriate Form W-8 or Form 8233 (see Pub. 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items.

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

***Example.*** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity, give the requester the appropriate completed Form W-8 or Form 8233.

## Backup Withholding

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 24% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, payments made in settlement of payment card and third party network transactions, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the instructions for Part II for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See *Exempt payee code,* later, and the separate Instructions for the Requester of Form W-9 for more information.

Also see *Special rules for partnerships,* earlier.

## What is FATCA Reporting?

The Foreign Account Tax Compliance Act (FATCA) requires a participating foreign financial institution to report all United States account holders that are specified United States persons. Certain payees are exempt from FATCA reporting. See *Exemption from FATCA reporting code,* later, and the Instructions for the Requester of Form W-9 for more information.

## Updating Your Information

You must provide updated information to any person to whom you claimed to be an exempt payee if you are no longer an exempt payee and anticipate receiving reportable payments in the future from this person. For example, you may need to provide updated information if you are a C corporation that elects to be an S corporation, or if you no longer are tax exempt. In addition, you must furnish a new Form W-9 if the name or TIN changes for the account; for example, if the grantor of a grantor trust dies.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

Form W-9 (Rev. 10-2018)

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Line 1

You must enter one of the following on this line; **do not** leave this line blank. The name should match the name on your tax return.

If this Form W-9 is for a joint account (other than an account maintained by a foreign financial institution (FFI)), list first, and then circle, the name of the person or entity whose number you entered in Part I of Form W-9. If you are providing Form W-9 to an FFI to document a joint account, each holder of the account that is a U.S. person must provide a Form W-9.

a. **Individual.** Generally, enter the name shown on your tax return. If you have changed your last name without informing the Social Security Administration (SSA) of the name change, enter your first name, the last name as shown on your social security card, and your new last name.

**Note: ITIN applicant:** Enter your individual name as it was entered on your Form W-7 application, line 1a. This should also be the same as the name you entered on the Form 1040/1040A/1040EZ you filed with your application.

b. **Sole proprietor or single-member LLC.** Enter your individual name as shown on your 1040/1040A/1040EZ on line 1. You may enter your business, trade, or "doing business as" (DBA) name on line 2.

c. **Partnership, LLC that is not a single-member LLC, C corporation, or S corporation.** Enter the entity's name as shown on the entity's tax return on line 1 and any business, trade, or DBA name on line 2.

d. **Other entities.** Enter your name as shown on required U.S. federal tax documents on line 1. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on line 2.

e. **Disregarded entity.** For U.S. federal tax purposes, an entity that is disregarded as an entity separate from its owner is treated as a "disregarded entity." See Regulations section 301.7701-2(c)(2)(iii). Enter the owner's name on line 1. The name of the entity entered on line 1 should never be a disregarded entity. The name on line 1 should be the name shown on the income tax return on which the income should be reported. For example, if a foreign LLC that is treated as a disregarded entity for U.S. federal tax purposes has a single owner that is a U.S. person, the U.S. owner's name is required to be provided on line 1. If the direct owner of the entity is also a disregarded entity, enter the first owner that is not disregarded for federal tax purposes. Enter the disregarded entity's name on line 2, "Business name/disregarded entity name." If the owner of the disregarded entity is a foreign person, the owner must complete an appropriate Form W-8 instead of a Form W-9. This is the case even if the foreign person has a U.S. TIN.

## Line 2

If you have a business name, trade name, DBA name, or disregarded entity name, you may enter it on line 2.

## Line 3

Check the appropriate box on line 3 for the U.S. federal tax classification of the person whose name is entered on line 1. Check only one box on line 3.

| IF the entity/person on line 1 is a(n) . . . | THEN check the box for . . . |
|---|---|
| • Corporation | Corporation |
| • Individual<br>• Sole proprietorship, or<br>• Single-member limited liability company (LLC) owned by an individual and disregarded for U.S. federal tax purposes. | Individual/sole proprietor or single-member LLC |
| • LLC treated as a partnership for U.S. federal tax purposes,<br>• LLC that has filed Form 8832 or 2553 to be taxed as a corporation, or<br>• LLC that is disregarded as an entity separate from its owner but the owner is another LLC that is not disregarded for U.S. federal tax purposes. | Limited liability company and enter the appropriate tax classification. (P= Partnership; C= C corporation; or S= S corporation) |
| • Partnership | Partnership |
| • Trust/estate | Trust/estate |

## Line 4, Exemptions

If you are exempt from backup withholding and/or FATCA reporting, enter in the appropriate space on line 4 any code(s) that may apply to you.

**Exempt payee code.**

• Generally, individuals (including sole proprietors) are not exempt from backup withholding.

• Except as provided below, corporations are exempt from backup withholding for certain payments, including interest and dividends.

• Corporations are not exempt from backup withholding for payments made in settlement of payment card or third party network transactions.

• Corporations are not exempt from backup withholding with respect to attorneys' fees or gross proceeds paid to attorneys, and corporations that provide medical or health care services are not exempt with respect to payments reportable on Form 1099-MISC.

The following codes identify payees that are exempt from backup withholding. Enter the appropriate code in the space in line 4.

1—An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2)

2—The United States or any of its agencies or instrumentalities

3—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

4—A foreign government or any of its political subdivisions, agencies, or instrumentalities

5—A corporation

6—A dealer in securities or commodities required to register in the United States, the District of Columbia, or a U.S. commonwealth or possession

7—A futures commission merchant registered with the Commodity Futures Trading Commission

8—A real estate investment trust

9—An entity registered at all times during the tax year under the Investment Company Act of 1940

10—A common trust fund operated by a bank under section 584(a)

11—A financial institution

12—A middleman known in the investment community as a nominee or custodian

13—A trust exempt from tax under section 664 or described in section 4947

The following chart shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 13.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 7 |
| Broker transactions | Exempt payees 1 through 4 and 6 through 11 and all C corporations. S corporations must not enter an exempt payee code because they are exempt only for sales of noncovered securities acquired prior to 2012. |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 4 |
| Payments over $600 required to be reported and direct sales over $5,000[1] | Generally, exempt payees 1 through 5[2] |
| Payments made in settlement of payment card or third party network transactions | Exempt payees 1 through 4 |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2] However, the following payments made to a corporation and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, gross proceeds paid to an attorney reportable under section 6045(f), and payments for services paid by a federal executive agency.

**Exemption from FATCA reporting code.** The following codes identify payees that are exempt from reporting under FATCA. These codes apply to persons submitting this form for accounts maintained outside of the United States by certain foreign financial institutions. Therefore, if you are only submitting this form for an account you hold in the United States, you may leave this field blank. Consult with the person requesting this form if you are uncertain if the financial institution is subject to these requirements. A requester may indicate that a code is not required by providing you with a Form W-9 with "Not Applicable" (or any similar indication) written or printed on the line for a FATCA exemption code.

A—An organization exempt from tax under section 501(a) or any individual retirement plan as defined in section 7701(a)(37)

B—The United States or any of its agencies or instrumentalities

C—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

D—A corporation the stock of which is regularly traded on one or more established securities markets, as described in Regulations section 1.1472-1(c)(1)(i)

E—A corporation that is a member of the same expanded affiliated group as a corporation described in Regulations section 1.1472-1(c)(1)(i)

F—A dealer in securities, commodities, or derivative financial instruments (including notional principal contracts, futures, forwards, and options) that is registered as such under the laws of the United States or any state

G—A real estate investment trust

H—A regulated investment company as defined in section 851 or an entity registered at all times during the tax year under the Investment Company Act of 1940

I—A common trust fund as defined in section 584(a)

J—A bank as defined in section 581

K—A broker

L—A trust exempt from tax under section 664 or described in section 4947(a)(1)

M—A tax exempt trust under a section 403(b) plan or section 457(g) plan

**Note:** You may wish to consult with the financial institution requesting this form to determine whether the FATCA code and/or exempt payee code should be completed.

## Line 5

Enter your address (number, street, and apartment or suite number). This is where the requester of this Form W-9 will mail your information returns. If this address differs from the one the requester already has on file, write NEW at the top. If a new address is provided, there is still a chance the old address will be used until the payor changes your address in their records.

## Line 6

Enter your city, state, and ZIP code.

# Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN.

If you are a single-member LLC that is disregarded as an entity separate from its owner, enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** See *What Name and Number To Give the Requester,* later, for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local SSA office or get this form online at *www.SSA.gov*. You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/Businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. Go to *www.irs.gov/Forms* to view, download, or print Form W-7 and/or SS-4.  Or, you can go to *www.irs.gov/OrderForms* to place an order and have Form W-7 and/or SS-4 mailed to you within 10 business days.

If you are asked to complete Form W-9 but do not have a TIN, apply for a TIN and write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** A disregarded U.S. entity that has a foreign owner must use the appropriate Form W-8.

# Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if item 1, 4, or 5 below indicates otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). In the case of a disregarded entity, the person identified on line 1 must sign. Exempt payees, see *Exempt payee code,* earlier.

**Signature requirements.** Complete the certification as indicated in items 1 through 5 below.

Form W-9 (Rev. 10-2018)

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments made in settlement of payment card and third party network transactions, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), ABLE accounts (under section 529A), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) other than an account maintained by an FFI | The actual owner of the account or, if combined funds, the first individual on the account[1] |
| 3. Two or more U.S. persons (joint account maintained by an FFI) | Each holder of the account |
| 4. Custodial account of a minor (Uniform Gift to Minors Act) | The minor[2] |
| 5. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee[1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner[1] |
| 6. Sole proprietorship or disregarded entity owned by an individual | The owner[3] |
| 7. Grantor trust filing under Optional Form 1099 Filing Method 1 (see Regulations section 1.671-4(b)(2)(i)(A)) | The grantor* |

| For this type of account: | Give name and EIN of: |
|---|---|
| 8. Disregarded entity not owned by an individual | The owner |
| 9. A valid trust, estate, or pension trust | Legal entity[4] |
| 10. Corporation or LLC electing corporate status on Form 8832 or Form 2553 | The corporation |
| 11. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 12. Partnership or multi-member LLC | The partnership |
| 13. A broker or registered nominee | The broker or nominee |

| For this type of account: | Give name and EIN of: |
|---|---|
| 14. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |
| 15. Grantor trust filing under the Form 1041 Filing Method or the Optional Form 1099 Filing Method 2 (see Regulations section 1.671-4(b)(2)(i)(B)) | The trust |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or DBA name on the "Business name/disregarded entity" name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships*, earlier.

**\*Note:** The grantor also must provide a Form W-9 to trustee of trust.

**Note:** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records From Identity Theft

Identity theft occurs when someone uses your personal information such as your name, SSN, or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:

• Protect your SSN,

• Ensure your employer is protecting your SSN, and

• Be careful when choosing a tax preparer.

If your tax records are affected by identity theft and you receive a notice from the IRS, respond right away to the name and phone number printed on the IRS notice or letter.

If your tax records are not currently affected by identity theft but you think you are at risk due to a lost or stolen purse or wallet, questionable credit card activity or credit report, contact the IRS Identity Theft Hotline at 1-800-908-4490 or submit Form 14039.

For more information, see Pub. 5027, Identity Theft Information for Taxpayers.

Victims of identity theft who are experiencing economic harm or a systemic problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS property to the Treasury Inspector General for Tax Administration (TIGTA) at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at *spam@uce.gov* or report them at *www.ftc.gov/complaint.* You can contact the FTC at *www.ftc.gov/idtheft* or 877-IDTHEFT (877-438-4338). If you have been the victim of identity theft, see *www.IdentityTheft.gov* and Pub. 5027.

Visit *www.irs.gov/IdentityTheft* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons (including federal agencies) who are required to file information returns with the IRS to report interest, dividends, or certain other income paid to you; mortgage interest you paid; the acquisition or abandonment of secured property; the cancellation of debt; or contributions you made to an IRA, Archer MSA, or HSA. The person collecting this form uses the information on the form to file information returns with the IRS, reporting the above information. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation and to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their laws. The information also may be disclosed to other countries under a treaty, to federal and state agencies to enforce civil and criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism. You must provide your TIN whether or not you are required to file a tax return. Under section 3406, payers must generally withhold a percentage of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to the payer. Certain penalties may also apply for providing false or fraudulent information.